Exhibit F66

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/key-rates-672186.html | Key Rates | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/visiontech-reports-earnings-for-qtr-to-oct-25.html | VISIONTECH reports earnings for Qtr to Oct 25 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/weekend-walker-and-city-stroller-tackle-new-yorkiana.html | WEEKEND WALKER AND CITY STROLLER TACKLE NEW YORKIANA | False | By Richard L. Shepard | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/reagan-accuses-soviet-of-aiding-latin-terrorists.html | REAGAN ACCUSES SOVIET OF AIDING LATIN TERRORISTS | False | By Gerald M. Boyd, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/velasquez-fined-1000.html | VELASQUEZ FINED $1,000 | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/viability-is-seen-for-a-slim-carbide.html | VIABILITY IS SEEN FOR A SLIM CARBIDE | False | By Daniel F. Cuff | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/chris-craft-extends-credit.html | Chris-Craft Extends Credit | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/quotation-of-the-day-083086.html | Quotation of the Day | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/scouting-feather-fancier.html | SCOUTING; FEATHER FANCIER | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/l-hands-off-keeps-rail-deregulation-on-track-096686.html | Hands Off Keeps Rail Deregulation On Track | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/around-the-nation-former-congressman-indicted-in-louisiana.html | AROUND THE NATION; Former Congressman Indicted in Louisiana | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/mortgage-rates-hit-6-year-low.html | MORTGAGE RATES HIT 6-YEAR LOW | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/briefing-reagan-and-brevity.html | BRIEFING; Reagan and Brevity | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/junk-bond-roll-called-small-in-1984-mergers.html | 'JUNK BOND' ROLL CALLED SMALL IN 1984 MERGERS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/jets-believe-giants-can-handle-bears.html | JETS BELIEVE GIANTS CAN HANDLE BEARS | False | By Gerald Eskenazi | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/man-arrested-in-slaying-of-surgeon-at-hospital.html | MAN ARRESTED IN SLAYING OF SURGEON AT HOSPITAL | False | By Peter Kerr | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/patents-work-station.html | PATENTS; Work Station | False | By Stacy V. Jones | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/new-york-day-by-day-newsstand-on-the-spot.html | NEW YORK DAY BY DAY; Newsstand on the Spot | False | By Susan Heller Anderson and David Bird | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/tour-beginner-tied-after-a-68.html | Tour Beginner Tied After a 68 | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/knicks-dismiss-debusschere-and-appoint-stirling.html | KNICKS DISMISS DEBUSSCHERE AND APPOINT STIRLING | False | By Roy S. Johnson | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/obituaries/john-j-wilson.html | JOHN J. WILSON | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/bridge-an-event-tomorrow-to-put-a-premium-on-adaptability.html | BRIDGE; An Event Tomorrow to Put A Premium on Adaptability | False | By Alan Truscott | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/around-the-nation-list-of-victims-of-killer-in-northwest-rises-to-34.html | AROUND THE NATION; List of Victims of Killer In Northwest Rises to 34 | False | AP | 1986-01-08 | TX 1-726720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/dole-urges-air-force-to-cancel-t-46-trainers.html | DOLE URGES AIR FORCE TO CANCEL T-46 TRAINERS | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/baby-home-with-new-heart.html | BABY HOME WITH NEW HEART | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/estes-ill-to-miss-concert.html | ESTES ILL, TO MISS CONCERT | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/briefing-democratic-changes.html | BRIEFING; Democratic Changes | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/scouting-a-reason-to-pass.html | SCOUTING; A Reason to Pass | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/defendant-said-to-be-ex-mafia-boss.html | DEFENDANT SAID TO BE EX-MAFIA BOSS | False | By Arnold H. Lubasch | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/world/memorial-service-for-foe-of-apartheid-is-banned.html | MEMORIAL SERVICE FOR FOE OF APARTHEID IS BANNED | False | By Alan Cowell, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/tv-a-soviet-donahue-summit.html | TV: A SOVIET-DONAHUE 'SUMMIT' | False | By John Corry | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/body-of-recluse-72-found-11-days-after-blast-at-home.html | Body of Recluse, 72, Found 11 Days After Blast at Home | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/obituaries/c-palmer-bateman-jr.html | C. PALMER BATEMAN Jr. | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/new-york-day-by-day-gotbaum-and-retirement.html | NEW YORK DAY BY DAY; Gotbaum and Retirement | False | By Susan Heller Anderson and David Bird | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/dow-increases-by-11.47-in-a-lackluster-session.html | DOW INCREASES BY 11.47 IN A LACKLUSTER SESSION | False | By John Crudele | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/fatalities-in-prison-riots-ohio-s-toll-in-30-highest.html | FATALITIES IN PRISON RIOTS; OHIO'S TOLL IN '30 HIGHEST | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/inland-vacuum-indus-reports-earnings-for-qtr-to-oct-31.html | INLAND VACUUM INDUS reports earnings for Qtr to Oct 31 | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/obituaries/lord-david-cecil-83-historian-and-writer.html | Lord David Cecil, 83, Historian and Writer | False | Special to the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/pentech-international-reports-earnings-for-year-to-sept-30.html | PENTECH INTERNATIONAL reports earnings for Year to Sept 30 | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/the-truth-about-polygraphs.html | THE TRUTH ABOUT POLYGRAPHS | False | By David Burnham, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/union-group-faces-strike-of-its-own.html | UNION GROUP FACES STRIKE OF ITS OWN | False | By Kenneth B. Noble, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/prosecutor-trying-to-raise-outcry-on-clemency-by-cuomo-in-murder-case.html | PROSECUTOR TRYING TO RAISE OUTCRY ON CLEMENCY BY CUOMO IN MURDER CASE | False | By Jeffrey Schmalz | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/new-york-day-by-day-plugger.html | NEW YORK DAY BY DAY; Plugger | False | By Susan Heller Anderson and David Bird | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/13-year-old-charged-with-murder-in-crash.html | 13-Year-Old Charged With Murder in Crash | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/give-the-new-hospital-payments-system-a-try.html | GIVE THE NEW HOSPITAL PAYMENTS SYSTEM A TRY | False | By Kenneth E. Raske | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/scouting-facing-reality-in-louisville.html | SCOUTING; Facing Reality In Louisville | False | | 1986-01-08 | TX 1-726720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/world/societ-pans-rocky-and-rambo-films.html | SOCIET PANS 'ROCKY' AND 'RAMBO' FILMS | False | By Philip Taubman, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/key-rates-924486.html | Key Rates | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/common-sense-on-family-planning.html | COMMON SENSE ON FAMILY PLANNING | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/indians-assail-union-carbide.html | Indians Assail Union Carbide | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/stirling-nba-inside-man.html | STIRLING: N.B.A. INSIDE MAN | False | By Sam Goldaper | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/sports-news-briefs-gaspoz-triumphs-in-giant-slalom.html | SPORTS NEWS BRIEFS; Gaspoz Triumphs In Giant Slalom | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/c-correction-083186.html | CORRECTION | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/inmates-in-west-virginia-release-last-7-hostages-ending-uprising.html | INMATES IN WEST VIRGINIA RELEASE LAST 7 HOSTAGES, ENDING UPRISING | False | By William K. Stevens, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/the-will-to-be-europe.html | THE WILL TO BE EUROPE | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/inner-city-elite-campus-how-2-worlds-jar.html | INNER CITY, ELITE CAMPUS: HOW 2 WORLDS JAR | False | By Crystal Nix | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/city-says-firefighter-was-too-old-when-hired-and-must-be-let-go.html | CITY SAYS FIREFIGHTER WAS TOO OLD WHEN HIRED AND MUST BE LET GO | False | By Kirk Johnson | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/sports-people-return-to-coaching.html | SPORTS PEOPLE; Return to Coaching | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/celtics-withstand-late-rally-by-nets.html | CELTICS WITHSTAND LATE RALLY BY NETS | False | By Michael Martinez, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/books/books-of-the-times-lustrous-remembrance.html | BOOKS OF THE TIMES; LUSTROUS REMEMBRANCE | False | By Michiko Kakutani | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/soprano-in-benefit.html | Soprano in Benefit | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/patents-a-new-method-for-skywriting.html | PATENTS; A New Method For Skywriting | False | By Stacy V. Jones | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/style/consumer-saturday-treating-winter-s-itchy-skin.html | CONSUMER SATURDAY; TREATING WINTER'S ITCHY SKIN | False | By Lisa Belkin | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/so-long-new-deal-hello-big-deal.html | SO LONG, NEW DEAL; HELLO, BIG DEAL | False | By Harry I. Subin | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/your-money-banks-altering-deposit-rules.html | YOUR MONEY; Banks Altering Deposit Rules | False | By Leonard Sloane | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/mcdonnell-wins-military-contract.html | McDonnell Wins Military Contract | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/sports-people-depleted-team.html | SPORTS PEOPLE; Depleted Team | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/world/sandinista-ban-on-church-radio-seems-to-be-step-in-drive-on-press.html | SANDINISTA BAN ON CHURCH RADIO SEEMS TO BE STEP IN DRIVE ON PRESS | False | By Stephen Kinzer, Special To the New York Times | 1986-01-08 | TX 1-726720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/midcon-bid-halted-by-wagner-group.html | Midcon Bid Halted By Wagner Group | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/tv-christie-s-miss-marple-is-back-in-body-in-library.html | TV: CHRISTIE'S MISS MARPLE IS BACK, IN 'BODY IN LIBRARY' | False | By John J. O'Connor | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/patents-toxic-agents-used-against-cancer-cells.html | PATENTS; Toxic Agents Used Against Cancer Cells | False | By Stacy V. Jones | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/icahn-gets-control-of-twa.html | ICAHN GETS CONTROL OF T.W.A. | False | By Agis Salpukas | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-nov-2.html | BURLINGTON COAT FACTORY WAREHOUSE reports earnings for Qtr to Nov 2 | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/hawaii-democrats-show-renewed-strength.html | HAWAII DEMOCRATS SHOW RENEWED STRENGTH | False | By Wallace Turner, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/l-javits-center-shuttle-100486.html | Javits Center Shuttle | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/statements-held-admissible-in-spy-case.html | STATEMENTS HELD ADMISSIBLE IN SPY CASE | False | By Philip Shenon, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/style/home-fuel-costs-no-price-drop-in-sight.html | HOME FUEL COSTS: NO PRICE DROP IN SIGHT | False | By William R. Greer | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/hickok-electrical-instrunet-co-reports-earnings-for-year-to-sept-30.html | HICKOK ELECTRICAL INSTRUNET CO reports earnings for Year to Sept 30 | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/an-18-year-sentence-is-given-in-diamond-district-slayings.html | An 18-Year Sentence Is Given In Diamond District Slayings | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/obituaries/clarence-f-gaines-88-introduced-a-dog-meal.html | Clarence F. Gaines, 88; Introduced a Dog Meal | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/world/us-sends-libya-mixed-signals-on-possibility-of-military-action.html | U.S. SENDS LIBYA MIXED SIGNALS ON POSSIBILITY OF MILITARY ACTION | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/new-evaluation-denied-ex-aide-after-dismissal.html | NEW EVALUATION DENIED EX-AIDE AFTER DISMISSAL | False | By Joyce Purnick | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/style/de-gustibus-the-ultimate-in-calorie-counters.html | DE GUSTIBUS; THE ULTIMATE IN CALORIE COUNTERS | False | By Marian Burros | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/devils-second-period-surge-dalls-short.html | DEVILS' SECOND-PERIOD SURGE DALLS SHORT | False | By Craig Wolff, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/world/center-stage-for-syria.html | CENTER STAGE FOR SYRIA | False | By John Kifner | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/world/around-the-world-salvadoran-rebels-end-holiday-truce.html | AROUND THE WORLD; Salvadoran Rebels End Holiday Truce | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/al-grey-leads-quintet.html | Al Grey Leads Quintet | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/sports-people-appeal-by-dartmouth.html | SPORTS PEOPLE; Appeal by Dartmouth | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/carbide-s-brands-draw-recognition-and-profits.html | Carbide's Brands Draw Recognition and Profits | False | By Jonathan P. Hicks | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/concert-philharmonic-s-all-wagner-program.html | CONCERT: PHILHARMONIC'S ALL-WAGNER PROGRAM | False | By John Rockwell | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/american-recreation-ceners-reports-earnings-for-qtr-to-nov-27.html | AMERICAN RECREATION CENERS reports earnings for Qtr to Nov 27 | False | | 1986-01-08 | TX 1-726720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/2-jurors-in-the-stewart-case-explain-their-vote.html | 2 JURORS IN THE STEWART CASE EXPLAIN THEIR VOTE | False | By Peter Griffin and Richard Essex | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/new-york-day-by-day-errant-sculpture.html | NEW YORK DAY BY DAY; Errant Sculpture | False | By Susan Heller Anderson and David Bird | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/style/jeffrey-s-darman-marries-ellen-k-wessel-in-virginia.html | Jeffrey S. Darman Marries Ellen K. Wessel in Virginia | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/farm-group-petitions-reagan.html | FARM GROUP PETITIONS REAGAN | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/philadelphia-police-capture-murderer-who-fled-hospital.html | Philadelphia Police Capture Murderer Who Fled Hospital | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/mayors-to-gather-at-gracie-mansion-in-a-drive-to-save-revenue-sharing.html | MAYORS TO GATHER AT GRACIE MANSION IN A DRIVE TO SAVE REVENUE SHARING | False | By Michael Oreskes, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/libya-us-trade-links-have-been-cut-sharply.html | LIBYA-U.S. TRADE LINKS HAVE BEEN CUT SHARPLY | False | By Barnaby J. Feder | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/falwell-forming-group-to-look-at-broad-issues.html | FALWELL FORMING GROUP TO LOOK AT BROAD ISSUES | False | By Robert Pear, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/movies/screen-head-office-a-corporate-satire.html | SCREEN: 'HEAD OFFICE,' A CORPORATE SATIRE | False | By Janet Maslin | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/sports-people-reunion-in-toronto.html | SPORTS PEOPLE; Reunion in Toronto | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/l-hands-off-keeps-rail-deregulation-on-track-098886.html | HANDS OFF KEEPS RAIL DEREGULATION ON TRACK | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/men-who-killed-3-in-virginia-die-after-car-chase.html | MEN WHO KILLED 3 IN VIRGINIA DIE AFTER CAR CHASE | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/russian-violinist.html | Russian Violinist | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/in-new-year-contributions-keep-arriving-for-neediest.html | IN NEW YEAR, CONTRIBUTIONS KEEP ARRIVING FOR NEEDIEST | False | By John T. McQuiston | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/transactions-963486.html | TRANSACTIONS | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/an-indictment-in-thrift-case.html | An Indictment in Thrift Case | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/l-higher-oil-tax-would-pinch-the-economy-102186.html | Higher Oil Tax Would Pinch the Economy | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/sports-news-briefs-oklahoma-routs-austin-peay-by-32.html | SPORTS NEWS BRIEFS; Oklahoma Routs Austin Peay by 32 | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/in-an-emergency-mennonites-lend-their-hands.html | IN AN EMERGENCY, MENNONITES LEND THEIR HANDS | False | Special to the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/our-towns-for-burglary-victims-a-sense-of-loss-lingers.html | OUR TOWNS; FOR BURGLARY VICTIMS, A SENSE OF LOSS LINGERS | False | By Michael Winerip, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/obituaries/john-conyers-sr.html | JOHN CONYERS Sr. | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/twin-california-ports-thrive.html | TWIN CALIFORNIA PORTS THRIVE | False | By Pauline Yoshihashi, Special To the New York Times | 1986-01-08 | TX 1-726720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/atari-marketing.html | Atari Marketing | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/obituaries/monica-gollub.html | MONICA GOLLUB | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/dollar-yen-statement.html | Dollar-Yen Statement | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/von-karajan-is-flown-to-us-for-treatment.html | Von Karajan Is Flown To U.S. for Treatment | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/antique-doll-show.html | Antique Doll Show | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/players-quiet-milestone-for-bossy.html | PLAYERS; QUIET MILESTONE FOR BOSSY | False | By Robin Finn | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/briefing-the-pretoria-perspective.html | BRIEFING; The Pretoria Perspective | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/around-the-nation-school-attendance-down-in-boston-drivers-strike.html | AROUND THE NATION; School Attendance Down In Boston Drivers' Strike | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/around-the-nation-freighter-crew-stricken-after-eating-barracuda.html | AROUND THE NATION; Freighter Crew Stricken After Eating Barracuda | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/briefing-new-jersey-s-team.html | BRIEFING; New Jersey's Team | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/city-fund-retains-its-africa-stocks.html | CITY FUND RETAINS ITS AFRICA STOCKS | False | By Barbara Basler | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/cpu-computers-reports-earnings-for-qtr-to-nov-2.html | CPU COMPUTERS reports earnings for Qtr to Nov 2 | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/biologists-rounding-up-last-6-wild-condors.html | BIOLOGISTS ROUNDING UP LAST 6 WILD CONDORS | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/auto-sales-down-15.8-during-mid-december.html | AUTO SALES DOWN 15.8% DURING MID-DECEMBER | False | By Susan Pastor, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/national-gold-distributors-reports-earnings-for-year-to-sept.30.html | NATIONAL GOLD DISTRIBUTORS reports earnings for Year to Sept 30 | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/stang-hydronics-inc-reports-earnings-for-qtr-to-sept-30.html | STANG HYDRONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/subpoenas-of-contractors-quashed.html | SUBPOENAS OF CONTRACTORS QUASHED | False | By Stephen Engelberg, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/federal-reserve.html | FEDERAL RESERVE | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/l-don-t-blame-the-indians-for-those-courts-099686.html | Don't Blame the Indians for Those Courts | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/sports-people-4-texas-aides-dropped.html | SPORTS PEOPLE; 4 Texas Aides Dropped | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/theater/doubles-closes-tonight.html | 'Doubles' Closes Tonight | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/patents-inventions-rose-in-85.html | PATENTS; Inventions Rose in '85 | False | By Stacy V. Jones | 1986-01-08 | TX 1-726720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/l-for-them-fear-of-drilling-is-no-laughing-matter-100086.html | For Them, Fear of Drilling Is No Laughing Matter | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/sports-of-the-times-the-pied-piper.html | SPORTS OF THE TIMES; THE PIED PIPER | False | By Ira Berkow | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/prab-robots-reports-earnings-for-qtr-to-oct-31.html | PRAB ROBOTS reports earnings for Qtr to Oct 31 | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/obituaries/hugh-o-neill-mctague.html | HUGH O'NEILL McTAGUE | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/world/reagan-in-mexico-says-us-will-help-in-securing-loans.html | REAGAN, IN MEXICO, SAYS U.S. WILL HELP IN SECURING LOANS | False | By Gerald M. Boyd, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/pleas-on-bhopal-trial-heard.html | PLEAS ON BHOPAL TRIAL HEARD | False | By Stuart Diamond | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/style/for-two-young-designers-a-change-of-direction.html | FOR TWO YOUNG DESIGNERS, A CHANGE OF DIRECTION | False | By Michael Gross | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/golden-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/world/around-the-world-belgium-said-to-demote-officers-over-soccer-riot.html | AROUND THE WORLD; Belgium Said to Demote Officers Over Soccer Riot | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/swing-tunes-and-dance.html | Swing Tunes and Dance | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/sports-people-political-voice.html | SPORTS PEOPLE; Political Voice | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/woman-found-slain-with-rope-at-jersey-home.html | WOMAN FOUND SLAIN WITH ROPE AT JERSEY HOME | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/world/artists-of-bali-resist-the-doomsayers.html | ARTISTS OF BALI RESIST THE DOOMSAYERS | False | By Barbara Crossette, Special to the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/c-correction-083286.html | CORRECTION | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/world/bonn-rules-out-trade-sanctions-against-libyans.html | BONN RULES OUT TRADE SANCTIONS AGAINST LIBYANS | False | By John Tagliabue, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/slain-li-man-was-shot-5-times.html | SLAIN L.I. MAN WAS SHOT 5 TIMES | False | Special to the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/style/frances-w-newman-weds.html | Frances W. Newman Weds | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/world/french-hostages-in-lebanon-said-to-be-in-syrians-hands.html | FRENCH HOSTAGES IN LEBANON SAID TO BE IN SYRIANS' HANDS | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/24-jersey-hospital-workers-are-dismissed-after-checks.html | 24 Jersey Hospital Workers Are Dismissed After Checks | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/sports/for-masrshall-solid-level-of-success.html | FOR MASRSHALL, SOLID LEVEL OF SUCCESS | False | By Frank Litsky, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/patents-operating-appliances-by-voice-or-breath.html | PATENTS; Operating Appliances By Voice or Breath | False | By Stacy V. Jones | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/ruling-on-car-gray-market.html | Ruling on Car 'Gray Market' | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/who-cares-about-halleys-comet-anyway.html | WHO CARES ABOUT HALLEY'S COMET ANYWAY? | False | By David A. Gittelman | 1986-01-08 | TX 1-726720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/carbide-bid-may-be-at-crossroads.html | CARBIDE BID MAY BE AT CROSSROADS | False | By Robert J. Cole | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/taste-and-merit-on-the-city-council.html | TASTE, AND MERIT, ON THE CITY COUNCIL | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/l-sports-complex-in-queens-offers-mixed-use-opportunities-101686.html | Sports Complex in Queens Offers Mixed-Use Opportunities | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/world/poland-replaces-hard-line-envoy-to-soviet.html | POLAND REPLACES HARD-LINE ENVOY TO SOVIET | False | By Michael T. Kaufman, Special To the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/arts/a-muted-dedication-for-holocaust.html | A MUTED DEDICATION FOR 'HOLOCAUST' | False | By Douglas C. McGill | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/texaco-and-pennzoil-set-resumption-of-talks.html | TEXACO AND PENNZOIL SET RESUMPTION OF TALKS | False | By Richard W. Stevenson | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/observer-worse-than-gluttony.html | OBSERVER; WORSE THAN GLUTTONY | False | By Russell Baker | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/credit-markets-treasury-issues-ease-in-price.html | CREDIT MARKETS; TREASURY ISSUES EASE IN PRICE | False | By H. J. Maidenberg | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/nyregion/news-summary-saturday-january-4-1985.html | NEWS SUMMARY: SATURDAY, JANUARY 4, 1985 | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/opinion/l-aid-for-church-schools-still-unconstitutional-099386.html | Aid for Church Schools Still Unconstitutional | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/business-digest-saturday-january-4-1986.html | BUSINESS DIGEST: SATURDAY, JANUARY 4, 1986 | False | | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/business/disney-change.html | Disney Change | False | Special to the New York Times | 1986-01-08 | TX 1-726720 |
| 1986-01-04 | 1986-01-04 | https://www.nytimes.com/1986/01/04/us/expert-urges-caution-on-reports-of-child-abuse.html | EXPERT URGES CAUTION ON REPORTS OF CHILD ABUSE | False | AP | 1986-01-08 | TX 1-726720 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/the-crime-of-the-criminal-court.html | THE CRIME OF THE CRIMINAL COURT | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/wine-oak-a-matter-of-taste.html | WINE; OAK: A MATTER OF TASTE | False | By Bryan Miller | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/antiques-love-for-research-is-key-to-bookshop.html | ANTIQUES; LOVE FOR RESEARCH IS KEY TO BOOKSHOP | False | By Muriel Jacobs | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/l-a-little-known-allergy-897986.html | A Little-Known Allergy | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/children-s-books-187586.html | CHILDREN'S BOOKS | False | By Betsy Byars | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/most-blacks-back-reagan-poll-finds.html | MOST BLACKS BACK REAGAN, POLL FINDS | False | By Adam Clymer | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/news-summary-sunday-january-5-1986.html | NEWS SUMMARY: SUNDAY, JANUARY 5, 1986 | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/new-cassettes-french-ballet-german-realism-british-rock-836185.html | NEW CASSETTES: FRENCH BALLET, GERMAN REALISM, BRITISH ROCK | False | By Glenn Collins | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/opera-2-changes-in-figaro.html | OPERA: 2 CHANGES IN 'FIGARO' | False | By Tim Page | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/investing-starting-the-year-in-secondary-stocks.html | INVESTING; STARTING THE YEAR IN SECONDARY STOCKS | False | By Anise C. Wallace | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/l-for-peace-and-an-independent-palestinian-state-258186.html | FOR PEACE AND AN INDEPENDENT PALESTINIAN STATE | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/what-s-doing-in-alburquerque.html | WHAT'S DOING IN; ALBURQUERQUE | False | By Norman Zollinger | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/movies/moviesspecial/from-a-palette-of-clichs-comes-the-color-purple.html | From a Palette of Clichã's Â©s Comes 'The Color Purple' | False | By Vincent Canby | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/l-sciascia-in-america-085286.html | SCIASCIA IN AMERICA | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-flow-has-slowed-from-the-old-country.html | THE FLOW HAS SLOWED FROM THE OLD COUNTRY | False | By Marvine Howe | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/music-view-opposites-may-yet-prove-to-have-much-in-common.html | MUSIC VIEW; OPPOSITES MAY YET PROVE TO HAVE MUCH IN COMMON | False | By John Rockwell | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/about-new-york-a-chill-in-the-air-for-giants-fans-in-chicago.html | ABOUT NEW YORK; A CHILL IN THE AIR FOR GIANTS FANS IN CHICAGO | False | By William E. Geist, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/connecticut-opinion-long-journey-ends-with-a-small-smile.html | CONNECTICUT OPINION; LONG JOURNEY ENDS WITH A SMALL SMILE | False | By Ellen J. Frank | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/letting-loose-at-libya.html | Letting Loose at Libya | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/the-insider-and-the-outsider.html | THE INSIDER AND THE OUTSIDER | False | By Carl Bode | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/her-life-her-books-her-suffering.html | HER LIFE, HER BOOKS, HER SUFFERING | False | By John Knowles | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/l-diary-of-a-cancer-patient-897586.html | Diary of a Cancer Patient | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-region-one-step-toward-a-cleaner-hudson.html | THE REGION; ONE STEP TOWARD A CLEANER HUDSON | False | By Alan Finder and Mary Connelly | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/briefing-a-republican-in-dallas.html | BRIEFING; A Republican in Dallas | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/obituaries/cecil-b-dickson-ex-official-of-house-of-representatives.html | CECIL B. DICKSON, EX-OFFICIAL OF HOUSE OF REPRESENTATIVES | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/ballet-program-of-solos-by-gamson-and-troupe.html | BALLET: PROGRAM OF SOLOS BY GAMSON AND TROUPE | False | By Jennifer Dunning | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/publicschool-nurses-get-inservice-training.html | PUBLIC-SCHOOL NURSES GET IN-SERVICE TRAINING | False | By Pete Mobilia | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/c-correction-261286.html | CORRECTION | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/farmer-groups-seen-affecting-1986-elections.html | FARMER GROUPS SEEN AFFECTING 1986 ELECTIONS | False | By Keith Schneider, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/a-way-back-from-deep-debt.html | A WAY BACK FROM DEEP DEBT | False | By Jerrold Mundis | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/mcmahon-keyed-up-for-playoff-clash.html | MCMAHON KEYED UP FOR PLAYOFF CLASH | False | By Michael Janofsky | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/new-jersey-s-safer-highways.html | NEW JERSEY'S SAFER HIGHWAYS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/comparing-costs-in-the-caribbean.html | COMPARING COSTS IN THE CARIBBEAN | False | By Janet Piorko | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/towns-and-trash-carters-still-at-odds.html | TOWNS AND TRASH CARTERS STILL AT ODDS | False | By Therese Madonia | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/library-eyes-site-of-historic-house.html | LIBRARY EYES SITE OF HISTORIC HOUSE | False | By Thomas Clavin | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/art-dolls-that-certainly-arent-toys.html | ART; DOLLS THAT CERTAINLY AREN'T TOYS | False | By Helen A. Harrison | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/l-glut-economy-117586.html | Glut Economy | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/cable-tv-notes-oliver-twist-mini-series-strives-to-be-faithful-to-dickens.html | CABLE TV NOTES; 'OLIVER TWIST' MINI-SERIES STRIVES TO BE FAITHFUL TO DICKENS | False | By Steve Schneider | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/michael-reagor-harbert-marries-martha-a-baird.html | Michael Reagor Harbert Marries Martha A. Baird | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/country-rock-forges-ahead-while-looking-back.html | COUNTRY-ROCK FORGES AHEAD WHILE LOOKING BACK | False | By Jon Pareles | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/when-writers-talk-among-themselves.html | WHEN WRITERS TALK AMONG THEMSELVES | False | By Susan Sontag | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/different-ending-for-kosar.html | DIFFERENT ENDING FOR KOSAR | False | By George Vecsey, Special to the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/l-saint-gaudens-589086.html | SAINT-GAUDENS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/chops-are-at-home-in-sauces-too.html | CHOPS ARE AT HOME IN SAUCES, TOO | False | By Florence Fabricant | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/raider-line-defies-skeptics.html | RAIDER LINE DEFIES SKEPTICS | False | By Eric Noland, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-the-lure-of-computers-for-the-phone-industry.html | NOTES ON THE NEW YEAR OF INDUSTRY; THE LURE OF COMPUTERS FOR THE PHONE INDUSTRY | False | By Eric N. Berg | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/bogota-ties-nicaragua-to-rebel-arms-in-siege.html | Bogota Ties Nicaragua To Rebel Arms in Siege | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-nonfiction-099786.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/susan-s-stix-plans-to-wed-c-a-fisher.html | Susan S. Stix Plans to Wed C. A. Fisher | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/russians-are-confronting-the-spoils-of-their-labors.html | RUSSIANS ARE CONFRONTING THE SPOILS OF THEIR LABORS | False | By Philip Taubman | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/college-basketball-86-cremins-moves-up-in-a-hurry.html | COLLEGE BASKETBALL 86; CREMINS MOVES UP IN A HURRY | False | By Kent Hannon, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/cutting-labor-costs-with-a-battle-ax.html | CUTTING LABOR COSTS WITH A BATTLE-AX | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/new-cassettes-french-ballet-german-realism-british-rock-115785.html | NEW CASSETTES: FRENCH BALLET GERMAN REALISM, BRITISH ROCK | False | By Stephen Holden | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/land-mine-kills-2-south-african-whites.html | LAND MINE KILLS 2 SOUTH AFRICAN WHITES | False | By Alan Cowell, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/art-view-is-neo-expressionism-an-idea-whose-time-has-passed.html | ART VIEW; IS NEO-EXPRESSIONISM AN IDEA WHOSE TIME HAS PASSED? | False | By Michael Brenson | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/sports-people-next-best-thing.html | SPORTS PEOPLE; NEXT BEST THING | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/major-news-in-summary-soviet-and-us-tv-guest-stars-in-holiday-specials.html | MAJOR NEWS IN SUMMARY; SOVIET AND U.S. TV GUEST STARS IN HOLIDAY SPECIALS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/state-curbing-iranian-charity.html | STATE CURBING IRANIAN CHARITY | False | By Leo H. Carney | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/connecticut-opinion-memories-in-a-bag-of-clothes.html | CONNECTICUT OPINION; MEMORIES IN A BAG OF CLOTHES | False | By Jessica Auerbach | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/ideas-trends-woman-to-head-columbia-law.html | IDEAS & TRENDS; WOMAN TO HEAD COLUMBIA LAW | False | By Albert Scardino and Katherine Roberts | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/new-yorkers-are-wary-of-federal-plan.html | NEW YORKERS ARE WARY OF FEDERAL PLAN | False | Special to the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/misery-loves-creativity.html | MISERY LOVES CREATIVITY | False | By Susan Rubin Suleiman | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/sports-people-body-doubles.html | SPORTS PEOPLE; BODY DOUBLES | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/follow-up-on-the-news-medical-marvel.html | FOLLOW-UP ON THE NEWS; Medical Marvel | False | By Richard Haitch | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/kennedy-airport-manager-urges-tighter-security.html | KENNEDY AIRPORT MANAGER URGES TIGHTER SECURITY | False | By Robert O. Boorstin | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/gun-maker-fights-federal-dinosaur.html | GUN MAKER FIGHTS FEDERAL 'DINOSAUR' | False | By Curtis Rist | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/wooing-freshmen-with-grad-school.html | WOOING FRESHMEN WITH GRAD SCHOOL | False | By Audrey D. Grumhaus | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/sydney-mesh-is-engaged.html | Sydney Mesh Is Engaged | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/long-islanders-putting-more-glow-into-a-season-of-light.html | LONG ISLANDERS; PUTTING MORE GLOW INTO A SEASON OF LIGHT | False | By Lawrence Van Gelder | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/a-special-weave-for-corporate-clients.html | A SPECIAL WEAVE FOR CORPORATE CLIENTS | False | By Ruth Robinson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-commodities-in-transition.html | NOTES ON THE NEW YEAR OF INDUSTRY; COMMODITIES IN TRANSITION | False | By James Sterngold | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/welcoming-1986.html | WELCOMING 1986 | False | By Elie Wiesel | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/l-new-statistic-is-flawed-259886.html | NEW STATISTIC IS FLAWED | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/making-great-white-way-great-again.html | Making Great White Way Great Again | False | By Richard D. Lyons | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/victims-or-racketeers-rico-s-assault-on-legitimate-business.html | VICTIMS OR RACKETEERS?; RICO'S ASSAULT ON LEGITIMATE BUSINESS | False | By Edward I. O'Brien | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/dianne-o-sullivan-plans-to-wed-charles-w-ahto.html | Dianne O'Sullivan Plans To Wed Charles W. Ahto | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/elinor-streator-is-married.html | Elinor Streator Is Married | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/new-jersey-opinion-when-long-marriages-fall-apart.html | NEW JERSEY OPINION; WHEN LONG MARRIAGES FALL APART | False | By Sylvia Millenky | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/briefing-hail-the-impressionists.html | BRIEFING; Hail the Impressionists | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/christine-kirwan-a-bride.html | Christine Kirwan a Bride | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/2-die-as-light-plane-crashes.html | 2 DIE AS LIGHT PLANE CRASHES | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/sports-of-the-times-159986.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/where-entrepreneurs-ideas-meet-investors-dollars.html | WHERE ENTREPRENEURS' IDEAS MEET INVESTORS' DOLLARS | False | By Carol Steinberg | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/food-chops-are-at-home-in-sauces-too.html | FOOD; CHOPS ARE AT HOME IN SAUCES, TOO | False | By Florence Fabricant | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/baby-boomlet-spurs-hunt-for-space-and-teachers.html | BABY BOOMLET SPURS HUNT FOR SPACE AND TEACHERS | False | By Lisa W. Foderaro | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/yiddish-play-comes-to-audiences.html | YIDDISH PLAY COMES TO AUDIENCES | False | By Barbara Delatiner | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/massachusetts-will-provide-data-on-caesarean-sections.html | Massachusetts Will Provide Data on Caesarean Sections | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/dramatic-lenghts-in-furs.html | DRAMATIC LENGHTS IN FURS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/abby-e-lipsey-to-wed-feb-23.html | Abby E. Lipsey To Wed Feb. 23 | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/l-durant-is-recalled-as-a-state-treasure-569586.html | DURANT IS RECALLED AS A STATE 'TREASURE' | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/the-electronic-college-is-still-a-dim-prospect.html | THE ELECTRONIC COLLEGE IS STILL A DIM PROSPECT | False | By David E. Sanger | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-fiction.html | IN SHORT: FICTION | False | By Carol Ames | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/l-let-themride-backward-on-school-buses-257886.html | LET THEMRIDE BACKWARD ON SCHOOL BUSES | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/the-year-of-the-spy-in-a-manner-of-speaking.html | THE YEAR OF THE SPY (IN A MANNER OF SPEAKING) | False | By John Kenneth Galbraith | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/l-the-life-of-a-ceo-896786.html | The Life Of a C.E.O. | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/new-cassettes-french-ballet-german-realism-british-rock-834985.html | NEW CASSETTES: FRENCH BALLET, GERMAN REALISM, BRITISH ROCK | False | By Vincent Canby | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/dance-view-how-not-to-get-trapped-in-a-choreographic-rut.html | DANCE VIEW; HOW NOT TO GET TRAPPED IN A CHOREOGRAPHIC RUT | False | By Jack Anderson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/redmen-beat-pitt-in-overtime.html | REDMEN BEAT PITT IN OVERTIME | False | By William C. Rhoden | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/the-upper-middle-classes-are-restless.html | THE UPPER MIDDLE CLASSES ARE RESTLESS | False | By Annapaola Cancogni | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/l-grand-vefour-589786.html | GRAND VEFOUR | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/childrens-books.html | CHILDREN'S BOOKS | False | By Francine Klagsbrun | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-fiction-187486.html | IN SHORT: FICTION | False | By Alan Cheuse | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/vocational-training-is-on-the-rise.html | VOCATIONAL TRAINING IS ON THE RISE | False | By Vukani Magubane | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/westchester-guide-144986.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/personal-finance-scouting-out-bargains-in-credit-cards.html | PERSONAL FINANCE; SCOUTING OUT BARGAINS IN CREDIT CARDS | False | By Deborah Rankin | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/yaddo-director-retiring.html | Yaddo Director Retiring | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/asian-americans-turn-to-private-schools.html | ASIAN-AMERICANS TURN TO PRIVATE SCHOOLS | False | By Beth Sherman | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/2-nyu-alumni-groups-competing-for-members.html | 2 N.Y.U. ALUMNI GROUPS COMPETING FOR MEMBERS | False | By Gene I. Maeroff | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/insurance-problems-a-threat-to-birthing-centers.html | INSURANCE PROBLEMS A THREAT TO BIRTHING CENTERS | False | By Robert E. Tomasson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/hart-will-leave-senate-to-think-about-88-race.html | HART WILL LEAVE SENATE TO THINK ABOUT '88 RACE | False | By Phil Gailey, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/in-west-bank-israeli-policies-to-improve-the-quality-of-life-get-mixed-reviews.html | IN WEST BANK, ISRAELI POLICIES TO IMPROVE THE 'QUALITY OF LIFE' GET MIXED REVIEWS | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/l-weighing-the-role-of-school-boards-264886.html | WEIGHING THE ROLE OF SCHOOL BOARDS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/us-medics-given-anti-terror-role.html | U.S. MEDICS GIVEN ANTI-TERROR ROLE | False | By Richard Halloran, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/an-ability-comes-out-in-the-wash.html | AN ABILITY COMES OUT IN THE WASH | False | By Steven Schnur | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/d-oyly-carte-s-g-s-shines-on.html | D'OYLY CARTE'S G & S SHINES ON | False | By Barrymore L. Scherer | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/child-and-2-aunts-die-in-fire.html | CHILD AND 2 AUNTS DIE IN FIRE | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/ya-tittle-85-is-a-replay-of-63.html | Y.A. TITTLE: '85 IS A REPLAY OF '63 | False | By Y. A. Tittle | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/on-language-of-yobbos-and-gits.html | On Language; Of Yobbos and Gits | False | By William Safire | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/art-works-by-women-on-view-in-stamford.html | ART; WORKS BY WOMEN ON VIEW IN STAMFORD | False | By William Zimmer | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/finding-and-marketing-that-something-special.html | FINDING AND MARKETING THAT SOMETHING SPECIAL | False | By Richard W. Stevenson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/julia-brown-is-betrothed-to-clifford-b-thompson.html | Julia Brown Is Betrothed To Clifford B. Thompson | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/42-food-outlets-get-citations.html | 42 FOOD OUTLETS GET CITATIONS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/about-long-island-when-a-piano-really-needs-a-friend.html | ABOUT LONG ISLAND; WHEN A PIANO REALLY NEEDS A FRIEND | False | By Fred McMorrow | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/miss-spector-engaged-to-david-a-garfinkel.html | Miss Spector Engaged To David A. Garfinkel | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/projects-let-pupils-trace-area-history.html | PROJECTS LET PUPILS TRACE AREA HISTORY | False | By Charlotte Libov | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/numismatics-new-medal-marks-kennedys-inaugural.html | NUMISMATICS; NEW MEDAL MARKS KENNEDY'S INAUGURAL | False | By Ed Reiter | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/teaching-monkeys-to-aid-handicapped.html | TEACHING MONKEYS TO AID HANDICAPPED | False | By Gordon M. Goldstein | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/obituaries/300-recall-doctor-slain-at-hospital.html | 300 RECALL DOCTOR SLAIN AT HOSPITAL | False | Special to the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/state-urging-wider-collections-of-home-toxins.html | STATE URGING WIDER COLLECTIONS OF HOME TOXINS | False | By Carolyn Battista | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/working-with-the-aged.html | WORKING WITH THE AGED | False | By Rhoda M. Gilinsky | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/in-brief-recent-films-on-cassettes-181385.html | IN BRIEF: RECENT FILMS ON CASSETTES | False | By Vincent Canby | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/nordic-skiing-is-available-close-to-home.html | NORDIC SKIING IS AVAILABLE CLOSE TO HOME | False | By Rosalie Strachan | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/tremor-felt-in-westchester.html | TREMOR FELT IN WESTCHESTER | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/putting-the-fun-back-into-iras.html | PUTTING THE FUN BACK INTO I.R.A.'S | False | By Lawrence J. Demaria | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/blair-r-silliman-plans-june-bridal.html | Blair R. Silliman Plans June Bridal | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/postingsoffice-rentals-queens-rx.html | POSTINGSOffice Rentals; Queens Rx | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/c-correction-225786.html | CORRECTION | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/l-favor-censorship-never-reader-says-149886.html | FAVOR CENSORSHIP? NEVER, READER SAYS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/l-james-baldwin-and-atlanta-187086.html | JAMES BALDWIN AND ATLANTA | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/honoring-grumman-and-its-hellcat.html | HONORING GRUMMAN AND ITS HELLCAT | False | By Ellen Clear | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/new-jersey-opinion-testing-energy-efficiency.html | NEW JERSEY OPINION; TESTING ENERGY EFFICIENCY | False | By Richard E. Harpster | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/li-s-economy-does-success-now-bode-ill-for-future.html | L.I.'S ECONOMY: DOES SUCCESS NOW BODE ILL FOR FUTURE? | False | By John T. McQuiston | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/sound-when-a-phonograph-enchanted-a-small-boy-60-years-ago.html | SOUND; WHEN A PHONOGRAPH ENCHANTED A SMALL BOY 60 YEARS AGO | False | By Hans Fantel | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/last-week-i-hated-the-49ers-today-i-hate-the-bears.html | LAST WEEK I HATED THE 49ERS, TODAY I HATE THE BEARS | False | By Jim Jensen | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/brooklyn-s-polytech-a-storybook-success.html | BROOKLYN'S POLYTECH, A STORYBOOK SUCCESS | False | By Cynthia Sanz | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/janice-l-barefoot-becomes-a-bride.html | Janice L. Barefoot Becomes a Bride | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/opera-daughter-of-the-regiment-in-washington.html | OPERA: 'DAUGHTER OF THE REGIMENT,' IN WASHINGTON | False | By Tim Page, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/q-a-905485.html | Q&A | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/marriage-is-planned-by-miss-van-bemmelin.html | Marriage Is Planned By Miss van Bemmelin | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/c-no-headline-183286.html | No Headline | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/l-tom-jones-redivivus-084786.html | TOM JONES REDIVIVUS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/nina-yonkman-weds-david-august-zander.html | Nina Yonkman Weds David August Zander | False | | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/briefing-the-presidential-debates.html | BRIEFING; The Presidential Debates | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/if-you-re-thinking-of-living-in-pomona.html | IF YOU'RE THINKING OF LIVING IN POMONA | False | By Gene Rondinaro | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/a-teacher-trains-for-outer-space.html | A TEACHER TRAINS FOR OUTER SPACE | False | By John Noble Wilford | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jonathan Rose | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/ensemble-theater-revises-production.html | ENSEMBLE THEATER REVISES PRODUCTION | False | By Alvin Klein | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/colombia-accused-of-rights-abuses.html | COLOMBIA ACCUSED OF RIGHTS ABUSES | False | Special to the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/the-many-things-that-make-small-attractive.html | THE MANY THINGS THAT MAKE 'SMALL' ATTRACTIVE | False | By Jane Perlez | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/film-view-from-a-palette-of-cliches-comes-the-color-purple.html | FILM VIEW; FROM A PALETTE OF CLICHES COMES 'THE COLOR PURPLE | False | By Vincent Canby | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/sunday-observer-the-russians-are-going.html | SUNDAY OBSERVER; The Russians Are Going | False | By Russell Baker | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/l-the-life-of-a-ceo-896886.html | The Life Of a C.E.O. | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/in-drood-the-cast-gives-clues-and-the-audiences-give-cues.html | IN 'DROOD,' THE CAST GIVES CLUES AND THE AUDIENCES GIVE CUES | False | By Leslie Bennetts | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/fashion-trying-to-make-it-new-york.html | FASHION; TRYING TO MAKE IT NEW YORK | False | By Carrie Donovan | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/the-dinosaurs-must-adapt-charting-a-survival-strategy-for-airlines.html | THE 'DINOSAURS' MUST ADAPT; CHARTING A SURVIVAL STRATEGY FOR AIRLINES | False | By Willis Player | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-the-15-second-commercial.html | NOTES ON THE NEW YEAR OF INDUSTRY; THE 15-SECOND COMMERCIAL | False | By Richard W. Stevenson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/skirmishes-on-the-economic-frontier.html | SKIRMISHES ON THE ECONOMIC FRONTIER | False | By Clyde Haberman | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Connor | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/joanne-zeides-to-marry-michael-m-kornbluth.html | Joanne Zeides to Marry Michael M. Kornbluth | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/kathleen-turner-inside-an-80-s-woman-there-smolders-a-30-s-star.html | KATHLEEN TURNER: INSIDE AN 80'S WOMAN THERE SMOLDERS A 30'S STAR | False | By Maureen Dowd | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/q-a-097386.html | Q&A | False | By Dee Wedemeyer | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/annette-nazareth-to-marry-in-may.html | Annette Nazareth To Marry in May | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/italian-aides-meet-on-libya-situation.html | ITALIAN AIDES MEET ON LIBYA SITUATION | False | By John Tagliabue, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/l-for-peace-and-an-independent-palestinian-state-sauce-for-the-goose-259386.html | FOR PEACE AND AN INDEPENDENT PALESTINIAN STATE; SAUCE FOR THE GOOSE | False | | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-world-new-talks-set-on-vietnam-mia-s.html | THE WORLD; NEW TALKS SET ON VIETNAM MIA'S | False | By Richard Levine and Milt Freudenheim | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/loyd-hypes-becomes-bride.html | Loyd Hypes Becomes Bride | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/maureen-footer-to-wed-may-24.html | Maureen Footer To Wed May 24 | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/northeast-journal-in-delaware-it-s-hummers.html | NORTHEAST JOURNAL; In Delaware, It's Hummers | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/dining-out-light-fare-in-a-convivial-setting.html | DINING OUT; LIGHT FARE IN A CONVIVIAL SETTING | False | By Patricia Brooks | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/a-bhopal-on-the-bayou.html | A BHOPAL ON THE BAYOU? | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/the-suburban-ideal-westchester-s-leading-role.html | THE SUBURBAN IDEAL: WESTCHESTER'S LEADING ROLE | False | By Betsy Brown | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/l-ban-war-ban-poverty-but-don-t-ban-boxing-257786.html | BAN WAR, BAN POVERTY BUT DON'T BAN BOXING | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/bait-for-wily-sea-lion-poisoned-fish.html | BAIT FOR WILY SEA LION: POISONED FISH | False | By Judith Cummings, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/camera-capturing-animals-in-the-lens.html | CAMERA; CAPTURING ANIMALS IN THE LENS | False | By John Durniak | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/l-weighing-the-role-of-the-school-board-264686.html | WEIGHING THE ROLE OF THE SCHOOL BOARD | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/stage-view-echoes-of-chekhov-haunt-frayn-s-benefactors.html | STAGE VIEW; ECHOES OF CHEKHOV HAUNT FRAYN'S 'BENEFACTORS' | False | By Mel Gussow | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/antiques-reminders-of-the-states-other-capital.html | ANTIQUES; REMINDERS OF THE STATE'S 'OTHER CAPITAL' | False | By Frances Phipps | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/temple-university-planning-to-reduce-dental-school-size.html | Temple University Planning To Reduce Dental School Size | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/even-behind-the-throne-zia-retains-his-power.html | EVEN BEHIND THE THRONE, ZIA RETAINS HIS POWER | False | By Steven R. Weisman | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-how-oil-squeezes-the-texas-economy.html | NOTES ON THE NEW YEAR OF INDUSTRY; HOW OIL SQUEEZES THE TEXAS ECONOMY | False | By Thomas C. Hayes | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/state-house-pigeons-ruffle-feathers.html | STATE HOUSE PIGEONS RUFFLE FEATHERS | False | By Albert J. Parisi | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/barbs-stoke-emotions-for-giants-bears-showdown-burt-s-drive-stirs-defense.html | BARBS STOKE EMOTIONS FOR GIANTS-BEARS SHOWDOWN; BURT'S DRIVE STIRS DEFENSE | False | By Ira Berkow | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/albany-adjusts-to-lack-of-lieutenant-governor.html | ALBANY ADJUSTS TO LACK OF LIEUTENANT GOVERNOR | False | By Maurice Carroll, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/obituaries/laughlin-barker-37-a-perry-ellis-executive.html | LAUGHLIN BARKER, 37, A PERRY ELLIS EXECUTIVE | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/a-promised-land-where-others-feared-to-build.html | A PROMISED LAND WHERE OTHERS FEARED TO BUILD | False | By Martin Gottlieb | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/to-act-is-to-take-risks.html | TO ACT IS TO TAKE RISKS | False | By Milo O'Shea | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/how-donald-regan-runs-the-white-house.html | HOW DONALD REGAN RUNS THE WHITE HOUSE | False | By Bernard Weinraub | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/jean-stapleton-stardom-isn-t-a-goal.html | JEAN STAPLETON: 'STARDOM ISN'T A GOAL' | False | By Betty Goodwin | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/knicks-are-trounced-by-bucks-119-86.html | KNICKS ARE TROUNCED BY BUCKS, 119-86 | False | Special to the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/sports-people-keeping-the-season.html | SPORTS PEOPLE; KEEPING THE SEASON | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/revisionists-and-storytellers-is-it-passe-to-be-enage.html | REVISIONISTS AND STORYTELLERS -- IS IT PASSE TO BE ENAGE? | False | By Richard Bernstein | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-the-third-world-challenges-detroit.html | NOTES ON THE NEW YEAR OF INDUSTRY; THE THIRD WORLD CHALLENGES DETROIT | False | By John Holusha | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/l-pancakes-589886.html | PANCAKES | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/for-stage-novice-acting-is-it.html | FOR STAGE NOVICE, 'ACTING IS IT' | False | By Alvin Klein | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-cost-cutting-railroads.html | NOTES ON THE NEW YEAR OF INDUSTRY; COST-CUTTING RAILROADS | False | By Jonathan P. Hicks | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By Stephen Holden | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/northeast-journal-sweet-smell-of-baltimore.html | NORTHEAST JOURNAL; Sweet Smell Of Baltimore | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/l-diary-of-a-cancer-patient-897386.html | Diary of a Cancer Patient | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/headliners-hart-bows-out-of-senate.html | Headliners; HART BOWS OUT - OF SENATE | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/photography-view-revisiting-a-modernist-pioneer-and-a-poet-of-urban-life.html | PHOTOGRAPHY VIEW; REVISITING A MODERNIST PIONEER AND A POET OF URBAN LIFE | False | By Andy Grundberg | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/meaningful-relationships-with-the-dead.html | MEANINGFUL RELATIONSHIPS WITH THE DEAD | False | By Richard Holmes | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/under-britain-s-fabled-civility-real-civility.html | UNDER BRITAIN'S FABLED CIVILITY, REAL CIVILITY | False | By Phyllis Theroux | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/dining-out-italian-cuisine-in-elmsford.html | DINING OUT; ITALIAN CUISINE IN ELMSFORD | False | By M. H. Reed | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/new-york-reservoir-levels-continue-to-rise.html | NEW YORK RESERVOIR LEVELS CONTINUE TO RISE | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/around-the-world-protestant-rioters-attack-ulster-police.html | AROUND THE WORLD; Protestant Rioters Attack Ulster Police | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/a-new-cash-crop-for-north-fork.html | A NEW CASH CROP FOR NORTH FORK | False | By John Rather | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/for-liberalarts-grads-an-improving-forecast.html | FOR LIBERAL-ARTS GRADS, AN IMPROVING FORECAST | False | By Sally Reed | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/l-the-electric-train-set-896986.html | The Electric Train Set | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/a-typical-small-college-and-its-battle-to-prevail.html | A TYPICAL SMALL COLLEGE AND ITS BATTLE TO PREVAIL | False | By Jonathan Friendly | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/ideas-trends-prison-riot-gets-results.html | IDEAS & TRENDS; PRISON RIOT GETS RESULTS | False | By Albert Scardino and Katherine Roberts | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/robert-w-paton-is-married-on-li-to-miss-d-amato.html | Robert W. Paton Is Married on L.I. To Miss D'Amato | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-region-an-old-idea-gets-a-new-look.html | THE REGION; AN OLD IDEA GETS A NEW LOOK | False | By Alan Finder and Mary Connelly | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/hegel-s-feisty-tubingen.html | HEGEL'S FEISTY TUBINGEN | False | By Kenneth L. Woodard | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/around-the-world-afghan-radio-reports-rebel-losses-in-clashes.html | AROUND THE WORLD; Afghan Radio Reports Rebel Losses in Clashes | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/connecticut-opinion-study-of-humanities-is-indispensable.html | CONNECTICUT OPINION; STUDY OF HUMANITIES IS INDISPENSABLE | False | By Paul Lakeland | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/political-rifts-appearing-as-86-board-convenes.html | POLITICAL RIFTS APPEARING AS '86 BOARD CONVENES | False | By Gary Kriss | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/miss-greene-wed-to-upi-writer.html | Miss Greene Wed To U.P.I. Writer | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/follow-up-on-the-news-magical-ferry.html | FOLLOW-UP ON THE NEWS; 'Magical' Ferry | False | By Richard Haitch | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/essay-ode-to-greed.html | ESSAY; ODE TO GREED | False | By William Safire | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/hartford-university-gets-collection-of-1000-yiddish-books.html | HARTFORD UNIVERSITY GETS COLLECTION OF 1,000 YIDDISH BOOKS | False | By Marcia Saft | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/jennifer-sullivan-to-wed-in-june.html | Jennifer Sullivan To Wed in June | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/l-the-quality-of-care-from-hmo-s-264386.html | THE QUALITY OF CARE FROM H.M.O.'S | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/an-economic-game-plan-short-circuits-in-oregon.html | AN ECONOMIC GAME PLAN SHORT CIRCUITS IN OREGON | False | By Nicholas D. Kristof | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/strong-performance-is-first.html | STRONG PERFORMANCE IS FIRST | False | By Steven Crist, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/a-new-book-disputes-truman-on-a-bomb.html | A NEW BOOK DISPUTES TRUMAN ON A-BOMB | False | By Herbert Mitgang | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/5-children-die-in-fire-at-2-family-home-in-bronx.html | 5 CHILDREN DIE IN FIRE AT 2-FAMILY HOME IN BRONX | False | By Robert D. McFadden | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/change-is-urged-in-rhodes-awards.html | CHANGE IS URGED IN RHODES AWARDS | False | By Todd S. Purdum | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/reagn-seeks-cut-of-40-in-funds-for-mass-transit.html | REAGAN SEEKS CUT OF 40% IN FUNDS FOR MASS TRANSIT | False | By Robert Pear, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/castrating-is-offered-for-block-island-deer.html | Castrating Is Offered For Block Island Deer | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-the-budget-cuts-aimed-at-defense.html | NOTES ON THE NEW YEAR OF INDUSTRY; THE BUDGET CUTS AIMED AT DEFENSE | False | By Bill Keller | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/new-yorkers-etc.html | NEW YORKERS, etc. | False | By Enid Nemy | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/chess-convergent-thinking-arrives-at-a-conclusion.html | CHESS; CONVERGENT THINKING ARRIVES AT A CONCLUSION | False | By Robert Byrne | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/around-the-nation-divorces-in-us-decline-for-second-straight-year.html | AROUND THE NATION; Divorces in U.S. Decline For Second Straight Year | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/victory-ends-era-at-north-carolina.html | VICTORY ENDS ERA AT NORTH CAROLINA | False | By Barry Jacobs, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/calendar.html | CALENDAR | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/stamps-issue-of-arkansas-opens-the-new-year.html | STAMPS; ISSUE OF ARKANSAS OPENS THE NEW YEAR | False | By John F. Dunn | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/swede-wins-skating.html | SWEDE WINS SKATING | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/obituaries/una-merkel-dies-at-age-of-82-from-silent-films-to-a-tony.html | UNA MERKEL DIES AT AGE OF 82; FROM SILENT FILMS TO A TONY | False | By Alexander Reid | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/long-island-opinion-the-first-word-in-parenting-listed.html | LONG ISLAND OPINION; THE FIRST WORD IN PARENTING: LISTED | False | By Michael V. McGill | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/new-jersey-journal-172386.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/follow-up-on-the-news-on-flunking-kindergarteng.html | FOLLOW-UP ON THE NEWS; On Flunking Kindergarteng | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/therapy-in-batteredwomens-shelters-a-point-of-contention.html | THERAPY IN BATTERED-WOMEN'S SHELTERS A POINT OF CONTENTION | False | By Elise S. Yousoufian | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/when-the-boss-becomes-your-doctor.html | WHEN THE BOSS BECOMES YOUR DOCTOR | False | By N. R. Kleinfield | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/antiques-mystery-in-ancient-pottery.html | ANTIQUES; MYSTERY IN ANCIENT POTTERY | False | By Rita Reif | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/devils-outskated-by-the-capitals-9-3.html | DEVILS OUTSKATED BY THE CAPITALS, 9-3 | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/practical-traveler-refund-plan-for-trans-atlantic-passengers.html | PRACTICAL TRAVELER; REFUND PLAN FOR TRANS-ATLANTIC PASSENGERS | False | By Paul Grimes | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/senator-bob-kasten-marries-eva-j-nimmons-new-york-united-press-international.html | Senator Bob Kasten Marries Eva J. Nimmons of New York By United Press International | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/victims-or-racketeers-a-vital-hedge-against-corporate-fraud.html | VICTIMS OR RACKETEERS?; A VITAL HEDGE AGAINST CORPORATE FRAUD | False | By G. Robert Blakey | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/worker-is-killed-in-nuclear-leak.html | WORKER IS KILLED IN NUCLEAR LEAK | False | By United Press International | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/obituaries/c-l-macnelly.html | C. L. MacNELLY | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/yachtsman-reported-lost.html | YACHTSMAN REPORTED LOST | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/l-vicenza-589686.html | VICENZA | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/in-brief-recent-films-on-cassettes-857685.html | IN BRIEF: RECENT FILMS ON CASSETTES | False | By Janet Maslin | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/writers-find-book-is-start-not-an-end.html | WRITERS FIND BOOK IS START, NOT AN END | False | By Shirley Horner | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/farm-researchers-reap-turmoil-with-success.html | Farm Researchers Reap Turmoil With Success | False | By Keith Schneider, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/westchester-journal-688186.html | WESTCHESTER JOURNAL | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/men-s-style-the-light-touch.html | MEN'S STYLE; THE LIGHT TOUCH | False | By Diane Sustendal | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/l-college-sports-can-be-better-160986.html | COLLEGE SPORTS CAN BE BETTER | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/fashion-trying-to-make-it-paris.html | FASHION; TRYING TO MAKE IT PARIS | False | By Patricia McColl | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/l-major-news-in-summary-budget-overture-mayoral-blues-251786.html | MAJOR NEWS IN SUMMARY; BUDGET OVERTURE: MAYORAL BLUES | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/hopping-to-an-island-hideaway.html | HOPPING TO AN ISLAND HIDEAWAY | False | By Stanley Carr | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/road-is-flooded-in-central-park.html | ROAD IS FLOODED IN CENTRAL PARK | False | By George James | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/samuel-beckett-is-his-copilot.html | SAMUEL BECKETT IS HIS CO-PILOT | False | By Mordecai Richler | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/for-us-hockey-a-start-toward-88.html | FOR U.S. HOCKEY, A START TOWARD '88 | False | By Tom Burke | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/fans-recall-bill-veeck-fondly-at-service.html | FANS RECALL BILL VEECK FONDLY AT SERVICE | False | By Gerald Eskenazi, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/art-noting-a-national-institution.html | ART; NOTING A NATIONAL INSTITUTION | False | By Vivien Raynor | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/casinos-urged-to-help-city-s-homeless.html | CASINOS URGED TO HELP CITY'S HOMELESS | False | By Donald Janson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/education-watch-academics-look-at-the-assembly-line.html | EDUCATION WATCH; ACADEMICS LOOK AT THE ASSEMBLY LINE | False | By William Serrin | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/music-notes-golden-fleece-sees-a-glowing-future.html | MUSIC NOTES; GOLDEN FLEECE SEES A GLOWING FUTURE | False | By Tim Page | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/hampstead-harbor-hope-and-worry.html | HAMPSTEAD HARBOR: HOPE AND WORRY | False | By Anne C. Fullam | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/black-jewish-ties-stressed-by-dinkins-in-synagogue-talk.html | BLACK-JEWISH TIES STRESSED BY DINKINS IN SYNAGOGUE TALK | False | By Elizabeth Kolbert | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/a-growing-debate-on-impact-statements.html | A GROWING DEBATE ON IMPACT STATEMENTS | False | By Sharon Monahan | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/rams-top-cowboys-dolphins-win-24-21-dickerson-gains-248-yards.html | RAMS TOP COWBOYS; DOLPHINS WIN, 24-21; DICKERSON GAINS 248 YARDS | False | By Michael Janofsky, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/the-executive-computer-selecting-the-right-software-lan.html | THE EXECUTIVE COMPUTER; SELECTING THE RIGHT SOFTWARE LAN | False | By Erik Sandberg-Diment | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/gardening-plants-are-vital-links-in-chain-of-life.html | GARDENING; PLANTS ARE VITAL LINKS IN CHAIN OF LIFE | False | By Carl Totemeier | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/miss-tanner-wed-to-nigel-russell.html | Miss Tanner Wed To Nigel Russell | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/verbatim-changing-the-subject.html | VERBATIM; CHANGING THE SUBJECT | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/vehicle-agency-facing-shift.html | VEHICLE AGENCY FACING SHIFT | False | By Carlo M. Sardella | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/the-grave-mistake-of-give-backs.html | THE 'GRAVE MISTAKE OF GIVE-BACKS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/sharing-by-5-colleges-a-20-year-success-story.html | SHARING BY 5 COLLEGES, A 20-YEAR SUCCESS STORY | False | By Matthew L. Wald | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/rebel-within-a-cause.html | REBEL WITHIN A CAUSE | False | By Angeline Goreau | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/worker-shortage-leads-to-job-glut.html | WORKER SHORTAGE LEADS TO 'JOB GLUT' | False | By Susan Carey Dempsey | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-world-even-silence-is-suspected.html | THE WORLD; EVEN SILENCE IS SUSPECTED | False | By Richard Levine and Milt Freudenheim | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/tarrytown-land-sale-set-aside.html | TARRYTOWN LAND SALE SET ASIDE | False | By Edward Hudson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/cost-accounting-in-the-primal-pantry.html | COST ACCOUNTING IN THE PRIMAL PANTRY | False | By Richard Flaste | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/when-a-computer-joins-child-s-building-blocks.html | WHEN A COMPUTER JOINS CHILD'S BUILDING BLOCKS | False | By Lovett S. Gray | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/shopper-s-world-italy-s-bikes-compete-with-the-best.html | SHOPPER'S WORLD; ITALY'S BIKES COMPETE WITH THE BEST | False | By Linda Jeffries | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/major-news-in-summary-a-different-kind-of-funeral.html | MAJOR NEWS IN SUMMARY; A DIFFERENT KIND OF FUNERAL | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/outdoors-debating-saltwater-licenses.html | OUTDOORS; DEBATING SALTWATER LICENSES | False | By Nelson Bryant | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/armed-and-dangerous-a-mideast-consumed-by-the-politics-of-revenge.html | ARMED AND DANGEROUS; A MIDEAST CONSUMED BY THE POLITICS OF REVENGE | False | By Thomas L. Friedman | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/unsolved-equation-how-to-stop-the-teacher-drain.html | UNSOLVED EQUATION: HOW TO STOP THE TEACHER DRAIN | False | By Sam Howe Verhovek | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/dining-out-from-continental-to-pure-italian.html | DINING OUT; FROM CONTINENTAL TO PURE ITALIAN | False | By Florence Fabricant | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/group-seeks-to-safeguard-vote-in-philippines.html | GROUP SEEKS TO SAFEGUARD VOTE IN PHILIPPINES | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/l-diary-of-a-cancer-patient-897786.html | Diary of a Cancer Patient | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/about-cars-ford-putting-chips-onset-of-twins.html | ABOUT CARS; FORD PUTTING CHIPS ONSET OF TWINS | False | By Marshall Schuon | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/a-gang-is-preying-on-chinese-restaurants-on-li.html | A GANG IS PREYING ON CHINESE RESTAURANTS ON L.I. | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-nation-chicago-machine-faces-a-wrench.html | THE NATION; CHICAGO MACHINE FACES A WRENCH | False | By Michael Wright and Caroline Rand Herron | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/l-house-tax-bill-is-damaging-to-the-region-and-to-the-country-258086.html | HOUSE TAX BILL IS DAMAGING TO THE REGION AND TO THE COUNTRY | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/urban-residents-fighting-loss-of-supermarkets.html | URBAN RESIDENTS FIGHTING LOSS OF SUPERMARKETS | False | By Paul Bass | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/black-hawks-finally-win-at-coliseum.html | BLACK HAWKS FINALLY WIN AT COLISEUM | False | By Robin Finn, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/l-smart-machines-900886.html | Smart Machines | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/a-case-for-peace-profiteering-theorist-of-guns-and-butter.html | A CASE FOR PEACE PROFITEERING THEORIST OF GUNS AND BUTTER | False | By Paul Kennedy | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/worstcase-scenarios.html | WORST-CASE SCENARIOS | False | By Wendy Kaminer | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/someone-had-blundered-but-who.html | SOMEONE HAD BLUNDERED, BUT WHO? | False | By Ronald H. Spector | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/speaking-personally-even-to-this-day-there-are-men-to-hate-women.html | SPEAKING PERSONALLY; EVEN TO THIS DAY, THERE ARE MEN TO HATE WOMEN | False | By Grace Posner | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/computer-literacy-race-a-global-printout.html | COMPUTER-LITERACY RACE: A GLOBAL PRINTOUT | False | By Adam M. Gottlieb | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/arafat-accuses-syria-and-libya-in-raids.html | ARAFAT ACCUSES SYRIA AND LIBYA IN RAIDS | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-world-cambodians-at-odds.html | THE WORLD; CAMBODIANS AT ODDS | False | By Richard Levine and Milt Freudenheim | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/new-cassettes-french-ballet-german-realism-british-rock-835185.html | NEW CASSETTES: FRENCH BALLET, GERMAN REALISM, BRITISH ROCK | False | By Anna Kisselgoff | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/back-to-a-basic-contraceptive.html | BACK TO A BASIC CONTRACEPTIVE | False | By Hugh D. Menzies | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/l-famous-unknown-djuna-barnes-085086.html | FAMOUS, UNKNOWN DJUNA BARNES | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/l-eisenhower-was-seeking-to-maintain-a-balance-257986.html | EISENHOWER WAS SEEKING TO MAINTAIN A BALANCE | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/home-clinic-when-the-doorbell-doesn-t-work-here-s-how-to-fix-it.html | HOME CLINIC; WHEN THE DOORBELL DOESN'T WORK, HERE'S HOW TO FIX IT | False | By Bernard Gladstone | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/at-home-in-old-plantations.html | AT HOME IN OLD PLANTATIONS | False | By David Yeadon | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/critics-choices-art.html | CRITICS CHOICES; Art | False | By Michael Brenson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/l-weighing-the-role-of-school-boards-264786.html | WEIGHING THE ROLE OF SCHOOL BOARDS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-world-another-hint-from-moscow-on-afghanistan.html | THE WORLD; ANOTHER HINT FROM MOSCOW ON AFGHANISTAN | False | By Richard Levine and Milt Freudenheim | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-region-act-of-clemency-leaves-cuomo-caught-in-the-middle.html | THE REGION; ACT OF CLEMENCY LEAVES CUOMO CAUGHT IN THE MIDDLE | False | By Alan Finder and Mary Connelly | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/theater-review-staging-twain-and-friends.html | THEATER REVIEW; STAGING TWAIN AND FRIENDS | False | By Leah D. Frank | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/academic-capitalism-helps-make-ends-meet.html | ACADEMIC CAPITALISM HELPS MAKE ENDS MEET | False | By Eric N. Berg | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/ideas-trends-older-workers-may-now-keep-their-jobs.html | IDEAS & TRENDS; OLDER WORKERS MAY NOW KEEP THEIR JOBS | False | By Albert Scardino and Katherine Roberts | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/a-winning-recipe-for-chamer-concerts.html | A WINNING RECIPE FOR CHAMER CONCERTS | False | By Allan Kozinn | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/l-the-real-cost-of-lead-poisoning-687086.html | THE REAL COST OF LEAD POISONING | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/rock-joe-jackson-in-a-pre-album-concert.html | ROCK: JOE JACKSON IN A PRE-ALBUM CONCERT | False | By Jon Pareles | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/dickerson-runs-it-right-past-dallas.html | DICKERSON 'RUNS IT' RIGHT PAST DALLAS | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/state-adopts-plan-to-cut-hospital-stays-by-elderly.html | STATE ADOPTS PLAN TO CUT HOSPITAL STAYS BY ELDERLY | False | By Ronald Sullivan | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/sports-of-the-times-not-so-comfortable-off-the-court.html | SPORTS OF THE TIMES; NOT SO COMFORTABLE OFF THE COURT | False | By George Vecsey | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/data-bank-january-5-1986.html | Data Bank; January 5, 1986 | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/l-for-island-news-try-wliw-tv-263586.html | FOR ISLAND NEWS, TRY WLIW-TV | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/for-connecticut-a-hot-market-in-housing.html | For Connecticut, a Hot Market in Housing | False | By Andree Brooks | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/critics-choices-pop-in-the-clubs.html | CRITICS' CHOICES; Pop/In the Clubs | False | By John S. Wilson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-looking-for-a-recovery-in-electronics.html | NOTES ON THE NEW YEAR OF INDUSTRY; LOOKING FOR A RECOVERY IN ELECTRONICS | False | By Andrew Pollack | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/how-much-life-is-left-in-the-endangered-species-act.html | HOW MUCH LIFE IS LEFT IN THE ENDANGERED SPECIES ACT | False | By Iver Peterson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/highlights-of-an-anniversary-l-by-phyllis-braff.html | HIGHLIGHTS OF AN ANNIVERSARY L>By PHYLLIS BRAFF | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/social-events-new-year-for-benefits.html | Social Events; New Year for Benefits | False | By Robert E. Tomasson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/rams-top-cowboys-dolphins-win-24-21-overcome-18-point-deficit.html | RAMS TOP COWBOYS; DOLPHINS WIN, 24-21; OVERCOME 18-POINT DEFICIT | False | By Malcolm Moran, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/for-women-s-colleges-a-surge-of-optimism.html | FOR WOMEN'S COLLEGES, A SURGE OF OPTIMISM | False | By Andrew L. Yarrow | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/topics-matters-of-discipline-winners-and-losers.html | TOPICS; MATTERS OF DISCIPLINE; WINNERS AND LOSERS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/dale-berra-is-working-hard-to-forget-shattered-season.html | DALE BERRA IS WORKING HARD TO FORGET SHATTERED SEASON | False | By Murray Chass | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/drunkendriving-deaths-fall.html | DRUNKEN-DRIVING DEATHS FALL | False | By Phyllis Bernstein | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/best-sellers.html | BEST SELLERS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/miss-preston-has-wedding.html | Miss Preston Has Wedding | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/an-opening-at-the-top-for-colorado-democrats.html | AN OPENING AT THE TOP FOR COLORADO DEMOCRATS | False | By Iver Peterson, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/art-slows-carnegie-s-rebuilding.html | ART SLOWS CARNEGIE'S REBUILDING | False | By Todd S. Purdum | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-from-chicken-chips-to-instant-beer.html | NOTES ON THE NEW YEAR OF INDUSTRY; FROM CHICKEN CHIPS TO INSTANT BEER | False | By Pamela G. Hollie | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/barbs-stoke-emotions-for-giants-bears-showdown-intensity-at-peak-in-rivalry.html | BARBS STOKE EMOTIONS FOR GIANTS-BEARS SHOWDOWN; INTENSITY AT PEAK IN RIVALRY | False | By Frank Litsky, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/brooklyn-program-takes-job-applicants-to-suburbs.html | BROOKLYN PROGRAM TAKES JOB APPLICANTS TO SUBURBS | False | By Gary Bradford | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/in-brief-recent-films-on-cassettes-858285.html | IN BRIEF: RECENT FILMS ON CASSETTES | False | By Janet Maslin | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/handyman-special-a-costly-endeavor.html | HANDYMAN SPECIAL A COSTLY ENDEAVOR | False | By Anne Molloy | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/suburban-cowboy-and-others.html | SUBURBAN COWBOY AND OTHERS | False | By Robert Ward | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/brenda-o-brien-plans-april-wedding.html | Brenda O'Brien Plans April Wedding | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/sentimental-theme-lacking-in-impact.html | SENTIMENTAL THEME LACKING IN IMPACT | False | By Alvin Klein | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/why-play-chicken-in-nicaragua-with-the-russians.html | WHY PLAY CHICKEN IN NICARAGUA WITH THE RUSSIANS? | False | By Viron P. Vaky | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/story-service-grows.html | STORY SERVICE GROWS | False | By Sharon L. Bass | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/car-counters-weren-t-told-of-christmas-vacation.html | CAR COUNTERS WEREN'T TOLD OF CHRISTMAS VACATION | False | By James Barron, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/dr-susan-cohn-plans-to-marry.html | Dr. Susan Cohn Plans to Marry | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/music-kapp-to-conduct-symphony-concert.html | MUSIC; KAPP TO CONDUCT SYMPHONY CONCERT | False | By Robert Sherman | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/northeast-journal-redevelopment-in-new-london.html | NORTHEAST JOURNAL; Redevelopment In New London | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/new-bedford-s-alliance-of-fishermen-and-boat-owners-is-split-by-a-strike.html | NEW BEDFORD'S ALLIANCE OF FISHERMEN AND BOAT OWNERS IS SPLIT BY A STRIKE | False | By Matthew L. Wald, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-new-hand-at-the-budget-office-is-even-more-tightfisted.html | THE NEW HAND AT THE BUDGET OFFICE IS EVEN MORE TIGHTFISTED | False | By Robert Pear | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/philadelphia-inquiry-s-cost.html | Philadelphia Inquiry's Cost | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/not-easily-dismissed.html | NOT EASILY DISMISSED | False | By David K. Shipler | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/fitting-graduate-programs-to-workingadult-problems.html | FITTING GRADUATE PROGRAMS TO WORKING-ADULT PROBLEMS | False | By Sherry Sontag | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/topics-matters-of-discipline-no-candy.html | TOPICS; MATTERS OF DISCIPLINE; NO CANDY | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/obituaries/frederick-bothwell-jr.html | FREDERICK BOTHWELL Jr. | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/new-look-in-working-your-way-through-college.html | NEW LOOK IN WORKING YOUR WAY THROUGH COLLEGE | False | By Julie Lew | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-nation-us-agency-cracking-down-on-farm-loans.html | THE NATION; U.S. AGENCY CRACKING DOWN ON FARM LOANS | False | By Michael Wright and Caroline Rand Herron | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/recent-sales-096886.html | Recent Sales | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-the-pulpit-and-on-the-barricades.html | IN THE PULPIT AND ON THE BARRICADES | False | By Harvey Cox | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/farmland-saved-by-sale-to-nursery.html | FARMLAND SAVED BY SALE TO NURSERY | False | By Robert A. Hamilton | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/week-in-business-midcon-s-pipelines-tie-into-occidental.html | WEEK IN BUSINESS; MIDCON'S PIPELINES TIE INTO OCCIDENTAL | False | By Merrill Perlman | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/theater-king-and-i-returns-to-its-other-values.html | THEATER; 'KING AND I' RETURNS TO ITS OTHER VALUES | False | By Alvin Klein | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-urge-to-get-ahead-of-the-pentagon.html | THE URGE TO GET AHEAD OF THE PENTAGON | False | By Bill Keller | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/camille-a-pane-is-married-to-dr-stephen-p-hunger.html | Camille A. Pane Is Married To Dr. Stephen P. Hunger | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/salvador-s-rebels-have-learned-to-dodge-the-bullets.html | SALVADOR'S REBELS HAVE LEARNED TO DODGE THE BULLETS | False | By James Lemoyne | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/a-paris-review-590086.html | A PARIS REVIEW | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/theater/volunteers-get-a-working-education-at-the-second-stage-off-broadway.html | VOLUNTEERS GET A WORKING EDUCATION AT THE SECOND STAGE, OFF BROADWAY | False | By Stephen Holden | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/l-robertson-davies-and-springsteen-083686.html | ROBERTSON DAVIES AND SPRINGSTEEN | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/cavaliers-routed-by-nets-125-106.html | CAVALIERS ROUTED BY NETS, 125-106 | False | By Michael Martinez, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/students-apply-political-science-in-year-s-fellowship-at-new-york-city-hall.html | STUDENTS APPLY POLITICAL SCIENCE IN YEAR'S FELLOWSHIP AT NEW YORK CITY HALL | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/gifts-come-in-different-sizes-to-the-neediest-cases-fund.html | GIFTS COME IN DIFFERENT SIZES TO THE NEEDIEST CASES FUND | False | By John T. McQuiston | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/l-diary-of-a-cancer-patient-897186.html | Diary Of a Cancer Patient | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/crafts-personal-touch-at-the-thorpe.html | CRAFTS; 'PERSONAL TOUCH' AT THE THORPE | False | By Patricia Malarcher | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/l-lashing-back-at-lilco-s-critics-263186.html | LASHING BACK AT LILCO'S CRITICS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/democracy-isn-t-curing-all-that-ails-uruguay.html | DEMOCRACY ISN'T CURING ALL THAT AILS URUGUAY | False | By Alan Riding, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/its-not-childs-play-for-restorer-of-old-toy-trucks.html | IT'S NOT CHILD'S PLAY FOR RESTORER OF OLD TOY TRUCKS | False | By Robert J. Salgado | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/food-eggplant-shapes-up.html | FOOD; EGGPLANT SHAPES UP | False | By Craig Claiborne and Pierre Franey | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/opinion/l-for-peace-and-an-independent-palestinian-state-what-pharaoh-said-259286.html | FOR PEACE AND AN INDEPENDENT PALESTINIAN STATE; WHAT PHARAOH SAID | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/the-rohatyns-question-the-glitter-in-charity-fund-raising.html | THE ROHATYNS QUESTION THE GLITTER IN CHARITY FUND-RAISING | False | By Kathleen Teltsch | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/lynn-locastro-wed-to-robert-j-devita.html | Lynn LoCastro Wed To Robert J. DeVita | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/about-men-the-isolated-scientist.html | ABOUT MEN; The Isolated Scientist | False | By Ronald N. Kahn | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-tangled-politics-of-salt-i-and-ii.html | THE TANGLED POLITICS OF SALT I AND II | False | By Michael R. Gordon | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/long-island-opinion-topic.html | LONG ISLAND OPINION; TOPIC | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-nonfiction-187386.html | IN SHORT: NONFICTION | False | By Nancy Ramsey | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/free-mta-rides-denounced.html | FREE M.T.A. RIDES DENOUNCED | False | By Edward Hudson, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/why-sherlock-holmes-fascinates-americans.html | WHY SHERLOCK HOLMES FASCINATES AMERICANS | False | By Karl E. Meyer | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/hartsdale-pet-cemetery-the-final-resting-place-of-50000.html | HARTSDALE PET CEMETERY, THE FINAL RESTING PLACE OF 50,000 | False | By Penny Singer | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/small-colleges-ride-out-the-storm.html | SMALL COLLEGES RIDE OUT THE STORM | False | By Gene I. Maeroff | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/postings-nassau-coliseum-show-florida-properties.html | POSTINGS;Nassau Coliseum Show; Florida Properties | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/long-island-journal-140886.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/cousins-of-african-violets-provide-unusual-blooms.html | COUSINS OF AFRICAN VIOLETS PROVIDE UNUSUAL BLOOMS | False | By Theodore James Jr. | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/l-the-life-of-a-ceo-896686.html | The Life Of a C.E.O. | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/martha-mcnally-intends-to-marry-james-kerney-2d.html | Martha McNally Intends to Marry James Kerney 2d | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/art-view-an-earthwork-looks-to-the-sky.html | ART VIEW; AN EARTHWORK LOOKS TO THE SKY | False | By John Russell | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-nation-10-in-the-order-are-convicted.html | THE NATION; 10 IN THE ORDER ARE CONVICTED | False | By Michael Wright and Caroline Rand Herron | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/college-consultants-gain-in-popularity.html | COLLEGE CONSULTANTS GAIN IN POPULARITY | False | By Gloria Stashower | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/who-s-new-on-labor-s-dishonor-roll.html | WHO'S NEW ON LABOR'S 'DISHONOR ROLL' | False | By Kenneth B. Noble | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/ann-woodbury-plans-to-be-married-in-june.html | Ann Woodbury Plans To Be Married in June | False | | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/tudor-city-residents-near-victory-in-battle-for-parks.html | TUDOR CITY RESIDENTS NEAR VICTORY IN BATTLE FOR PARKS | False | By Philip S. Gutis | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/the-grand-gallery-on-view-in-newark.html | 'THE GRAND GALLERY ON VIEW IN NEWARK | False | By Vivien Raynor | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/headliners-forced-landing.html | HEADLINERS; FORCED LANDING | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/plain-spoken-plane-maker-jean-pierson-engineering-a-new-fleet-at-airbus.html | PLAIN-SPOKEN PLANE MAKER: JEAN PIERSON; ENGINEERING A NEW FLEET AT AIRBUS | False | By Paul Lewis | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/l-investing-advice-115786.html | Investing Advice | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/patter-performers-in-stamford.html | PATTER PERFORMERS IN STAMFORD | False | By Valerie Cruice | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/tv-view-a-skimpiness-undermines-amazing-stories.html | TV VIEW; A SKIMPINESS UNDERMINES 'AMAZING STORIES' | False | By John J. O'Connor | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/postingshistory-for-sale-teaneck-circa-1839.html | POSTINGSHistory for Sale; Teaneck, Circa 1839 | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/bridge-some-texas-style-cardplay-that-turns-disaster-into-triumph.html | BRIDGE; SOME TEXAS STYLE CARDPLAY THAT TURNS DISASTER INTO TRIUMPH | False | By Alan Truscott | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/long-island-opinion-coming-back-from-tranquility-of-living-in-the-hills.html | LONG ISLAND OPINION; COMING BACK FROM TRANQUILITY OF LIVING IN THE HILLS | False | By Barbara Whitehouse | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/volcano-erupts-again-colombians-evacuated.html | VOLCANO ERUPTS AGAIN; COLOMBIANS EVACUATED | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/an-american-teacher-s-adventures-in-china.html | AN AMERICAN TEACHER'S ADVENTURES IN CHINA | False | By Saul Schachter | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/vietnam-says-china-has-stepped-up-its-attacks.html | VIETNAM SAYS CHINA HAS STEPPED UP ITS ATTACKS | False | By Barbara Crossette, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/melissa-jackson-weds-w-j-morgan.html | Melissa Jackson Weds W. J. Morgan | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/perspectives-affordability-organizing-to-build-more-housing.html | PERSPECTIVES: AFFORDABILITY; Organizing to Build More Housing | False | By Alan S. Oser | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/theater/opera-iolanthe-by-gilbert-and-sullivan.html | OPERA: 'IOLANTHE,' BY GILBERT AND SULLIVAN | False | By Will Crutchfield | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/martha-munson-pollard-weds-james-lind-easton.html | Martha Munson Pollard Weds James Lind Easton | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/composing-for-his-supper.html | COMPOSING FOR HIS SUPPER | False | By Joseph MacHlis | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/us-says-syrians-have-pulled-back-lebanon-missiles.html | U.S. SAYS SYRIANS HAVE PULLED BACK LEBANON MISSILES | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/ideas-trends-a-slightly-better-week-for-carbide.html | IDEAS & TRENDS; A SLIGHTLY BETTER WEEK FOR CARBIDE | False | By Albert Scardino and Katherine Roberts | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/a-show-of-unity-along-the-border.html | A SHOW OF UNITY ALONG THE BORDER | False | By William Stockton | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-nonfiction-185886.html | IN SHORT: NONFICTION | False | By Maria Gallagher | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/travel-advisory-a-virginian-in-france-a-festival-of-the-arts.html | TRAVEL ADVISORY; A VIRGINIAN IN FRANCE, A FESTIVAL OF THE ARTS | False | By Lawrence Van Gelder | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/l-the-alcoholic-s-muse-085686.html | THE ALCOHOLIC'S MUSE | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/postingsconversion-in-newark-new-condos-for-the-old-news.html | POSTINGSConversion in Newark; New Condos for the Old News | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/drew-mcghee-a-painter-is-the-bride-of-peter-warner-davidson-in-chicago.html | Drew McGhee, a Painter, Is the Bride Of Peter Warner Davidson in Chicago | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/headliners-harvard-and-the-cia.html | HEADLINERS; HARVARD AND THE C.I.A. | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/fare-of-the-country-haggis-history-and-humor.html | FARE OF THE COUNTRY; HAGGIS HISTORY AND HUMOR | False | By Gloria Levbitas | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/23-teachers-to-get-grants-for-classroom-creativity.html | 23 TEACHERS TO GET GRANTS FOR CLASSROOM CREATIVITY | False | By Tessa Melvin | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/catherine-weinstock-wed.html | Catherine Weinstock Wed | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/l-weighing-the-role-of-the-school-board-264586.html | WEIGHING THE ROLE OF THE SCHOOL BOARD | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-the-cooling-of-condo-fever.html | NOTES ON THE NEW YEAR OF INDUSTRY; THE COOLING OF CONDO FEVER | False | By Winston Williams | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/l-higher-wages-118286.html | Higher Wages | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/education/china-opens-up-to-americans.html | CHINA OPENS UP TO AMERICANS | False | By Elizabeth Neuffer | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/for-robot-family-tender-loving-programming.html | FOR ROBOT FAMILY, TENDER LOVING PROGRAMMING | False | By Lindsey Gruson, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/ospreys-making-comeback-on-li.html | OSPREYS MAKING COMEBACK ON L.I. | False | By Anne C. Fullam | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/kansas-loses-in-overtime.html | KANSAS LOSES IN OVERTIME | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/religion-plays-growing-role-on-campuses.html | RELIGION PLAYS GROWING ROLE ON CAMPUSES | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/winifred-stoltzfus-teacher-is-wed-to-christian-host-computer-analyst.html | Winifred Stoltzfus, Teacher, Is Wed To Christian Host, Computer Analyst | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/liberty-equality-and-a-flat-25-tax.html | LIBERTY, EQUALITY, AND A FLAT 25% TAX | False | By Morton Kondracke | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/debate-set-on-raises-for-high-state-aides.html | DEBATE SET ON RAISES FOR HIGH STATE AIDES | False | By Joseph F. Sullivan | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/arts/disks-trace-russian-music.html | DISKS TRACE RUSSIAN MUSIC | False | By Raymond Ericson | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/shopkeepers-paying-extra-taxes-for-better-services.html | SHOPKEEPERS PAYING EXTRA TAXES FOR BETTER SERVICES | False | By Katya Goncharoff | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/riot-at-prison-ends-in-relief-and-a-dispute.html | RIOT AT PRISON ENDS IN RELIEF AND A DISPUTE | False | By William K. Stevens, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/l-required-reading-on-right-to-die-117086.html | REQUIRED READING ON 'RIGHT TO DIE' | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/magazine/l-the-electric-train-set-897086.html | The Electric Train Set | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/a-flood-outside-our-door.html | 'A FLOOD OUTSIDE OUR DOOR' | False | By Jack Rosenthal | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/realestate/talking-litigation-a-spurt-in-suing-boards.html | Talking Litigation; A Spurt In Suing Boards | False | By Andree Brooks | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/in-short-fiction-094186.html | IN SHORT: FICTION | False | By Aida Becker | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/travel/hard-to-reach-hard-to-leave.html | HARD TO REACH, HARD TO LEAVE | False | By Margaret Atwood | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/science/new-view-of-universe-shows-sea-of-bubbles-to-which-stars-cling.html | NEW VIEW OF UNIVERSE SHOWS SEA OF BUBBLES TO WHICH STARS CLING | False | By Walter Sullivan | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/books/children-s-books-bookshelf-186986.html | CHILDREN'S BOOKS; bOOKSHELF | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/ex-judge-begins-jail-term.html | EX-JUDGE BEGINS JAIL TERM | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/law-on-news-sources-upheld-in-philadelphia.html | Law on News Sources Upheld in Philadelphia | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/in-the-field-with-public-health-nurses.html | IN THE FIELD WITH PUBLIC HEALTH NURSES | False | By Milena Jovanovitch | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/long-island-opinion-blocking-shoreham-block-li-growth.html | LONG ISLAND OPINION; BLOCKING SHOREHAM BLOCK L.I. GROWTH | False | By Herbert Jaffe | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/consumer-rates.html | CONSUMER RATES | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/connecticut-guide-915686.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/style/melinda-hillarie-boaz-weds-martin-a-kopp.html | Melinda Hillarie Boaz Weds Martin A. Kopp | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/bridge-and-tunnel-chiefs-find-a-challenge-in-traffic.html | BRIDGE AND TUNNEL CHIEFS FIND A CHALLENGE IN TRAFFIC | False | By Gene Rondinaro | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-nation-mixed-views-on-the-economy.html | THE NATION; MIXED VIEWS ON THE ECONOMY | False | By Michael Wright and Caroline Rand Herron | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/business/notes-on-the-new-year-of-industry-the-falcon-and-the-tigershark.html | NOTES ON THE NEW YEAR OF INDUSTRY; THE FALCON AND THE TIGERSHARK | False | By Nicholas D. Kristof | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/sports/knicks-surprised-by-the-dismissal.html | KNICKS SURPRISED BY THE DISMISSAL | False | By Roy S. Johnson, Special To the New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/us/student-death-brings-fight-for-safer-fishing-boats.html | STUDENT DEATH BRINGS FIGHT FOR SAFER FISHING BOATS | False | AP | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/collecting-trains-on-a-grand-scale.html | COLLECTING TRAINS ON A GRAND SCALE | False | By Carolyn Battista | 1986-01-09 | TX 1-732922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/world/trail-of-mideast-terror-seeking-a-link-to-libya.html | TRAIL OF MIDEAST TERROR: SEEKING A LINK TO LIBYA | False | By David K. Shipler Reporting By Stephen Engelberg, Thomas L. Friedman, Leslie H. Gelb, Ihsan A. Hijazi and Bill Keller Contributed To This Article., Special To The New York Times | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/theater/ballet-theater-dancer-to-join-cast-of-musical.html | Ballet Theater Dancer To Join Cast of Musical | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/dining-out-newark-spanishcumportugese.html | DINING OUT; NEWARK: SPANISH-CUM-PORTUGESE | False | By Anne Semmes | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/the-day-the-world-stayed-home.html | THE DAY THE WORLD STAYED HOME | False | By Albert Louis Elias | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblem | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/weekinreview/the-region-pension-fund-predicament.html | THE REGION; PENSION FUND PREDICAMENT | False | By Alan Finder and Mary Connelly | 1986-01-09 | TX 1-732922 |
| 1986-01-05 | 1986-01-05 | https://www.nytimes.com/1986/01/05/nyregion/quotation-of-the-day-253386.html | Quotation of the Day | False | | 1986-01-09 | TX 1-732922 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/around-the-nation-deadline-set-for-suits-over-dalkon-shield.html | AROUND THE NATION; Deadline Set for Suits Over Dalkon Shield | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/brazil-recovers-despite-its-debt.html | BRAZIL RECOVERS, DESPITE ITS DEBT | False | By Alan Riding, Special To The New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/washington-watch-china-trade-still-growing.html | Washington Watch; China Trade Still Growing | False | By Clyde H. Farnsworth | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/business-people-ex-aide-of-sec-set-for-bache-study.html | BUSINESS PEOPLE; Ex-Aide of S.E.C. Set for Bache Study | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-arrow-man-is-painted-by-neiman.html | Advertising; Arrow Man Is Painted By Neiman | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/executive-changes-310286.html | EXECUTIVE CHANGES | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/soviet-wife-pleads-with-gorbachev-to-let-daughter-go-too.html | SOVIET WIFE PLEADS WITH GORBACHEV TO LET DAUGHTER GO TOO | False | By Philip Taubman, Special To The New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/the-un-today-jan-6-1986.html | The U.N. Today; Jan. 6, 1986 | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/cosby-captioning-sparks-dispute.html | 'COSBY' CAPTIONING SPARKS DISPUTE | False | By Peter J. Boyer | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/the-dent-in-backfield.html | THE DENT IN BACKFIELD | False | By George Vecsey | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/late-ranger-rally-falls-a-goal-short.html | LATE RANGER RALLY FALLS A GOAL SHORT | False | By Craig Wolff | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/music-noted-in-brief-r-stevie-moore-sings-at-speakeasy.html | Music/Noted in Brief; R. Stevie Moore Sings at Speakeasy | False | By Jon Pareles | 1986-01-07 | TX 1-735339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-fallon-mcelligott-rice-named-allnet-agency.html | Advertising; Fallon McElligott Rice Named Allnet Agency | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/agencies-bracing-for-budget-cuts.html | AGENCIES BRACING FOR BUDGET CUTS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/bears-use-passing-attack-and-pressure.html | BEARS USE PASSING ATTACK AND PRESSURE | False | By William N. Wallace, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/obituaries/dorothy-dunbar-bromley-89-a-writer-on-women-s-issues.html | Dorothy Dunbar Bromley, 89, A Writer on Women's Issues | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/music-noted-in-brief-lohengrin-performed-at-the-met-opera.html | Music/Noted in Brief; 'Lohengrin' Performed At the Met Opera | False | By Will Crutchfield | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/new-york-day-by-day-a-merger.html | NEW YORK DAY BY DAY; A Merger | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/us-study-weighs-role-weapons-play-in-violent-offenses.html | U.S. STUDY WEIGHS ROLE WEAPONS PLAY IN VIOLENT OFFENSES | False | Special to the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/peres-says-israel-doesn-t-plan-to-hit-libya-by-itself.html | PERES SAYS ISRAEL DOESN'T PLAN TO HIT LIBYA BY ITSELF | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/amc-pares-plant-site-list.html | A.M.C. Pares Plant Site List | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/newspapers-back-audit-unit.html | NEWSPAPERS BACK AUDIT UNIT | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/l-bad-hijack-medicine-137286.html | Bad Hijack Medicine | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/outdoors-plans-for-a-new-year.html | OUTDOORS: PLANS FOR A NEW YEAR | False | By Nelson Bryant | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/theater/the-stage-keith-baxter-as-twins-in-corpse.html | THE STAGE: KEITH BAXTER AS TWINS IN 'CORPSE!' | False | By Frank Rich | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/14-years-after-san-quentin-deaths-lawyer-faces-his-accusers.html | 14 YEARS AFTER SAN QUENTIN DEATHS, LAWYER FACES HIS ACCUSERS | False | By Robert Lindsey, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/new-york-urban-league-chapter-honors-5-for-public-service.html | NEW YORK URBAN LEAGUE CHAPTER HONORS 5 FOR PUBLIC SERVICE | False | By Robert O. Boorstin | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/briefing-wise-wise-it-s-obscure.html | BRIEFING; Wise-Wise, It's Obscure | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/market-place-funds-goal-buying-cheap.html | Market Place; Funds' Goal: Buying Cheap | False | By Vartanig G. Vartan | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/uraguay-s-new-freedoms-include-the-right-to-stray.html | URAGUAY'S NEW FREEDOMS INCLUDE THE RIGHT TO STRAY | False | By Alan Riding, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/l-too-many-fingers-on-the-defense-spending-trigger-404786.html | Too Many Fingers on the Defense-Spending Trigger | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/washington-watch-environmental-law.html | Washington Watch; Environmental Law | False | By Clyde H. Farnsworth | 1986-01-07 | TX 1-735339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/style/the-family-many-in-work-force-care-for-elderly-kin.html | THE FAMILY; MANY IN WORK FORCE CARE FOR ELDERLY KIN | False | By Glenn Collins | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/jazz-warren-vaughn-sings-and-plays.html | JAZZ: WARREN VAUGHN SINGS AND PLAYS | False | By John S. Wilson | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-rca-global-account-goes-to-david-deutsch.html | Advertising; RCA Global Account Goes to David Deutsch | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/style/premenstrual-syndrome-keeps-doctors-guessing.html | PREMENSTRUAL SYNDROME KEEPS DOCTORS GUESSING | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/around-the-nation-new-victim-is-found-in-serial-killer-case.html | AROUND THE NATION; New Victim Is Found In Serial Killer Case | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/go-ahead-and-sell-airport-slots.html | Go Ahead and Sell Airport Slots | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/l-too-many-fingers-on-the-defense-spending-trigger-137186.html | Too Many Fingers on the Defense-Spending Trigger | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-burzon-joins-lipstein-in-executive-position.html | Advertising; Burzon Joins Lipstein In Executive Position | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/cheers-beers-and-dejection.html | CHEERS, BEERS AND DEJECTION | False | By Robert Mcg. Thomas Jr. | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/the-region-nun-is-killed-in-convent-fire.html | THE REGION; Nun Is Killed In Convent Fire | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/texaco-and-pennzoil-in-key-talks.html | TEXACO AND PENNZOIL IN KEY TALKS | False | By Richard W. Stevenson | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/obituaries/ronald-amey-creator-of-bold-fashions-dies.html | Ronald Amey, Creator Of Bold Fashions, Dies | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/new-york-day-by-day-tree-hormones.html | NEW YORK DAY BY DAY; Tree Hormones | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/l-too-many-fingers-on-the-defense-spending-trigger-404386.html | Too Many Fingers on the Defense-Spending Trigger | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/obituaries/christopher-isherwood-is-dead-at-81.html | CHRISTOPHER ISHERWOOD IS DEAD AT 81 | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/business-digest-monday-january-6-1986.html | BUSINESS DIGEST: MONDAY, JANUARY 6, 1986 | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/shattered-spirits-on-alcoholism.html | 'SHATTERED SPIRITS,' ON ALCOHOLISM | False | By John J. O'Connor | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/news-summary-monday-january-6-1986.html | NEWS SUMMARY: MONDAY, JANUARY 6, 1986 | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/an-athens-to-new-york-flight-is-delayed-by-a-bomb-threat.html | An Athens-to-New York Flight Is Delayed by a Bomb Threat | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/books/iacocca-and-wobegon-top-selling-books-of-85.html | 'IACOCCA' AND 'WOBEGON' TOP-SELLING BOOKS OF '85 | False | By Edwin McDowell | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/twa-deal-losses-shaped-tactics.html | T.W.A. DEAL: LOSSES SHAPED TACTICS | False | By Agis Salpukas | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/l-suicide-euthanasia-living-wills-and-patient-physician-trust-137386.html | Suicide, Euthanasia, Living Wills and Patient-Physician Trust | False | | 1986-01-07 | TX 1-735339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/qaddafi-denies-that-palestinians-operate-training-camps-libya-denial-called.html | QADDAFI DENIES THAT PALESTINIANS OPERATE TRAINING CAMPS IN LIBYA; DENIAL CALLED INCREDIBLE | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/fuel-producers-cut-exploration-in-us.html | FUEL PRODUCERS CUT EXPLORATION IN U.S. | False | By Lee A. Daniels | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/raiders-fall-to-patriots.html | RAIDERS FALL TO PATRIOTS | False | By Michael Janofsky, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/congress-republicans-see-a-tax-boomerang.html | CONGRESS; REPUBLICANS SEE A TAX BOOMERANG | False | By David E. Rosenbaum, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/business-people-former-arden-marketer-in-a-top-post-at-klinger.html | BUSINESS PEOPLE; Former Arden Marketer In a Top Post at Klinger | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/credit-markets-lawyers-study-new-tax-bill.html | CREDIT MARKETS; LAWYERS STUDY NEW TAX BILL | False | By Michael Quint | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/knicks-president-hints-at-problems.html | KNICKS' PRESIDENT HINTS AT PROBLEMS | False | By Roy S. Johnson | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/lethal-acid-is-product-of-chemical-that-leaked.html | LETHAL ACID IS PRODUCT OF CHEMICAL THAT LEAKED | False | By Stuart Diamond | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/irwin-shoots-a-67-in-6-shot-victory.html | Irwin Shoots a 67 In 6-Shot Victory | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/british-tories-split-by-battle-over-ailing-copter-company.html | BRITISH TORIES SPLIT BY BATTLE OVER AILING COPTER COMPANY | False | By Joseph Lelyveld, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/islander-malaise-has-arbour-angry.html | ISLANDER MALAISE HAS ARBOUR ANGRY | False | By Robin Finn | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/man-gets-12-medals-40-years-after-war.html | Man Gets 12 Medals 40 Years After War | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/briefing-bush-goes-a-wooing.html | BRIEFING; Bush Goes A-wooing | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/l-suicide-euthanasia-living-wills-and-patient-physician-trust-405286.html | Suicide, Euthanasia, Living Wills and Patient-Physician Trust | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/kosar-unhappy.html | Kosar Unhappy | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/variety-of-issues-set-for-us-auction.html | Variety of Issues Set for U.S. Auction | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/the-city-mccall-is-backed-for-cuomo-ticket.html | THE CITY; McCall Is Backed For Cuomo Ticket | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/in-the-nation-the-old-scare-tactic.html | IN THE NATION; The Old Scare Tactic | False | By Tom Wicker | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/now-repair-the-speedy-trial-law.html | Now Repair the 'Speedy Trial' Law | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/washington-watch-tapping-home-equity.html | Washington Watch; Tapping Home Equity | False | By Clyde H. Farnsworth | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/around-the-world-sri-lanka-leader-spurns-talks-with-guerrillas.html | AROUND THE WORLD; Sri Lanka Leader Spurns Talks With Guerrillas | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/don-t-let-these-jobs-disappear.html | Don't Let These Jobs Disappear | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/bears-pound-giants-21-0-in-wind-and-cold.html | BEARS POUND GIANTS, 21-0, IN WIND AND COLD | False | By Frank Litsky, Special To the New York Times | 1986-01-07 | TX 1-735339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/hello-is-this-chaos.html | HELLO, IS THIS CHAOS? | False | By Susan F. Rasky, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/red-wings-park-wins-first-as-coach.html | Red Wings' Park Wins First as Coach | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/new-york-day-by-day-a-marriage.html | NEW YORK DAY BY DAY; A Marriage | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/around-the-nation-two-men-are-killed-in-copter-crash-in-gulf.html | AROUND THE NATION; Two Men Are Killed In Copter Crash in Gulf | False | United Press International | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/books/books-of-the-times-288986.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/style/marilyn-machlowitz-married-to-edward-c-katz.html | Marilyn Machlowitz Married to Edward C. Katz | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/cook-s-career-is-on-the-rise.html | COOK'S CAREER IS ON THE RISE | False | By Michael Martinez | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/1-history-and-nature-of-anorexia-nervosa-404886.html | History and Nature Of Anorexia Nervosa | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/style/anne-m-snyder-becomes-the-bride-of-barry-specht.html | Anne M. Snyder Becomes The Bride of Barry Specht | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/nicaragua-denies-role-in-raid-by-colombian-rebels.html | NICARAGUA DENIES ROLE IN RAID BY COLOMBIAN REBELS | False | By Stephen Kinzer, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/the-novelty-gone-jai-alai-s-appeal-slips.html | THE NOVELTY GONE, JAI ALAI'S APPEAL SLIPS | False | By Dirk Johnson, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/but-they-can-t-kick.html | BUT THEY CAN'T KICK | False | By Dave Anderson | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/record-borrowings-in-tax-exempts.html | Record Borrowings In Tax-Exempts | False | By H .j. Maidenberg | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/dickerson-s-runs-keep-rams-alive.html | DICKERSON'S RUNS KEEP RAMS ALIVE | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/twice-delayed-mission-is-set-for-liftoff-today.html | TWICE-DELAYED MISSION IS SET FOR LIFTOFF TODAY | False | By William J. Broad, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/mississippi-awaits-dam-as-flood-risk-lingers.html | MISSISSIPPI AWAITS DAM AS FLOOD RISK LINGERS | False | By William E. Schmidt, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/computer-makers-seeking-standards.html | COMPUTER MAKERS SEEKING STANDARDS | False | By Andrew Pollack, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/qaddafi-denies-that-palestinians-operate-training-camps-libya-warns-us-not.html | QADDAFI DENIES THAT PALESTINIANS OPERATE TRAINING CAMPS IN LIBYA; WARNS U.S. NOT TO ATTACK | False | By Judith Miller, Special to the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/the-city-co-op-city-couple-arrested-in-thefts.html | THE CITY; Co-op City Couple Arrested in Thefts | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/economic-calendar.html | Economic Calendar | False | | 1986-01-07 | TX 1-735339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/berry-verifies-he-s-the-truth.html | BERRY VERIFIES HE'S 'THE TRUTH' | False | By William C. Rhoden | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/around-the-world-american-delegation-is-en-route-to-vietnam.html | AROUND THE WORLD; American Delegation Is en Route to Vietnam | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/abroad-at-home-the-uncertain-right.html | ABROAD AT HOME; The Uncertain Right | False | By Anthony Lewis | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/trial-of-surgeon-clouds-image-of-navy-hospital.html | TRIAL OF SURGEON CLOUDS IMAGE OF NAVY HOSPITAL | False | By Philip M. Boffey, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/bridge-first-tournament-of-year-tri-state-regional-to-open.html | Bridge: First Tournament of Year, Tri-State Regional, to Open | False | By Alan Truscott | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/conflict-in-pentagon-is-seen-hurting-elite-units-buildup.html | CONFLICT IN PENTAGON IS SEEN HURTING ELITE UNIT'S BUILDUP | False | By Bill Keller, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/untested-process-was-in-use-at-time-of-fatal-gas-leak.html | UNTESTED PROCESS WAS IN USE AT TIME OF FATAL GAS LEAK | False | By William Robbins, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/sports-world-specials-tracking-the-best.html | SPORTS WORLD SPECIALS; Tracking the Best | False | By Robert Mcg. Thomas Jr. | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/obituaries/hyman-m-cleon-dies-at-88-ex-civil-engineer-in-brooklyn.html | Hyman M. Cleon Dies at 88; Ex-Civil Engineer in Brooklyn | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/koch-to-seek-rise-to-12.5-in-tax-on-realty-sales.html | KOCH TO SEEK RISE TO 12.5% IN TAX ON REALTY SALES | False | By Joyce Purnick | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/dont-hurt-voting.html | DON'T HURT VOTING | False | By Curtis B. Gans | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/kerr-mcgee-is-cutting-troubled-nuclear-role.html | KERR-MCGEE IS CUTTING TROUBLED NUCLEAR ROLE | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/gaf-warrant-plan-details.html | GAF Warrant Plan Details | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/washington-watch-baker-loan-possibility.html | Washington Watch; 'Baker Loan' Possibility | False | By Clyde H. Farnsworth | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/briefing-treasures-to-take-out.html | BRIEFING; Treasures to Take Out | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/the-opera-columbus-at-the-kennedy-center.html | THE OPERA: 'COLUMBUS' AT THE KENNEDY CENTER | False | By Tim Page, Special to the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/roosevelt-closing-because-of-strike.html | Roosevelt Closing Because of Strike | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/new-yorkers-co-meaner-streets-for-yellow-fleet.html | NEW YORKERS & CO.; MEANER STREETS FOR YELLOW FLEET | False | By Sandra Salmans | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/3-executives-bid-for-republic-health.html | 3 EXECUTIVES BID FOR REPUBLIC HEALTH | False | By Eric Schmitt | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/briefing-complaint-pays-off.html | BRIEFING; Complaint Pays Off | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/l-history-and-nature-of-anorexia-nervosa-137486.html | History and Nature Of Anorexia Nervosa | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/the-small-change-adds-up-for-nathan.html | THE SMALL CHANGE ADDS UP FOR NATHAN | False | By Malcolm Moran, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/style/debra-lookstein-wed-to-a-pediatrician.html | Debra Lookstein Wed to a Pediatrician | False | | 1986-01-07 | TX 1-735339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/panel-to-assess-security-efforts-in-airport-plan.html | PANEL TO ASSESS SECURITY EFFORTS IN AIRPORT PLAN | False | By Alexander Reid | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/sports-world-specials-prone-to-losing.html | SPORTS WORLD SPECIALS; Prone to Losing | False | By Jim Benagh | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/around-the-world-tremors-still-coming-from-colombia-volcano.html | AROUND THE WORLD; Tremors Still Coming From Colombia Volcano | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/3-mile-island-nuclear-reactor-generates-91-power-in-test.html | 3 Mile Island Nuclear Reactor Generates 91% Power in Test | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/the-editorial-notebook-up-in-the-dumps.html | The Editorial Notebook; Up in the Dumps | False | DAVID C. ANDERSON | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/theater/music-noted-in-brief-lance-mulcahy-sets-shakespeare-to-music.html | Music/Noted in Brief; Lance Mulcahy Sets Shakespeare to Music | False | By Stephen Holden | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/music-noted-in-brief-barbara-lea-s-stay-at-wallman-s-to-end.html | Music/Noted in Brief; Barbara Lea's Stay At Wallman's to End | False | By John S. Wilson | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/business-people-grace-names-new-chief-for-its-resources-unit.html | BUSINESS PEOPLE; Grace Names New Chief For Its Resources Unit | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/question-box.html | Question Box | False | By Ray Corio | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/a-recovery-for-equity-funds.html | A RECOVERY FOR EQUITY FUNDS | False | By Vartanig G. Vartan | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/working-profile-preston-martin-piercing-the-fed-s-unity-of-view.html | WORKING PROFILE: PRESTON MARTIN; PIERCING THE FED'S UNITY OF VIEW | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/a-bitter-winter-for-legislators-seen-in-albany.html | A BITTER WINTER FOR LEGISLATORS SEEN IN ALBANY | False | By Maurice Carroll | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/concern-about-the-homeless-prompts-gifts-to-the-neediest.html | CONCERN ABOUT THE HOMELESS PROMPTS GIFTS TO THE NEEDIEST | False | By John T. McQuiston | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/sports-world-specials-a-flying-finish.html | SPORTS WORLD SPECIALS; A Flying Finish | False | By Lonnie Wheeler | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/indiana-falls-to-michigan-st.html | INDIANA FALLS TO MICHIGAN ST. | False | AP | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/style/relationships-a-letdown-follows-holidays.html | RELATIONSHIPS; A LETDOWN FOLLOWS HOLIDAYS | False | By Nadine Brozan | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/hawaii-journal-of-rights-and-rules-in-grade-8.html | HAWAII JOURNAL; OF RIGHTS AND RULES IN GRADE 8 | False | By Wallace Turner, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/l-justice-tries-to-work-in-reasonable-ways-405086.html | Justice Tries to Work in Reasonable Ways | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/purchasers-cite-slower-growth.html | PURCHASERS CITE SLOWER GROWTH | False | By Phillip H. Wiggins | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/quotation-of-the-day-391186.html | Quotation of the Day | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/theater/students-to-meet-bard-on-broadway.html | STUDENTS TO MEET BARD ON BROADWAY | False | By Samuel G. Freedman | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/the-region-us-study-finds-jersey-bases-safe.html | THE REGION; U.S. Study Finds Jersey Bases Safe | False | By United Press International | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/acquisition-by-anchor.html | Acquisition by Anchor | False | Special to the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/fasting-veteran-seen-as-threat-to-reagan.html | Fasting Veteran Seen As Threat to Reagan | False | AP | 1986-01-07 | TX 1-735339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/concert-irish-families-and-traditional-music.html | CONCERT: IRISH FAMILIES AND TRADITIONAL MUSIC | False | By Jon Pareles | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/new-york-courts-begin-one-case-one-judge-system-today.html | NEW YORK COURTS BEGIN ONE-CASE, ONE-JUDGE SYSTEM TODAY | False | By Kirk Johnson | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/more-curbs-sought-on-steel-imports.html | More Curbs Sought On Steel Imports | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/music-noted-in-brief-chester-string-quartet-at-merkin-concert-hall.html | Music/Noted in Brief; Chester String Quartet at Merkin Concert Hall | False | By Will Crutchfield | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/spain-now-set-on-denationalization.html | SPAIN NOW SET ON DENATIONALIZATION | False | By Edward Schumacher, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/advertising-medicus-intercon-hires-a-consumer-director.html | Advertising; Medicus Intercon Hires A Consumer Director | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/us/hart-sizes-up-the-issues-personalities-and-strategies-of-88.html | HART SIZES UP THE ISSUES, PERSONALITIES AND STRATEGIES OF '88 | False | By Phil Gailey, Special to the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/coghlan-captures-mile.html | COGHLAN CAPTURES MILE | False | Special to the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/in-pakistan-a-turn-away-from-zia.html | IN PAKISTAN, A TURN AWAY FROM ZIA | False | By Steven R. Weisman, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/theater/the-women-behind-the-trip-to-bountiful.html | THE WOMEN BEHIND 'THE TRIP TO BOUNTIFUL' | False | By Esther B. Fein | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/world/south-africa-a-web-of-dogma-and-tribalism.html | SOUTH AFRICA: A WEB OF DOGMA AND TRIBALISM | False | By Alan Cowell, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/business/finance-briefs-278886.html | FINANCE BRIEFS | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/arts/music-noted-in-brief-new-songs-by-the-fugs-at-the-bottom-line.html | Music/Noted in Brief; New Songs by the Fugs At the Bottom Line | False | By Stephen Holden | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/opinion/why-has-reagan-yielded-to-europe.html | Why Has Reagan Yielded to Europe? | False | By Melvyn Krauss | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/sports/giants-see-hopes-sail-away.html | GIANTS SEE HOPES SAIL AWAY | False | By Gerald Eskenazi, Special To the New York Times | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/nyregion/police-foil-18-million-art-theft-manhattan-dealer-among-3-held.html | POLICE FOIL $18 MILLION ART THEFT; MANHATTAN DEALER AMONG 3 HELD | False | By Larry Rohter | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/style/sarah-l-roberts-wed-to-lawrence-i-koplik.html | Sarah L. Roberts Wed To Lawrence I. Koplik | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-06 | 1986-01-06 | https://www.nytimes.com/1986/01/06/obituaries/prime-osborn-who-headed-csx-the-railroad-company.html | PRIME OSBORN, WHO HEADED CSX, THE RAILROAD COMPANY | False | | 1986-01-07 | TX 1-735339 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/city-studies-upgrading-yankee-stadium-access.html | CITY STUDIES UPGRADING YANKEE STADIUM ACCESS | False | By Martin Gottlieb | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/new-york-day-by-day-trying-to-pay-off.html | NEW YORK DAY BY DAY; Trying to Pay Off | False | By Susan Heller Anderson and David Bird | 1986-01-08 | TX 1-735341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/business-people-ex-fdic-chairman-said-to-form-new-firm.html | BUSINESS PEOPLE; Ex-F.D.I.C. Chairman Said to Form New Firm | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/style/for-adolfo-s-collection-a-gathering-of-the-clan.html | FOR ADOLFO'S COLLECTION, A GATHERING OF THE CLAN | False | By Bernadine Morris | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/style/next-summer-simpler.html | NEXT SUMMER: SIMPLER | False | By Bernadine Morris | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/giants-are-sad-but-not-sorry.html | GIANTS ARE SAD, BUT NOT SORRY | False | By Frank Litsky, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/sunair-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/israel-reports-least-immigration-since-48-amid-worry-for-future.html | ISRAEL REPORTS LEAST IMMIGRATION SINCE '48 AMID WORRY FOR FUTURE | False | Special to the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/city-s-director-of-personnel-resigns.html | CITY'S DIRECTOR OF PERSONNEL RESIGNS | False | By Barbara Basler | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/required-reading-on-federalism.html | Required Reading; On Federalism | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/peripherals-path-in-jungle-of-software-for-writing.html | PERIPHERALS; PATH IN JUNGLE OF SOFTWARE FOR WRITING | False | By Peter H. Lewis | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/excerpts-from-statement-by-koch-to-city-board-council-and-state-panel.html | EXCERPTS FROM STATEMENT BY KOCH TO CITY BOARD, COUNCIL AND STATE PANEL | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/a-closer-to-dickens-oliver-twist.html | A CLOSER-TO-DICKENS 'OLIVER TWIST' | False | By John J. O'Connor | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/finance-new-issues-notes-offered-by-sallie-mae.html | FINANCE/NEW ISSUES; Notes Offered By Sallie Mae | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/pope-names-seven-new-bishops.html | POPE NAMES SEVEN NEW BISHOPS | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/in-pizza-trial-witness-recalls-attempt-on-life.html | IN 'PIZZA' TRIAL, WITNESS RECALLS ATTEMPT ON LIFE | False | By Arnold H. Lubasch | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/finance-new-issues-citicorp-plans-to-offer-floating-rate-regularly.html | FINANCE/NEW ISSUES; Citicorp Plans to Offer Floating Rate Regularly | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/unicoa-corp-reports-earnings-for-year-to-dec-31.html | UNICOA CORP reports earnings for Year to Dec 31 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/smithsonian-agrees-to-purchase-legendary-collection-of-persian-art.html | SMITHSONIAN AGREES TO PURCHASE 'LEGENDARY' COLLECTION OF PERSIAN ART | False | By Irvin Molotsky, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/walgreen-co-reports-earnings-for-qtr-to-nov-30.html | WALGREEN CO reports earnings for Qtr to Nov 30 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/quake-rocks-nepal.html | Quake Rocks Nepal | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/navy-says-in-a-nonnuclear-war-it-might-attack-soviet-a-arms.html | NAVY SAYS IN A NONNUCLEAR WAR IT MIGHT ATTACK SOVIET A-ARMS | False | By Michael R. Gordon, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/q-a-696686.html | Q&A | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/obituaries/edwin-snyder-ex-chairman-of-jersey-s-largest-utility-84.html | Edwin Snyder, Ex-Chairman Of Jersey's Largest Utility, 84 | False | | 1986-01-08 | TX 1-735341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/us-postal-service-replaces-top-man-after-year-in-job.html | U.S. POSTAL SERVICE REPLACES TOP MAN AFTER YEAR IN JOB | False | By Ben A. Franklin, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/news-summary-tuesday-january-7-1986.html | NEWS SUMMARY: TUESDAY, JANUARY 7, 1986 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/c-correction-683886.html | CORRECTION | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/nissan-unit-fills-top-post.html | Nissan Unit Fills Top Post | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/tv-sports-everyone-s-a-hero.html | TV SPORTS; EVERYONE'S A HERO | False | By Michael Goodwin | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/devils-lose-again.html | Devils Lose Again | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/business-people-first-oklahoma-names-head-of-parent-and-unit.html | BUSINESS PEOPLE; First Oklahoma Names Head of Parent and Unit | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/certron-corp-reports-earnings-for-year-to-oct-31.html | CERTRON CORP reports earnings for Year to Oct 31 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/radical-who-survived-bombing-goes-on-trial-in-philadelphia.html | RADICAL WHO SURVIVED BOMBING GOES ON TRIAL IN PHILADELPHIA | False | By Lindsey Gruson, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/us-jewish-group-cautions-on-arms.html | U.S. JEWISH GROUP CAUTIONS ON ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/aquino-says-communists-wouldn-t-join-the-cabinet.html | AQUINO SAYS COMMUNISTS WOULDN'T JOIN THE CABINET | False | Special to the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/for-third-year-in-row-gifts-reach-2-million-for-neediest.html | FOR THIRD YEAR IN ROW, GIFTS REACH $2 MILLION FOR NEEDIEST | False | By John T. McQuiston | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/castellano-slaying-prompts-bid-for-mistrial-in-theft-case.html | Castellano Slaying Prompts Bid for Mistrial in Theft Case | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/raider-not-sorry-he-hit-patriot-official.html | RAIDER NOT SORRY HE HIT PATRIOT OFFICIAL | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/air-controllers-to-fly-with-pilots.html | AIR CONTROLLERS TO FLY WITH PILOTS | False | By Reginald Stuart, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/scm-deal-rejected-by-us-court.html | SCM DEAL REJECTED BY U.S. COURT | False | By Eric N. Berg | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/business-and-the-law-nonunion-labor-s-rights.html | Business and the Law; Nonunion Labor's Rights | False | By Steven Greenhouse | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/the-editorial-notebook-presidential-timberness.html | The Editorial Notebook; Presidential Timberness | False | JACK ROSENTHAL | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/personal-computers-easy-to-use-macro-program-eliminates-keyboard-tedium.html | PERSONAL COMPUTERS; EASY-TO-USE MACRO PROGRAM ELIMINATES KEYBOARD TEDIUM | False | By Erik Sandberg-Diment | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/science-watch-reduction-of-pesticides-nets-increase-in-bird-populations.html | SCIENCE WATCH; REDUCTION OF PESTICIDES NETS INCREASE IN BIRD POPULATIONS | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/eastern-s-labor-talks-face-growing-pressure.html | EASTERN'S LABOR TALKS FACE GROWING PRESSURE | False | By Agis Salpukas | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/foreign-affairs-soviet-china-disparities.html | FOREIGN AFFAIRS; Soviet-China Disparities | False | By Flora Lewis | 1986-01-08 | TX 1-735341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/couple-is-found-murdered-in-southampton-apartment.html | Couple Is Found Murdered In Southampton Apartment | False | Special to the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/shuttle-launching-delayed-yet-again-by-mechanical-failure.html | SHUTTLE LAUNCHING DELAYED YET AGAIN BY MECHANICAL FAILURE | False | Special to the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/business-digest-tuesday-january-7-1986.html | BUSINESS DIGEST: TUESDAY, JANUARY 7, 1986 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/total-system-services-reports-earnings-for-qtr-to-sept-30.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to Sept 30 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/briefing-roll-em-forsooth.html | BRIEFING; Roll 'em, Forsooth | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/l-getting-multinationals-to-pay-a-fair-share-688986.html | Getting Multinationals to Pay a Fair Share | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/around-the-nation-governor-of-louisiana-urges-a-state-lottery.html | AROUND THE NATION; Governor of Louisiana Urges a State Lottery | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/scouting-no-competition.html | SCOUTING; No Competition | False | By Thomas Rogers | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/koch-s-fiscal-plan-proposes-increase-in-some-city-taxes.html | KOCH'S FISCAL PLAN PROPOSES INCREASE IN SOME CITY TAXES | False | By Joyce Purnick | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/restoring-the-magic-at-revlon.html | RESTORING THE MAGIC AT REVLON | False | By Lisa Belkin | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/briefing-on-the-meaning-of-it-all.html | BRIEFING; On the Meaning of It All | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/london-financial-district-going-to-the-isle-of-dogs.html | LONDON FINANCIAL DISTRICT GOING TO THE ISLE OF DOGS | False | By Jo Thomas, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/key-image-systems-reports-earnings-for-qtr-to-sept-30.html | KEY IMAGE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/hebrew-bible-of-1400-s-to-be-put-on-display.html | Hebrew Bible of 1400's To Be Put on Display | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/loss-points-out-raider-need.html | LOSS POINTS OUT RAIDER NEED | False | By Michael Janofsky, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/about-education-flawed-textbooks-distort-us-soviet-relations.html | ABOUT EDUCATION; FLAWED TEXTBOOKS DISTORT U.S.-SOVIET RELATIONS | False | By Fred M. Hechinger | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/briefing-a-retreat-for-tax-writers.html | BRIEFING; A Retreat for Tax Writers | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/some-low-level-radiation-is-found-beyond-plant-site.html | SOME LOW-LEVEL RADIATION IS FOUND BEYOND PLANT SITE | False | By William Robbins, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/alcan-write-down.html | Alcan Write-Down | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/l-micronesia-compact-extends-us-control-688786.html | Micronesia Compact Extends U.S. Control | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/cuomo-admits-error-in-seat-belt-remark.html | Cuomo Admits Error In Seat-Belt Remark | False | | 1986-01-08 | TX 1-735341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/about-real-estate-columbus-circle-area-getting-new-life.html | ABOUT REAL ESTATE; COLUMBUS CIRCLE AREA GETTING NEW LIFE | False | By Shawn G. Kennedy | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/researchers-advance-in-efforts-to-breed-coldresistant-plants.html | RESEARCHERS ADVANCE IN EFFORTS TO BREED COLD-RESISTANT PLANTS | False | By George Bria | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/education-project-provides-vision-and-values.html | EDUCATION; PROJECT PROVIDES VISION AND VALUES | False | By Gene I. Maeroff | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/careers-scarce-corporate-directors.html | Careers; Scarce Corporate Directors | False | By Elizabeth M. Fowler | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/obituaries/dr-louis-pyenson.html | DR. LOUIS PYENSON | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/new-york-day-by-day-steinway-calendar.html | NEW YORK DAY BY DAY; Steinway Calendar | False | By Susan Heller Anderson and David Bird | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/plan-for-narrow-tower-fought-in-brooklyn-heights.html | PLAN FOR NARROW TOWER FOUGHT IN BROOKLYN HEIGHTS | False | By Jesus Rangel | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/scouting-fancy-figures.html | SCOUTING; Fancy Figures | False | By Thomas Rogers | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/grant-thorton.html | Grant Thorton | False | Special to the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/obituaries/dr-s-eugene-scalia.html | DR. S. EUGENE SCALIA | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/executive-changes-528386.html | EXECUTIVE CHANGES | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/malta-opens-hearing-in-airliner-hijacking.html | Malta Opens Hearing In Airliner Hijacking | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/council-wars-at-an-end-says-chicago-mayor.html | 'COUNCIL WARS AT AN END, SAYS CHICAGO MAYOR | False | By E. R. Shipp, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/l-bicycle-peril-688886.html | Bicycle Peril | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/scouting-bear-image.html | SCOUTING; Bear Image | False | By Thomas Rogers | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/advertising-postermotions-map-of-city-s-restaurants.html | ADVERTISING; Postermotions' Map Of City's Restaurants | False | By Philip H. Dougherty | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/auburn-tops-kentucky-60-56.html | AUBURN TOPS KENTUCKY, 60-56 | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/judge-aquits-two-in-kansas-city-trial-on-casino-charges.html | JUDGE AQUITS TWO IN KANSAS CITY TRIAL ON CASINO CHARGES | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/us-holds-up-sri-lanka-tea-after-rebels-warn-of-cyanide.html | U.S. Holds Up Sri Lanka Tea After Rebels Warn of Cyanide | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/administration-aides-see-tax-rises.html | ADMINISTRATION AIDES SEE TAX RISES | False | By Peter T. Kilborn, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/debating-a-police-test-for-drug-use.html | Debating a Police Test for Drug Use | False | Special to the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/among-hospital-s-tools-asthma-shots-and-alka-seltzer.html | AMONG HOSPITAL'S TOOLS: ASTHMA SHOTS AND ALKA-SELTZER | False | By Sandra Blakeslee, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/israel-to-study-egyptian-offer.html | ISRAEL TO STUDY EGYPTIAN OFFER | False | AP | 1986-01-08 | TX 1-735341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/new-york-day-by-day-the-cabbie-who-guarded-25-rolls-of-film-4-months.html | NEW YORK DAY BY DAY; The Cabbie Who Guarded 25 Rolls of Film 4 Months | False | By Susan Heller Anderson And David Bird | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/intergroup-shares.html | Intergroup Shares | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/sales-held-stable-on-computers.html | SALES HELD STABLE ON COMPUTERS | False | By David E. Sanger | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/finance-new-issues-659486.html | FINANCE/NEW ISSUES; | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/tutu-in-new-york-calls-for-economic-sanctions.html | TUTU, IN NEW YORK, CALLS FOR ECONOMIC SANCTIONS | False | By Elizabeth Kolbert | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/common-market-study.html | Common Market Study | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/tightening-nuclear-liability.html | Tightening Nuclear Liability | False | By Kathleen Welch | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/world-forecast-is-sluggish.html | WORLD FORECAST IS SLUGGISH | False | Special to the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/books/books-of-the-times-703786.html | BOOKS OF THE TIMES | False | By John Gross | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/ault-inc-reports-earnings-for-qtr-to-dec-1.html | AULT INC reports earnings for Qtr to Dec 1 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/epa-urges-ban-on-a-pesticide-to-protect-wildlife.html | E.P.A. URGES BAN ON A PESTICIDE TO PROTECT WILDLIFE | False | By Philip Shabecoff, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/c-correction-683286.html | CORRECTION | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/obituaries/james-e-van-zandt-is-dead-former-congressman-was-87.html | JAMES E. VAN ZANDT IS DEAD; FORMER CONGRESSMAN WAS 87 | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/quotation-of-the-day-680286.html | Quotation of the Day | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/7-receive-mayor-s-awards-for-arts.html | 7 RECEIVE MAYOR'S AWARDS FOR ARTS | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/judge-sets-donovan-trial-for-feb-18.html | JUDGE SETS DONOVAN TRIAL FOR FEB. 18 | False | By Selwyn Raab | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/kasparov-refuses-to-act-on-rematch.html | KASPAROV REFUSES TO ACT ON REMATCH | False | By Serge Schmemann, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/l-jobs-tax-credit-stigmatizes-disadvantaged-workers-688686.html | Jobs Tax Credit Stigmatizes Disadvantaged Workers | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/85-car-sales-appear-to-set-record.html | '85 CAR SALES APPEAR TO SET RECORD | False | By John Holusha, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-sept-30.html | PERSONAL DIAGNOSTICS INC reports earnings for Qtr to Sept 30 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/sports-people-felker-is-eyed.html | SPORTS PEOPLE; Felker Is Eyed | False | | 1986-01-08 | TX 1-735341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/briefing-reagan-s-dish.html | BRIEFING; Reagan's Dish | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/politics-the-name-is-kennedy-the-talk-is-of-congress.html | Politics; The Name Is Kennedy, the Talk Is of Congress | False | By Robin Toner, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/soviet-says-us-seeks-libyan-confrontation.html | SOVIET SAYS U.S. SEEKS LIBYAN CONFRONTATION | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/gaf-stock-slumps-on-carbide-doubts.html | GAF STOCK SLUMPS ON CARBIDE DOUBTS | False | By Robert J. Cole | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/what-to-do-about-terrorism-fight-back.html | WHAT TO DO ABOUT TERRORISM; Fight Back | False | By Ze'Ev Chafets | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/concord-fabrics-inc-reports-earnings-for-qtr-to-dec-1.html | CONCORD FABRICS INC reports earnings for Qtr to Dec 1 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/pacific-exchange-shift.html | Pacific Exchange Shift | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/sports-people-falcons-add-coaches.html | SPORTS PEOPLE; Falcons Add Coaches | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/heart-patient-is-recovering.html | Heart Patient Is Recovering | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/advertising-marketer-looking-at-magazines.html | Advertising; Marketer Looking at Magazines | False | By Philip H. Dougherty | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/pandick-inc-reports-earnings-for-qtr-to-nov-30.html | PANDICK INC reports earnings for Qtr to Nov 30 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/bridge-berkowitzes-and-lilies-win-betty-kaplan-teams-event.html | Bridge; Berkowitzes and Lilies Win Betty Kaplan Teams Event | False | By Alan Truscott | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/harvester-s-new-name.html | Harvester's New Name | False | By Steven Greenhouse, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/credit-markets-treasury-rates-are-mixed.html | CREDIT MARKETS; Treasury Rates Are Mixed | False | By Michael Quint | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/st-john-s-faces-toughest-foe.html | ST. JOHN'S FACES TOUGHEST FOE | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/scouting-show-of-courage-by-the-coach.html | SCOUTING; Show of Courage By the Coach | False | By Thomas Rogers | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/obituaries/leo-drachsler-a-prosecutor-at-war-trials-in-nuremberg.html | Leo Drachsler, a Prosecutor At War Trials in Nuremberg | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/vikings-grant-resigns-2d-time.html | VIKINGS' GRANT RESIGNS 2D TIME | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/gruntal-financial-corp-reports-earnings-for-qtr-to-nov-29.html | GRUNTAL FINANCIAL CORP reports earnings for Qtr to Nov 29 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/american-cytogenetics-inc-reports-earnings-for-qtr-to-oct-31.html | AMERICAN CYTOGENETICS INC reports earnings for Qtr to Oct 31 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/business-people-successor-chosen-at-bell-howell.html | BUSINESS PEOPLE; Successor Chosen At Bell & Howell | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/lawmakers-say-budget-law-puts-3-bureaucrats-in-power.html | LAWMAKERS SAY BUDGET LAW PUTS 3 BUREAUCRATS IN POWER | False | By Robert Pear, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/finance-new-issues-new-york-state-and-city-bonds.html | FINANCE/NEW ISSUES; New York State And City Bonds | False | | 1986-01-08 | TX 1-735341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/fidata-to-sell-unit.html | Fidata to Sell Unit | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/rite-aid-corp-reports-earnings-for-qtr-to-nov-30.html | RITE AID CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/tensor-corp-reports-earnings-for-qtr-to-sept-30.html | TENSOR CORP reports earnings for Qtr to Sept 30 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/terrorists-train-at-15-libyan-sites-us-official-says.html | TERRORISTS TRAIN AT 15 LIBYAN SITES, U.S. OFFICIAL SAYS | False | By Bernard Weinraub, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/middle-east-art-thefts-tied-to-inflated-market.html | MIDDLE EAST ART THEFTS TIED TO INFLATED MARKET | False | By Douglas C. McGill | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/teledyne-inc-reports-earnings-for-qtr-to-dec-31.html | TELEDYNE INC reports earnings for Qtr to Dec 31 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/a-french-publisher-defies-socialists-effort-to-restrict-him.html | A FRENCH PUBLISHER DEFIES SOCIALISTS' EFFORT TO RESTRICT HIM | False | By Paul Lewis, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/kodak-asks-court-to-reverse-ruling.html | Kodak Asks Court To Reverse Ruling | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-dec-31.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to Dec 31 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/key-changes-at-dennison.html | Key Changes At Dennison | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/the-city-prisons-to-release-victims-of-aids.html | THE CITY; Prisons to Release Victims of AIDS | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/damson-oil-corp-reports-earnings-for-year-to-sept-30.html | DAMSON OIL CORP reports earnings for Year to Sept 30 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/science-watch-remnant-of-oxygen.html | SCIENCE WATCH; Remnant of Oxygen | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/digital-communications-inc-reports-earnings-for-qtr-to-dec-31.html | DIGITAL COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/coyote-staging-a-comeback-on-ranches-of-texas.html | COYOTE STAGING A COMEBACK ON RANCHES OF TEXAS | False | By Robert Reinhold, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/key-rates-505486.html | Key Rates | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/mine-produces-a-big-part-of-us-platinum-supply.html | MINE PRODUCES A BIG PART OF U.S. PLATINUM SUPPLY | False | By James Sterngold | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/state-takeover-of-lilco-urged-by-republicans.html | STATE TAKEOVER OF LILCO URGED BY REPUBLICANS | False | By Maurice Carroll, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/lendl-opens-with-smid.html | Lendl Opens With Smid | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/yanks-phil-niekro-in-contract-accord.html | Yanks' Phil Niekro In Contract Accord | False | By Murray Chass | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/cboe-election.html | C.B.O.E. Election | False | Special to the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/cintas-corp-reports-earnings-for-qtr-to-nov-30.html | CINTAS CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-08 | TX 1-735341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/studies-bolster-link-of-food-and-migraines.html | STUDIES BOLSTER LINK OF FOOD AND MIGRAINES | False | By Sandra Blakeslee | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/world-airways-fare-cut.html | World Airways Fare Cut | False | Special to the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/chess-kasparov-delivers-timman-first-defeat-in-dutch-series.html | Chess: Kasparov Delivers Timman First Defeat in Dutch Series | False | By Robert Byrne | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/dow-drops-1.61-in-slower-trading.html | Dow Drops 1.61 in Slower Trading | False | By John Crudele | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/sale-of-block-of-schering.html | Sale Of Block Of Schering | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/networks-will-carry-reagan-news-parley.html | Networks Will Carry Reagan News Parley | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/market-place-analysts-favor-2-news-chains.html | Market Place; Analysts Favor 2 News Chains | False | By Phillip H. Wiggins | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/appeal-in-cigarette-suit.html | Appeal in Cigarette Suit | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-nov29.html | QUICK & REILLY GROUP INC reports earnings for Qtr to Nov 29 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/tethers-in-space-the-future-moves-nearer.html | TETHERS IN SPACE: THE FUTURE MOVES NEARER | False | By William J. Broad, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/sports-people-toski-withdraws.html | SPORTS PEOPLE; Toski Withdraws | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/20000-striking-south-african-miners-are-dismissed.html | 20,000 STRIKING SOUTH AFRICAN MINERS ARE DISMISSED | False | By Alan Cowell, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/hong-kong-has-seen-the-future-and-has-doubts.html | HONG KONG HAS SEEN THE FUTURE AND HAS DOUBTS | False | By John F. Burns, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/2-bills-to-speed-waste-cleanup-passed-in-jersey.html | 2 BILLS TO SPEED WASTE CLEANUP PASSED IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/2-law-firms-in-a-merger.html | 2 Law Firms In a Merger | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/scouting-not-pretty-sight.html | SCOUTING; Not Pretty Sight | False | By Thomas Rogers | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/rcm-technologies-inc-reports-earnings-for-qtr-to-oct-31.html | RCM TECHNOLOGIES INC reports earnings for Qtr to Oct 31 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/electro-catheter-corp-reports-earnings-for-qtr-to-nov-30.html | ELECTRO-CATHETER CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/sikes-corp-reports-earnings-for-qtr-to-nov-30.html | SIKES CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/players-giants-patterson-quick-to-recover.html | PLAYERS; GIANTS' PATTERSON QUICK TO RECOVER | False | By Gerald Eskenazi | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/heavyweight-series-planned.html | HEAVYWEIGHT SERIES PLANNED | False | By Phil Berger | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/united-stationers-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED STATIONERS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-08 | TX 1-735341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/white-house-sees-little-threat-to-military-in-balanced-budget-bill.html | WHITE HOUSE SEES LITTLE THREAT TO MILITARY IN BALANCED-BUDGET BILL | False | By Gerald M. Boyd, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/man-in-the-news-fiscal-specialist-albert-vincent-casey.html | MAN IN THE NEWS; FISCAL SPECIALIST; ALBERT VINCENT CASEY | False | By Wayne King, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/toxic-accident-parallels.html | TOXIC-ACCIDENT PARALLELS | False | By Stuart Diamond | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/texaco-case-officers-meet.html | Texaco Case: Officers Meet | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/a-newspaper-is-elegized.html | A Newspaper Is Elegized | False | By Charlotte Curtis | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/our-towns-a-firefighter-hero-in-life-and-death.html | OUR TOWNS; A FIREFIGHTER HERO, IN LIFE AND DEATH | False | Special to the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/arts/music-operatic-gala-pavarotti-plus.html | MUSIC: OPERATIC GALA, 'PAVAROTTI PLUS' | False | By Will Crutchfield | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/what-to-do-about-terrorism-press-for-peace.html | WHAT TO DO ABOUT TERRORISM; Press For Peace | False | By Milton Viorst | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/ups-pratt-deal.html | U.P.S.-Pratt Deal | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/bio-logic-systems-corp-reports-earnings-for-qtr-to-nov-30.html | BIO-LOGIC SYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/first-coinvestors-inc-reports-earnings-for-year-to-sept-30.html | FIRST COINVESTORS INC reports earnings for Year to Sept 30 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/sports-people-davis-to-return.html | SPORTS PEOPLE; Davis to Return | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/super-rite-foods-reports-earnings-for-13-wks-to-nov-30.html | SUPER RITE FOODS reports earnings for 13 wks to Nov 30 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/books/publishing-auction-delayed-for-whirlwind.html | PUBLISHING: AUCTION DELAYED FOR 'WHIRLWIND' | False | By Edwin McDowell | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/thousands-in-us-receive-treatment-in-experiments.html | THOUSANDS IN U.S. RECEIVE TREATMENT IN EXPERIMENTS | False | By Philip M. Boffey, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/company-briefs-629586.html | COMPANY BRIEFS | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/sudbury-holdings-inc-reports-earnings-for-qtr-to-nov-23.html | SUDBURY HOLDINGS INC reports earnings for Qtr to Nov 23 | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/l-the-story-behind-the-release-of-testimony-in-the-roy-cohn-case-689086.html | The Story Behind the Release of Testimony in the Roy Cohn Case | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/revenue-sharing-sharing-no-revenue.html | Revenue Sharing / Sharing No Revenue | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/sports-of-the-times-parcells-s-super-obsession.html | SPORTS OF THE TIMES; PARCELLS'S SUPER OBSESSION | False | By Dave Anderson | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/bonner-will-undergo-heart-bypass-surgery.html | Bonner Will Undergo Heart Bypass Surgery | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/us-italian-offer-for-westland-rises.html | U.S.-Italian Offer For Westland Rises | False | Special to the New York Times | 1986-01-08 | TX 1-735341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/science/science-watch-childhood-bellyaches.html | SCIENCE WATCH; Childhood Bellyaches | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/merger-wave-how-stock-and-bonds-fare.html | MERGER WAVE: HOW STOCK AND BONDS FARE | False | By Steven E. Prokesch | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/token-clerk-shoots-a-robbery-suspect-gun-is-called-illegal.html | TOKEN CLERK SHOOTS A ROBBERY SUSPECT; GUN IS CALLED ILLEGAL | False | By Peter Kerr | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/buffalo-mayor-weighs-race.html | BUFFALO MAYOR WEIGHS RACE | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/movies/a-look-at-rajiv-s-india-on-pbs-documentary.html | A LOOK AT 'RAJIV'S INDIA' ON PBS DOCUMENTARY | False | By John Corry | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/boy-foresees-dying-girl-given-his-heart-as-his-final-wish.html | BOY FORESEES DYING; GIRL GIVEN HIS HEART AS HIS FINAL WISH | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/obituaries/henry-field-anthropologist-who-aided-presidents-dies.html | Henry Field, Anthropologist Who Aided Presidents, Dies | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/briefs-577586.html | BRIEFS | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/around-the-nation-hormel-strikers-protest-plan-to-reopen-plant.html | AROUND THE NATION; Hormel Strikers Protest Plan to Reopen Plant | False | AP | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/c-correction-637386.html | CORRECTION | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/nyregion/10-year-old-death-of-girl-investigated.html | 10-YEAR-OLD DEATH OF GIRL INVESTIGATED | False | By Donald Janson, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/sports/syracuse-trounces-villanova-by-80-57.html | SYRACUSE TROUNCES VILLANOVA BY 80-57 | False | By William C. Rhoden, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/us/navy-moves-for-competition-on-trident-contracts.html | NAVY MOVES FOR COMPETITION ON TRIDENT CONTRACTS | False | By Bill Keller, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/world/us-and-hanoi-express-satisfaction-after-talks.html | U.S. AND HANOI EXPRESS SATISFACTION AFTER TALKS | False | By Barbara Crossette, Special To the New York Times | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/opinion/adrift-in-space.html | Adrift in Space | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-07 | 1986-01-07 | https://www.nytimes.com/1986/01/07/business/felker-quits-adweek-post.html | Felker Quits Adweek Post | False | | 1986-01-08 | TX 1-735341 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/white-house-gets-weinberger-study-on-arms-response.html | WHITE HOUSE GETS WEINBERGER STUDY ON ARMS RESPONSE | False | By Michael R. Gordon, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/world/around-the-world-manila-military-officers-seek-an-honest-election.html | AROUND THE WORLD; Manila Military Officers Seek an Honest Election | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/plan-to-close-nuclear-panel-s-sessions-is-assailed.html | PLAN TO CLOSE NUCLEAR PANEL'S SESSIONS IS ASSAILED | False | By Ben A. Franklin, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/athletic-favoritism-an-issue-in-trial.html | ATHLETIC FAVORITISM AN ISSUE IN TRIAL | False | By William E. Schmidt, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/in-the-trenches-of-a-war-against-drugs.html | IN THE TRENCHES OF A WAR AGAINST DRUGS | False | By Jane Gross | 1986-01-09 | TX 1-729625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/art-foundation-to-get-80-million-from-estate.html | ART FOUNDATION TO GET $80 MILLION FROM ESTATE | False | By Douglas C. McGill | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/defense-to-continue-in-preschool-abuse-case.html | DEFENSE TO CONTINUE IN PRESCHOOL ABUSE CASE | False | By Marcia Chambers, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/obituaries/dana-storrs-lamb-86-broker-and-sportsman.html | Dana Storrs Lamb, 86, Broker and Sportsman | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/sears-speeds-debut-of-discover-card.html | Sears Speeds Debut Of Discover Card | False | Special to the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/harvester-s-new-name.html | Harvester's New Name | False | Special to the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/ex-hartford-legislator-says-he-will-run-against-o-neill.html | Ex-Hartford Legislator Says He Will Run Against O'Neill | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/foreign-role-in-us-politics-questioned.html | FOREIGN ROLE IN U.S. POLITICS QUESTIONED | False | By Martin Tolchin, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/key-rates-794086.html | Key Rates | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/end-of-gaf-carbide-bid-seen.html | END OF GAF CARBIDE BID SEEN | False | By Robert J. Cole | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/discoveries-things-of-luxury-to-have-and-wear.html | DISCOVERIES; THINGS OF LUXURY TO HAVE AND WEAR | False | By Carol Lawson | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/l-twice-bitten-by-the-parking-bureau-s-bytes-927386.html | Twice Bitten by the Parking Bureau's Bytes | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/obituaries/gerhard-weiss.html | GERHARD WEISS | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/nets-rely-on-reserves-in-stopping-bulls.html | NETS RELY ON RESERVES IN STOPPING BULLS | False | By Michael Martinez, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/neediest-cases-fund-helping-immigrants-share-good-fortune.html | NEEDIEST CASES FUND HELPING IMMIGRANTS SHARE GOOD FORTUNE | False | By John T. McQuiston | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/on-the-trail-of-halley-s-comet.html | On the Trail of Halley's Comet | False | By Irvin Molotsky, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/o-connor-planning-a-visit-to-lebanon.html | O'Connor Planning A Visit to Lebanon | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/style/ussoviet-couples-the-emotional-cost-continues-to-surprise.html | U.S.-SOVIET COUPLES: THE EMOTIONAL COST CONTINUES TO SURPRISE | False | By Shelley Aspaklaria | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/reagan-insists-budget-cuts-are-way-to-reduce-deficit.html | REAGAN INSISTS BUDGET CUTS ARE WAY TO REDUCE DEFICIT | False | By David E. Rosenbaum, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/c-correction-897786.html | CORRECTION | False | | 1986-01-09 | TX 1-729625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/reagn-aide-citing-problems-from-acid-rain-urges-us-action.html | REAGAN AIDE, CITING PROBLEMS FROM ACID RAIN, URGES U.S. ACTION | False | By Philip Shabecoff, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/l-free-our-presidents-from-re-election-campaigns-528286.html | Free Our Presidents From Re-election Campaigns | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/tv-reception-a-mess-blame-the-russians.html | TV Reception a Mess? Blame the Russians | False | By Joel Brinkley, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/standards-are-debated-for-cemeteries-for-pets.html | STANDARDS ARE DEBATED FOR CEMETERIES FOR PETS | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/economic-scene-automation-s-labor-impact.html | Economic Scene; Automation's Labor Impact | False | By Leonard Silk | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/fight-over-judge-enters-new-arena.html | FIGHT OVER JUDGE ENTERS NEW ARENA | False | By Matthew L. Wald, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/l-free-our-presidents-from-re-election-campaigns-928386.html | Free Our Presidents From Re-election Campaigns | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/giants-can-use-help-but-it-s-not-critical.html | Giants Can Use Help, but It's Not Critical | False | By Frank Litsky, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/kitchen-equipment-swedish-teapot-danish-shakers.html | KITCHEN EQUIPMENT; SWEDISH TEAPOT, DANISH SHAKERS | False | By Pierre Franey | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/wine-talk-786486.html | WINE TALK | False | By Frank J. Prial | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/seattle-jarred-by-violence-to-a-family.html | SEATTLE JARRED BY VIOLENCE TO A FAMILY | False | Special to the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/state-private-effort-set-in-housing-for-homeless.html | STATE-PRIVATE EFFORT SET IN HOUSING FOR HOMELESS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/chrysler-offers-new-incentives.html | CHRYSLER OFFERS NEW INCENTIVES | False | By John Holusha, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/proposal-for-a-public-takeover-of-lilco-raising-many-complicated-issues.html | PROPOSAL FOR A PUBLIC TAKEOVER OF LILCO RAISING MANY COMPLICATED ISSUES | False | By Clifford D. May | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/drexel-s-drive-to-widen-base.html | DREXEL'S DRIVE TO WIDEN BASE | False | By Leslie Wayne | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/reagn-arms-plan-set-at-311-billion-cuts-are-expected.html | REAGAN ARMS PLAN SET AT $311 BILLION; CUTS ARE EXPECTED | False | Special to the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/islanders-beaten-on-3d-period-goal.html | ISLANDERS BEATEN ON 3D-PERIOD GOAL | False | By Robin Finn, Special to the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/iranian-dealer-owns-art-taken-in-queens-theft.html | IRANIAN DEALER OWNS ART TAKEN IN QUEENS THEFT | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/gambino-judge-fears-funeral-denial-impact.html | Gambino Judge Fears Funeral Denial Impact | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/c-correction-913586.html | CORRECTION | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/lilco-reaches-accord-on-refinancing-debt.html | Lilco Reaches Accord On Refinancing Debt | False | AP | 1986-01-09 | TX 1-729625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/st-john-s-loses-in-overtime.html | ST. JOHN'S LOSES IN OVERTIME | False | By William C. Rhoden, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/lessons-of-the-alger-hiss-case.html | Lessons of the Alger Hiss Case | False | By Richard Nixon | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/sea-land-letter.html | Sea-Land Letter | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/business-people-eaton-is-promoting-president-to-chief.html | BUSINESS PEOPLE; Eaton Is Promoting President to Chief | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/reagan-gives-9-step-plan-to-end-organized-crime.html | REAGAN GIVES 9-STEP PLAN TO END ORGANIZED CRIME | False | By Gerald M. Boyd, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/opera-pavarotti-in-a-gala.html | OPERA: PAVAROTTI IN A GALA | False | By Will Crutchfield | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/style/ann-sten-is-wed-to-john-heimann.html | Ann Sten Is Wed To John Heimann | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/stocks-hit-highs-as-rates-dip.html | STOCKS HIT HIGHS AS RATES DIP | False | By John Crudele | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/scouting-slowing-down.html | SCOUTING; Slowing Down | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/world/kgb-figure-called-a-spy-for-france.html | K.G.B. FIGURE CALLED A SPY FOR FRANCE | False | By Paul Lewis, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/eastern-strike-date-delayed.html | Eastern Strike Date Delayed | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/boston-restaurant-inspires-devotion-despite-its-setting.html | BOSTON RESTAURANT INSPIRES DEVOTION DESPITE ITS SETTING | False | By Fox Butterfield, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/koch-budget-a-first-round.html | KOCH BUDGET: A FIRST ROUND | False | By Joyce Purnick | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/why-reagan-shuns-attack.html | WHY REAGAN SHUNS ATTACK | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/world/americans-barred-from-seeing-mandela.html | AMERICANS BARRED FROM SEEING MANDELA | False | By Alan Cowell, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/transactions-887086.html | Transactions | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/around-the-nation-mercy-slaying-brings-probation-in-california.html | AROUND THE NATION; Mercy Slaying Brings Probation in California | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/briefing-the-heritage-hoist.html | BRIEFING; The Heritage Hoist | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/market-place-viacom-jmb-uncertainty.html | Market Place; Viacom-JMB Uncertainty | False | By John Crudele | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/robbers-victim-faces-a-gun-charge.html | ROBBERS' VICTIM FACES A GUN CHARGE | False | By William G. Blair | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/world/executive-order-for-sanctions-against-libya.html | EXECUTIVE ORDER FOR SANCTIONS AGAINST LIBYA | False | Special to the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/personal-health-666486.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-01-09 | TX 1-729625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/now-that-contadora-is-dead.html | Now That Contadora Is Dead | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/spend-a-buck-wins-award.html | Spend A Buck Wins Award | False | By Steven Crist, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/internal-revenue-service-the-don-t-do-it-yourself-tax-guide.html | Internal Revenue Service; The Don't-Do-It-Yourself Tax Guide | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/world/around-the-world-4-afghans-reported-held-for-warning-rebels.html | AROUND THE WORLD; 4 Afghans Reported Held For Warning Rebels | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/new-york-day-by-day-braille-banking-machine.html | NEW YORK DAY BY DAY; Braille Banking Machine | False | By Susan Heller Anderson and David Bird | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/sports-of-the-times-debusschere-the-last-shot.html | SPORTS OF THE TIMES; DeBusschere: The Last Shot | False | By George Vecsey | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/indebted-mexico-staggers-on.html | Indebted Mexico Staggers On | False | By Jorge G. Castaneda | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/war-nography.html | War-nography | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/for-many-music-careers-ask-too-much.html | FOR MANY, MUSIC CAREERS ASK TOO MUCH | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/business-people-biotech-concern-names-marketer-to-a-top-post.html | BUSINESS PEOPLE; Biotech Concern Names Marketer to a Top Post | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/cracow-philharmonic-plans-new-york-debut.html | Cracow Philharmonic Plans New York Debut | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/tv-review-ustinov-in-dead-man-s-folly-on-cbs.html | TV REVIEW; USTINOV IN 'DEAD MAN'S FOLLY' ON CBS | False | By John J. O'Connor | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/name-that-majority.html | Name That Majority | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/dance-hannah-kahn-at-the-joyce.html | DANCE: HANNAH KAHN AT THE JOYCE | False | By Jack Anderson | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/buyout-raised-for-gypsum.html | Buyout Raised For Gypsum | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/hints-of-5th-force-in-universe-challenge-galileo-s-findings.html | HINTS OF 5TH FORCE IN UNIVERSE CHALLENGE GALILEO'S FINDINGS | False | By John Noble Wilford, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/many-tourists-revamping-plans-in-fear-of-terrorism-experts-say.html | MANY TOURISTS REVAMPING PLANS IN FEAR OF TERRORISM, EXPERTS SAY | False | By Ralph Blumenthal | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/executives.html | EXECUTIVES | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/custody-battle-ends-in-death-for-parents-in-idaho.html | CUSTODY BATTLE ENDS IN DEATH FOR PARENTS IN IDAHO | False | Special to the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/world/the-un-today-jan-8-1986.html | The U.N. Today; Jan. 8, 1986 | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/food-notes-some-culinary-history.html | FOOD NOTES; Some Culinary History | False | By Nancy Harmon Jenkins | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/business-digest-wednesday-january-8-1986.html | BUSINESS DIGEST: WEDNESDAY, JANUARY 8, 1986 | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/kasparov-can-decide-on-match-up-to-jan-27.html | Kasparov Can Decide On Match Up to Jan. 27 | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/books/books-of-the-times-719586.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-01-09 | TX 1-729625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/around-the-nation-white-supremacist-gets-life-for-killing-trooper.html | AROUND THE NATION; White Supremacist Gets Life for Killing Trooper | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/agriculture-chief-to-quit-reagan-hails-block-tenure.html | AGRICULTURE CHIEF TO QUIT; REAGAN HAILS BLOCK TENURE | False | By Keith Schneider, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/briefing-ha-ha-with-hart.html | BRIEFING; Ha-Ha With Hart | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/advertising-martin-landey-buys-chalk-nissan-hanft.html | Advertising; Martin Landey Buys Chalk, Nissan, Hanft | False | By Philip H. Dougherty | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/building-size-affects-water-meter-cost.html | BUILDING SIZE AFFECTS WATER METER COST | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/storer-chief-set-to-retire.html | Storer Chief Set to Retire | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/q-a-671986.html | Q&A | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/distant-bad-weather-delays-space-shuttle-liftoff.html | DISTANT BAD WEATHER DELAYS SPACE SHUTTLE LIFTOFF | False | By William J. Broad | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/new-surveillance-on-libyans-in-us.html | NEW SURVEILLANCE ON LIBYANS IN U.S. | False | By Philip Shenon, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/golf-s-85-winners-open-1986-season.html | Golf's '85 Winners Open 1986 Season | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/the-pop-life-world-of-pop-fantasy-beckons-to-grace-jones.html | THE POP LIFE; WORLD OF POP-FANTASY BECKONS TO GRACE JONES | False | By Stephen Holden | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/bridge-of-yearning-for-the-sea-life-and-a-bridge-playing.html | Bridge: Of Yearning for the Sea Life And a Bridge-Playing | False | By Alan Truscott | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/observer-such-a-marvy-idea.html | OBSERVER; Such a Marvy Idea | False | By Russell Baker | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/forbes-deal-for-heritage.html | Forbes Deal For Heritage | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/a-bonanza-in-pennzoil-stock-and-options-soar.html | A BONANZA IN PENNZOIL; STOCK AND OPTIONS SOAR | False | By James Sterngold | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/credit-markets-treasury-bond-prices-gain.html | CREDIT MARKETS; TREASURY BOND PRICES GAIN | False | By Michael Quint | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/world/sri-lanka-landslides-kill-21.html | Sri Lanka Landslides Kill 21 | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/world/president-breaks-all-economic-ties-with-the-libyans.html | PRESIDENT BREAKS ALL ECONOMIC TIES WITH THE LIBYANS | False | By Bernard Weinraub, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/theater/musical-by-us-troupe-sells-out-in-moscow.html | Musical by U.S. Troupe Sells Out in Moscow | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/safety-violations-at-nuclear-plant-were-cited-by-us-in-85-report.html | SAFETY VIOLATIONS AT NUCLEAR PLANT WERE CITED BY U.S. IN '85 REPORT | False | By Stuart Diamond | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/about-new-york-50-years-of-being-at-home-on-the-radio.html | ABOUT NEW YORK; 50 YEARS OF BEING AT HOME ON THE RADIO | False | By William E. Geist | 1986-01-09 | TX 1-729625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/news-summary-wednesday-january-8-1986.html | NEWS SUMMARY: WEDNESDAY, JANUARY 8, 1986 | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/pentagon-officials-urge-end-to-services-cheap-cigarettes.html | PENTAGON OFFICIALS URGE END TO SERVICES' CHEAP CIGARETTES | False | By Bill Keller, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/world/the-talk-of-moscow-bold-play-a-la-gorbachev-makes-audience-gasp.html | THE TALK OF MOSCOW; BOLD PLAY (A LA GORBACHEV) MAKES AUDIENCE GASP | False | By Serge Schmemann, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/topics-listening-in-notes-on-the-run.html | Topics; Listening In; Notes on the Run | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/bid-improved-for-westland.html | Bid Improved For Westland | False | Special to the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/4-whites-charged-in-a-racial-fire.html | 4 WHITES CHARGED IN A RACIAL FIRE | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/l-lay-the-tribal-unrest-at-pretoria-s-door-927086.html | Lay the 'Tribal Unrest' At Pretoria's Door | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/libya-trade-was-low-before-ban.html | LIBYA TRADE WAS LOW BEFORE BAN | False | By Barnaby J. Feder | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/3-editors-promoted-at-times.html | 3 EDITORS PROMOTED AT TIMES | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/new-york-day-by-day-the-unknowing-host.html | NEW YORK DAY BY DAY; The Unknowing Host | False | By Susan Heller Anderson and David Bird | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/movies/video-cassette-concern-to-make-feature-films.html | VIDEO-CASSETTE CONCERN TO MAKE FEATURE FILMS | False | By Michael E. Ross | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/advertising-contest-stiffens-for-merrill-job.html | Advertising; Contest Stiffens for Merrill Job | False | By Philip H. Dougherty | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/mine-cave-in-kills-one.html | Mine Cave-in Kills One | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/new-york-day-by-day-cheese-steaks-cont.html | NEW YORK DAY BY DAY; Cheese Steaks (Cont.) | False | By Susan Heller Anderson and David Bird | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/scouting-fixit-shop.html | SCOUTING; Fixit Shop | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/l-free-our-presidents-from-re-election-campaigns-928286.html | Free Our Presidents From Re-election Campaigns | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/water-meter-use-in-all-dwellings-proposed-by-koch.html | WATER METER USE IN ALL DWELLINGS PROPOSED BY KOCH | False | By Barbara Basler | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/fed-seen-as-receptive-to-junk-bond-study.html | FED SEEN AS RECEPTIVE TO 'JUNK BOND' STUDY | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/high-tech-way-to-wine-by-the-glass.html | HIGH-TECH WAY TO WINE BY THE GLASS | False | By Pauline Yoshihashi, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/council-is-split-over-choosing-majority-chief.html | COUNCIL IS SPLIT OVER CHOOSING MAJORITY CHIEF | False | By Josh Barbanel | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/around-the-nation-plane-crash-at-mall-claims-a-sixth-life.html | AROUND THE NATION; Plane Crash at Mall Claims a Sixth Life | False | AP | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/lessons-from-the-school-of-unfamiliar-fish.html | LESSONS FROM THE SCHOOL OF UNFAMILIAR FISH | False | By Nancy Harmon Jenkins | 1986-01-09 | TX 1-729625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/southern-cooks-look-back-to-roots-and-adapt-cuisine.html | SOUTHERN COOKS LOOK BACK TO ROOTS AND ADAPT CUISINE | False | By Dudley Clendinen, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/sports-people-fighter-in-comeback.html | SPORTS PEOPLE; Fighter in Comeback | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/briefing-scream.html | BRIEFING; Scream | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/tradition-is-broken-for-veteran-reporter.html | Tradition Is Broken For Veteran Reporter | False | Special to the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/metropolitan-diary-662686.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/hanson-claims-66-of-scm.html | HANSON CLAIMS 66% OF SCM | False | By Eric N. Berg | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/company-banned-procedure-in-leak.html | COMPANY BANNED PROCEDURE IN LEAK | False | By William Robbins, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/l-free-our-presidents-from-re-election-campaigns-926986.html | Free Our Presidents From Re-election Campaigns | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/stage-musical-revue-cotton-club-gala.html | STAGE: MUSICAL REVUE, 'COTTON CLUB-GALA' | False | By Mel Gussow | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/obituaries/dr-benjamin-beck-73-dies-ex-nassau-medical-examiner.html | Dr. Benjamin Beck, 73, Dies; Ex-Nassau Medical Examiner | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/knicks-end-their-slump.html | KNICKS END THEIR SLUMP | False | By Roy S. Johnson | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/l-controls-needed-on-chemical-plant-sites-927186.html | Controls Needed on Chemical-Plant Sites | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/arts/director-of-broida-museum-resigns.html | DIRECTOR OF BROIDA MUSEUM RESIGNS | False | By Grace Glueck | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/l-when-public-hospitals-aiding-the-indigent-don-t-have-to-report-927286.html | When Public Hospitals Aiding the Indigent Don't Have to Report | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/for-pennzoil-a-surging-stock-but-no-deal.html | FOR PENNZOIL, A SURGING STOCK BUT NO DEAL | False | By Richard W. Stevenson | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/quotation-of-the-day-913286.html | Quotation of the Day | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/scouting-hunting-season.html | SCOUTING; Hunting Season | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/briefing-new-man-in-cairo.html | BRIEFING; New Man in Cairo | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/briefing-calling-all-couples.html | BRIEFING; Calling All Couples | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/new-york-day-by-day-faces-from-the-subways-of-four-cities.html | NEW YORK DAY BY DAY; Faces From the Subways Of Four Cities | False | By Susan Heller Anderson and David Bird | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/occidental-to-tap-existing-credit.html | Occidental to Tap Existing Credit | False | Special to the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/obituaries/haim-bernstein.html | HAIM BERNSTEIN | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/garden/60-minute-gourmet-663486.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-01-09 | TX 1-729625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/theater/the-stage-be-happy-for-me-a-new-comedy.html | THE STAGE: 'BE HAPPY FOR ME,' A NEW COMEDY | False | By Frank Rich | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/world/egyptian-who-shot-7-is-dead.html | EGYPTIAN WHO SHOT 7 IS DEAD | False | Special to the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/obituaries/john-mandanici-dies-ex-mayor-of-bridgeport.html | John Mandanici Dies; Ex-Mayor of Bridgeport | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/sports-people-perfect-pitchers-wait.html | SPORTS PEOPLE; Perfect Pitchers Wait | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/schering-hutton.html | Schering-Hutton | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/opinion/topics-listening-in-fuzz-buster.html | Topics; Listening In; Fuzz Buster | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/nyregion/new-city-personnel-chief-is-named.html | NEW CITY PERSONNEL CHIEF IS NAMED | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/gibson-set-to-reject-tigers.html | GIBSON SET TO REJECT TIGERS | False | By Murray Chass | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/business/advertising-alvin-hampel-gives-seminars.html | Advertising; Alvin Hampel Gives Seminars | False | By Philip H. Dougherty | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/us/new-postal-service-chief-seen-as-serving-for-interim-period.html | NEW POSTAL SERVICE CHIEF SEEN AS SERVING FOR INTERIM PERIOD | False | By Kenneth B. Noble, Special To the New York Times | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/scouting-duffer-s-dream-finally-over.html | SCOUTING; Duffer's Dream Finally Over | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1986-01-09 | TX 1-729625 |
| 1986-01-08 | 1986-01-08 | https://www.nytimes.com/1986/01/08/sports/sports-people-larouche-must-wait.html | SPORTS PEOPLE; Larouche Must Wait | False | | 1986-01-09 | TX 1-729625 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/haitian-demonstrators-challenge-duvalier-again.html | HAITIAN DEMONSTRATORS CHALLENGE DUVALIER AGAIN | False | By Joseph B. Treaster, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/quotation-of-the-day-203286.html | Quotation of the Day | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/joblessness-in-theory-no-issue-for-soviet-is-suddenly-debated.html | JOBLESSNESS, IN THEORY NO ISSUE FOR SOVIET, IS SUDDENLY DEBATED | False | By Philip Taubman, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/hers.html | HERS | False | By Katha Pollitt | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/man-in-the-news-confident-voice-from-queens-peter-fortunate-vallone.html | MAN IN THE NEWS; CONFIDENT VOICE FROM QUEENS; Peter Fortunate Vallone | False | By Joyce Purnick | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/trend-in-art-glass-other-materials.html | TREND IN ART GLASS: OTHER MATERIALS | False | By Betty Freudenheim | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/scouting-cold-comfort.html | SCOUTING; Cold Comfort | False | By Thomas Rogers | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/hancock-confirmed-for-court-of-appeals.html | Hancock Confirmed For Court of Appeals | False | AP | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/business-digest-thursday-january-9-1986.html | BUSINESS DIGEST: THURSDAY, JANUARY 9, 1986 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/scm-will-merge-with-hanson-unit.html | SCM Will Merge With Hanson Unit | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/panel-allows-lilco-rate-rise.html | PANEL ALLOWS LILCO RATE RISE | False | | 1986-01-09 | TX 1-747691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/finance-new-issues-real-estate-trust-set-to-offer-stock.html | FINANCE/NEW ISSUES; Real Estate Trust Set to Offer Stock | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/pennzoil-calls-talks-a-failure.html | PENNZOIL CALLS TALKS A FAILURE | False | By Richard W. Stevenson | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/union-and-us-steel-agree-furnace-not-worth-saving.html | UNION AND U.S. STEEL AGREE: FURNACE NOT WORTH SAVING | False | AP | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/briefing-money-with-brunch.html | BRIEFING; Money With Brunch | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-foote-cone-president-is-appointed-chairman.html | Advertising; Foote, Cone President Is Appointed Chairman | False | By Philip H. Dougherty | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/inconsistent-nets-overcome-bucks.html | INCONSISTENT NETS OVERCOME BUCKS | False | By Michael Martinez, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/finance-briefs-027586.html | FINANCE BRIEFS | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/city-agrees-to-increase-payments-to-hotels-with-welfare-families.html | CITY AGREES TO INCREASE PAYMENTS TO HOTELS WITH WELFARE FAMILIES | False | By Barbara Basler | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/abc-delays-amerika-discloses-soviet-warning.html | ABC DELAYS 'AMERIKA,' DISCLOSES SOVIET WARNING | False | By Peter J. Boyer | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/l-filling-in-the-gaps-in-shakespeare-s-life-938186.html | Filling In the Gaps in Shakespeare's Life | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/defense-presses-mob-trial-witness.html | DEFENSE PRESSES MOB-TRIAL WITNESS | False | By Arnold H. Lubasch | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/sin-license-plea-rejected.html | SIN License Plea Rejected | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/canadian-defends-acid-rain-report.html | CANADIAN DEFENDS ACID RAIN REPORT | False | By Christopher S. Wren, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/text-of-the-state-department-report-in-libya-under-qaddafi.html | TEXT OF THE STATE DEPARTMENT REPORT IN LIBYA UNDER QADDAFI | False | Special to the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/tigers-retain-gibson-wynegar-stays.html | TIGERS RETAIN GIBSON; WYNEGAR STAYS | False | By Murray Chass | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/interco-incorporated-reports-earnings-for-qtr-to-nov-30.html | INTERCO INCORPORATED reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/q-a-m-wendell-belew-jr-trepidations-on-the-budget-process.html | Q&A.M. Wendell Belew Jr.; Trepidations on the Budget Process | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/new-york-day-by-day-switching-from-time-to-newsweek.html | NEW YORK DAY BY DAY; Switching From Time To Newsweek | False | By Susan Heller Anderson and David Bird | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/ingenious-cabinets-stcked-appliances-for-small-kitchens.html | INGENIOUS CABINETS, STCKED APPLIANCES FOR SMALL KITCHENS | False | By Joseph Giovannini | 1986-01-09 | TX 1-747691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/uslife-income-fund-corp-reports-earnings-for-as-of-dec-31.html | USLIFE INCOME FUND CORP reports earnings for As of Dec 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/college-basketball-georgetown-victory-marred-by-brawl.html | COLLEGE BASKETBALL; GEORGETOWN VICTORY MARRED BY BRAWL | False | AP | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/sliver-ruling-backs-developer-of-a-tower.html | Sliver Ruling Backs Developer of a Tower | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/us-legislators-meet-pretoria-leader.html | U.S. LEGISLATORS MEET PRETORIA LEADER | False | By Alan Cowell, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/officials-say-sawhill-will-lead-lilco-panel.html | Officials Say Sawhill Will Lead Lilco Panel | False | Special to the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/after-72-mishap-us-told-plant-to-set-emergency-plan.html | AFTER '72 MISHAP, U.S. TOLD PLANT TO SET EMERGENCY PLAN | False | By Stuart Diamond, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-nov-30.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/voyager-spacecraft-discovers-sixth-moon-orbiting-uranus.html | VOYAGER SPACECRAFT DISCOVERS SIXTH MOON ORBITING URANUS | False | By John Noble Wilford | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/killing-young-killers.html | Killing Young Killers | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/transactions-038086.html | Transactions | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/former-police-sergeant-goes-on-trial-in-a-hit-and-run-death.html | FORMER POLICE SERGEANT GOES ON TRIAL IN A HIT-AND-RUN DEATH | False | By Kirk Johnson | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/unifirst-corp-reports-earnings-for-qtr-to-nov-30.html | UNIFIRST CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/newport-folk-festival-to-return-in-august.html | Newport Folk Festival To Return in August | False | AP | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-nov-30.html | SORG PRINTING CO INC reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/critic-s-notebook-of-irony-and-the-treasure-houses.html | CRITIC'S NOTEBOOK; OF IRONY AND 'THE TREASURE HOUSES' | False | By Paul Goldberger | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/icahn-s-large-task-at-twa.html | ICAHN'S LARGE TASK AT T.W.A. | False | By Agis Salpukas | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/q-a-964186.html | Q&A | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/sports-of-the-times-the-boston-wrongboy.html | SPORTS OF THE TIMES; THE BOSTON WRONGBOY | False | By Dave Anderson | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/l-drug-use-is-different-from-drug-addiction-938086.html | Drug Use Is Different From Drug Addiction | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/c-correction-203686.html | CORRECTION | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/company-linked-to-nazi-slave-labor-pays-2-million.html | COMPANY LINKED TO NAZI SLAVE LABOR PAYS $2 MILLION | False | By James M. Markham, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/dow-plunges-39.10-as-stocks-retreat-in-heavy-trading.html | DOW PLUNGES 39.10 AS STOCKS RETREAT IN HEAVY TRADING | False | By John Crudele | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/news-summary-thursday-january-9-1986.html | NEWS SUMMARY: THURSDAY, JANUARY 9, 1986 | False | | 1986-01-09 | TX 1-747691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/city-to-review-care-provided-to-mother-whose-child-died.html | City to Review Care Provided To Mother Whose Child Died | False | By United Press International | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/books-a-lost-world.html | Books: A Lost World | False | By Frank Kendig | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/theater/theater-crystal-clear-at-the-long-wharf.html | THEATER: 'CRYSTAL CLEAR,' AT THE LONG WHARF | False | By Mel Gussow, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/abc-chief-is-expected-to-quit.html | ABC CHIEF IS EXPECTED TO QUIT | False | By Geraldine Fabrikant | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/scouting-drug-testing-in-winter-ball.html | SCOUTING; Drug Testing In Winter Ball | False | By Thomas Rogers | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/bomb-scare-at-justice-dept.html | Bomb Scare at Justice Dept. | False | AP | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/the-dance-city-ballet-in-cage-by-robbins.html | THE DANCE: CITY BALLET IN 'CAGE,' BY ROBBINS | False | By Jennifer Dunning | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/sea-land-investor.html | Sea-Land Investor | False | Special to the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/russian-set-for-philharmonic-debut.html | RUSSIAN SET FOR PHILHARMONIC DEBUT | False | By John Rockwell | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/peete-and-mccumber-share-1-shot-lead.html | PEETE AND MCCUMBER SHARE 1-SHOT LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/crystal-brands-reports-earnings-for-qtr-to-nov-24.html | CRYSTAL BRANDS reports earnings for Qtr to Nov 24 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/employees-stock-role-at-eastern.html | EMPLOYEES' STOCK ROLE AT EASTERN | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/continental-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/crazy-eddie-inc-reports-earnings-for-qtr-to-dec-1.html | CRAZY EDDIE INC reports earnings for Qtr to Dec 1 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/diplomat-electronics-corp-reports-earnings-for-qtr-to-oct-31.html | DIPLOMAT ELECTRONICS CORP reports earnings for Qtr to Oct 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/gaf-ends-carbide-bid-gain-put-at-81-million.html | GAF ENDS CARBIDE BID; GAIN PUT AT $81 MILLION | False | By Robert J. Cole | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-dec-31.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to Dec 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/general-dynamics-delays-on-cessna.html | General Dynamics Delays on Cessna | False | AP | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/business-people-amerada-chairman-takes-added-title.html | BUSINESS PEOPLE; Amerada Chairman Takes Added Title | False | By Kenneth N. Gilpin | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-dec-31.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to Dec 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/ward-doubts-officer-s-story-on-comment-by-goetz-victim.html | Ward Doubts Officer's Story On Comment by Goetz Victim | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/l-not-accuracy-but-ideology-939186.html | Not Accuracy, But Ideology | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/when-the-design-solution-is-a-compact-all-in-one-unit.html | WHEN THE DESIGN SOLUTION IS A COMPACT ALL-IN-ONE UNIT | False | | 1986-01-09 | TX 1-747691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/2-inquiries-in-pennzoil-trading.html | 2 INQUIRIES IN PENNZOIL TRADING | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/l-fetuses-grow-up-938486.html | Fetuses Grow Up | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/quanex-corp-reports-earnings-for-qtr-to-oct-31.html | QUANEX CORP reports earnings for Qtr to Oct 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/2-resignations-at-ideal-basic.html | 2 Resignations At Ideal Basic | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/sound-warehouse-inc-reports-earnings-for-qtr-to-nov-30.html | SOUND WAREHOUSE INC reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/lance-quits-bank-post.html | Lance Quits Bank Post | False | AP | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/a-guilty-plea-in-9-million-tax-fraud.html | A GUILTY PLEA IN $9 MILLION TAX FRAUD | False | By Todd S. Purdum | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/teen-agers-drugs-and-drink-on-nbc-s-wasted.html | TEEN-AGERS, DRUGS AND DRINK ON NBC'S 'WASTED!' | False | By John Corry | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/richardson-electronics-ltd-reports-earnings-for-qtr-to-nov-30.html | RICHARDSON ELECTRONICS LTD reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/devils-end-eight-game-losing-streak.html | DEVILS END EIGHT-GAME LOSING STREAK | False | AP | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/jobless-rate-at-its-lowest-since-1980.html | JOBLESS RATE AT ITS LOWEST SINCE 1980 | False | By Kenneth B. Noble, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/frigitronics-inc-reports-earnings-for-qtr-to-nov-30.html | FRIGITRONICS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/scouting-sharp-shooter.html | SCOUTING; Sharp Shooter | False | By Thomas Rogers | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/school-sex-education-enters-a-new-phase.html | SCHOOL SEX EDUCATION ENTERS A NEW PHASE | False | By Sharon Johnson | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/science/test-drug-to-curb-common-cold-is-found-promising-in-2-studies.html | TEST DRUG TO CURB COMMON COLD IS FOUND PROMISING IN 2 STUDIES | False | By Harold M. Schmeck Jr. | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/cuomo-in-state-of-state-message-offers-environment-and-job-plans.html | CUOMO, IN STATE OF STATE MESSAGE, OFFERS ENVIRONMENT AND JOB PLANS | False | By Maurice Carroll, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/arbitragers-cited-in-decline.html | Arbitragers Cited in Decline | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/books/angus-robertson-to-buy-2-publishers.html | Angus & Robertson To Buy 2 Publishers | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/business-people-top-energy-regulator-resigns-federal-post.html | BUSINESS PEOPLE; Top Energy Regulator Resigns Federal Post | False | By Kenneth N. Gilpin | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/loan-sales-to-investors-expected-in-budget.html | LOAN SALES TO INVESTORS EXPECTED IN BUDGET | False | By Peter T. Kilborn, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/essay-the-fire-next-time.html | ESSAY; The Fire Next Time | False | By William Safire | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/gambino-judge-denies-mistrial-defense-sought.html | GAMBINO JUDGE DENIES MISTRIAL DEFENSE SOUGHT | False | By Ronald Smothers | 1986-01-09 | TX 1-747691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/mccovey-elected-to-hall-of-fame.html | MCCOVEY ELECTED TO HALL OF FAME | False | By Joseph Durso | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/business-people-chief-of-st-joe-minerals-named-fluor-president.html | BUSINESS PEOPLE; Chief of St. Joe Minerals Named Fluor President | False | By Kenneth N. Gilpin | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/high-technology-capital-reports-earnings-for-as-of-nov-30.html | HIGH TECHNOLOGY CAPITAL reports earnings for As of Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/new-jersey-national-corp-reports-earnings-for-qtr-to-dec-31.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/barragan-s-eloquent-architecture.html | BARRAGAN'S ELOQUENT ARCHITECTURE | False | By William Stockton, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/tar-heel-guards-blend-talents.html | TAR HEEL GUARDS BLEND TALENTS | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/around-the-world-ex-belgian-premier-goes-on-trial.html | AROUND THE WORLD; Ex-Belgian Premier Goes on Trial | False | Special to The New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/michigan-wins-at-buzzer.html | Michigan Wins at Buzzer | False | AP | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/hadco-corp-reports-earnings-for-qtr-to-oct-26.html | HADCO CORP reports earnings for Qtr to Oct 26 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/rates-for-new-york-are-steady.html | RATES FOR NEW YORK ARE STEADY | False | By Alexander Reid | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/sports-people-ex-oiler-charged.html | SPORTS PEOPLE; Ex-Oiler Charged | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/jb's-restaurants-inc-reports-earnings-for-qtr-to-dec-22.html | JB'S RESTAURANTS INC reports earnings for Qtr to Dec 22 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/retail-operations-of-altman-are-sold.html | Retail Operations Of Altman Are Sold | False | By Isadore Barmash | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/books/books-of-the-times-965586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/moslem-nations-supporting-qaddafi-in-the-us-dispute.html | MOSLEM NATIONS SUPPORTING QADDAFI IN THE U.S. DISPUTE | False | By John Kifner, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/text-of-cuomo-s-4th-state-of-state-address-to-the-legislature.html | TEXT OF CUOMO'S 4TH STATE OF STATE ADDRESS TO THE LEGISLATURE | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/cd-yields-decline.html | C.D. Yields Decline | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/600-at-funeral-of-toxic-gas-victim.html | 600 AT FUNERAL OF TOXIC GAS VICTIM | False | By William Robbins, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/national-data-corp-reports-earnings-for-qtr-to-nov-30.html | NATIONAL DATA CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/executives.html | EXECUTIVES | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/reagn-disputed-by-rep-brooks-on-polygraph-directive-s-meaning.html | REAGAN DISPUTED BY REP. BROOKS ON POLYGRAPH DIRECTIVE'S MEANING | False | By David Burnham, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/sports-people-penn-promotes-aide.html | SPORTS PEOPLE; Penn Promotes Aide | False | | 1986-01-09 | TX 1-747691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/briefing-on-the-science-front.html | BRIEFING; On the Science Front | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/sports-people-quarterback-arrested.html | SPORTS PEOPLE; Quarterback Arrested | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/fuller-h-b-co-reports-earnings-for-qtr-to-nov-30.html | FULLER, H B CO reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/minority-of-one-picks-leader-unanimously.html | Minority of One Picks Leader, Unanimously | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/united-cable-television-corp-reports-earnings-for-qtr-to-nov-30.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-li-cheese-marketer-to-waring-larosa.html | Advertising; L.I. Cheese Marketer To Waring & LaRosa | False | By Philip H. Dougherty | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/dcny-corp-reports-earnings-for-qtr-to-dec-31.html | DCNY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/obituaries/frank-miller-73-dies-a-leading-us-cellist.html | Frank Miller, 73, Dies; A Leading U.S. Cellist | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/us-may-seek-curb-on-miranda-rule.html | U.S. MAY SEEK CURB ON MIRANDA RULE | False | By Philip Shenon, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-magazine-s-appeal-is-to-walkers.html | Advertising; Magazine's Appeal Is to Walkers | False | By Philip H. Dougherty | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/miami-police-scandal-raising-questions-on-minority-recruits.html | MIAMI POLICE SCANDAL RAISING QUESTIONS ON MINORITY RECRUITS | False | By Jon Nordheimer, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-two-new-accounts-for-homer-durham.html | Advertising; Two New Accounts For Homer & Durham | False | By Philip H. Dougherty | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/books/books-of-the-times.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/sterling-extruder-corp-reports-earnings-for-qtr-to-oct-31.html | STERLING EXTRUDER CORP reports earnings for Qtr to Oct 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/interest-rates-in-a-sharp-advance.html | INTEREST RATES IN A SHARP ADVANCE | False | By Michael Quint | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/l-supreme-court-has-ruled-for-leafleting-in-malls-208386.html | Supreme Court Has Ruled for Leafleting in Malls | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/technology-the-portable-computer-s-ills.html | Technology; The Portable Computer's Ills | False | By David E. Sanger | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/moslems-force-israelis-off-the-temple-mount.html | Moslems Force Israelis Off the Temple Mount | False | Special to the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/france-plans-largest-maneuvers-in-west-germany-since-the-war.html | FRANCE PLANS LARGEST MANEUVERS IN WEST GERMANY SINCE THE WAR | False | By Paul Lewis, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/allies-are-cool-to-reagan-s-sanctions.html | ALLIES ARE COOL TO REAGAN'S SANCTIONS | False | Special to the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/transactions-138386.html | Transactions | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/living-without-a-kitchen-or-almost.html | LIVING WITHOUT A KITCHEN (OR ALMOST) | False | By William R. Greer | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/briefs-139886.html | BRIEFS | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/legislative-gold.html | LEGISLATIVE 'GOLD' | False | By Jeffrey Schmalz, Special To the New York Times | 1986-01-09 | TX 1-747691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/new-york-day-by-day-human-rights-appointee.html | NEW YORK DAY BY DAY; Human Rights Appointee | False | By Susan Heller Anderson and David Bird | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/new-york-day-by-day-without-dropping-a-stitch.html | NEW YORK DAY BY DAY; Without Dropping a Stitch | False | By Susan Heller Anderson and David Bird | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/c-correction-160186.html | CORRECTION | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/small-trades-fueled-rise-in-pennzoil.html | SMALL TRADES FUELED RISE IN PENNZOIL | False | By James Sterngold | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/1-terror-is-the-most-effective-weapon-of-nicaragua-s-contras-938786.html | Terror Is the Most Effective Weapon of Nicaragua's 'Contras' | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/wallace-in-better-condition.html | Wallace in Better Condition | False | AP | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/from-gandhi-to-party-at-100-a-tongue-lashing.html | FROM GANDHI TO PARTY AT 100: A TONGUE-LASHING | False | By Steven R. Weisman, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/control-data-change-seen.html | Control Data Change Seen | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/briefing-whither-chavez.html | BRIEFING; Whither Chavez? | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/helpful-hardware-tools-for-places-high-or-out-of-reach.html | HELPFUL HARDWARE; TOOLS FOR PLACES HIGH OR OUT OF REACH | False | By Daryln Brewer | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/what-s-a-president-to-do.html | What's a President to Do? | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/justice-dept-asks-for-ruling-in-a-new-suit-on-budget-law.html | JUSTICE DEPT. ASKS FOR RULING IN A NEW SUIT ON BUDGET LAW | False | Special to the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/c-correction-204286.html | CORRECTION | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/sports-people-moderated-stance.html | SPORTS PEOPLE; Moderated Stance | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/erving-at-guard-helps-76ers.html | ERVING AT GUARD HELPS 76ERS | False | SAM GOLDAPER ON PRO BASKETBALL | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/vertipile-inc-reports-earnings-for-qtr-to-nov-30.html | VERTIPILE INC reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/the-cost-of-chemical-carelessness.html | The Cost of Chemical Carelessness | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/murphy-industries-reports-earnings-for-qtr-to-nov-30.html | MURPHY INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/fda-sets-rules-on-artifical-heart-implants.html | F.D.A. SETS RULES ON ARTIFICIAL HEART IMPLANTS | False | By Philip M. Boffey, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | CB&T BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-nov-30.html | TYCO LABORATORIES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/leafs-11-oilers-9.html | Leafs 11, Oilers 9 | False | AP | 1986-01-09 | TX 1-747691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/key-rates-035186.html | Key Rates | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/medicare-extends-patients-rights.html | MEDICARE EXTENDS PATIENTS RIGHTS | False | By Robert Pear, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/finance-new-issues-9-7-8-debentures.html | FINANCE/NEW ISSUES; 9 7/8% Debentures | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/new-york-day-by-day-more-than-mud-pies.html | NEW YORK DAY BY DAY; More Than Mud Pies | False | By Susan Heller Anderson and David Bird | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/united-tote-inc-reports-earnings-for-qtr-to-oct-31.html | UNITED TOTE INC reports earnings for Qtr to Oct 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/obituaries/william-a-hunt.html | WILLIAM A. HUNT | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/fordham-coach-thinks-positively.html | FORDHAM COACH THINKS POSITIVELY | False | By Peter Alfano | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | FLEET FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/egypt-cuts-oil-prices.html | Egypt Cuts Oil Prices | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/miller-herman-inc-reports-earnings-for-qtr-to-nov-30.html | MILLER, HERMAN INC reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/dvorak-s-requiem.html | Dvorak's 'Requiem' | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/concert-bluebeard-s-castle.html | CONCERT: 'BLUEBEARD'S CASTLE' | False | By John Rockwell | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/outdoors-skiing-marathons-gain-in-popularity.html | OUTDOORS; SKIING MARATHONS GAIN IN POPULARITY | False | By Janet Nelson | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/clark-j-l-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | CLARK, J L MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/gardening-rest-for-plants-not-people.html | GARDENING; REST FOR PLANTS, NOT PEOPLE | False | By Thomas Christopher | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/kenner-parker-toys-reports-earnings-for-qtr-to-nov-24.html | KENNER PARKER TOYS reports earnings for Qtr to Nov 24 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/meeting-the-challenge-of-repairing-bamboo.html | MEETING THE CHALLENGE OF REPAIRING BAMBOO | False | By Michael Varese | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/burial-held-for-boy-who-left-his-heart-to-ailing-girlfriend.html | Burial Held for Boy Who Left His Heart to Ailing Girlfriend | False | AP | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/us-china-trade-up.html | U.S.-China Trade Up | False | AP | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/obituaries/pierre-fournier-is-dea-at-79-cellist-typified-french-style.html | PIERRE FOURNIER IS DEA AT 79; CELLIST TYPIFIED FRENCH STYLE | False | By Bernard Holland | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/electro-scientific-industries-inc-reports-earnings-for-qtr-to-nov-30.html | ELECTRO SCIENTIFIC INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/fryar-cuts-finger-will-miss-playoff.html | FRYAR CUTS FINGER; WILL MISS PLAYOFF | False | By Gerald Eskenazi, Special To the New York Times | 1986-01-09 | TX 1-747691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/pengo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PENGO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/sports-people-hagler-a-trustee.html | SPORTS PEOPLE; Hagler a Trustee | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/time-may-quit-usa-network.html | Time May Quit USA Network | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/confident-voice-from-queens.html | CONFIDENT VOICE FROM QUEENS | False | By Josh Barbanel | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/bishop-tutu-hails-demonstrators-near-south-african-embassy.html | BISHOP TUTU HAILS DEMONSTRATORS NEAR SOUTH AFRICAN EMBASSY | False | By Robin Toner, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/bridge-team-had-little-incentive-from-tournament-prizes.html | Bridge: Team Had Little Incentive From Tournament Prizes | False | By Alan Truscott | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/finance-new-issues-two-big-tax-exempts-are-quickly-sold-out.html | FINANCE/NEW ISSUES; Two Big Tax Exempts Are Quickly Sold Out | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/c-correction-204086.html | CORRECTION | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/kohlberg-seeks-to-pay-less-cash-for-beatrice.html | KOHLBERG SEEKS TO PAY LESS CASH FOR BEATRICE | False | By Steven Greenhouse, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/man-in-israel-spy-case-is-chosen-for-new-post.html | Man in Israel Spy Case Is Chosen for New Post | False | Special to the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-a-rest-in-client-chase-for-fallon-mcelligott.html | Advertising; A Rest in Client Chase For Fallon McElligott | False | By Philip H. Dougherty | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/metroline-looks-at-fear-of-crime.html | 'METROLINE' LOOKS AT 'FEAR OF CRIME' | False | By Walter Goodman | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/pakistani-critics-need-us-attention.html | Pakistani Critics Need U.S. Attention | False | By Barnett R. Rubin | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/sports/groovy-wins-in-florida.html | Groovy Wins in Florida | False | Special to the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/abroad-at-home-a-human-duty.html | ABROAD AT HOME; 'A Human Duty' | False | By Anthony Lewis | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/jerset-acts-to-curb-toxic-accidents.html | JERSET ACTS TO CURB TOXIC ACCIDENTS | False | By Joseph F. Sullivan, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/all-seasons-resorts-reports-earnings-for-qtr-to-oct-31.html | ALL SEASONS RESORTS reports earnings for Qtr to Oct 31 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/the-americans-living-in-libya-are-resentful-but-resigned.html | THE AMERICANS LIVING IN LIBYA ARE RESENTFUL BUT RESIGNED | False | By Judith Miller, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/fed-adopts-junk-bond-curbs.html | FED ADOPTS 'JUNK BOND' CURBS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/l-ads-have-first-amendment-rights-939386.html | Ads Have First Amendment Rights | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/president-freezes-all-libyan-assets-held-in-the-us.html | PRESIDENT FREEZES ALL LIBYAN ASSETS HELD IN THE U.S. | False | By Gerald Boyd, Special To the New York Times | 1986-01-09 | TX 1-747691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/rising-enrollment-in-preschool-classes-is-reported.html | RISING ENROLLMENT IN PRESCHOOL CLASSES IS REPORTED | False | AP | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/paul-newman-donates-100000-to-neediest.html | PAUL NEWMAN DONATES $100,000 TO NEEDIEST | False | By John T. McQuiston | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/patent-case-plea-lost-by-kodak.html | PATENT CASE PLEA LOST BY KODAK | False | By Daniel F. Cuff | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/the-state-of-the-governor.html | The State of the Governor | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/obituaries/juan-rulfo-a-novelist-and-short-story-writer.html | Juan Rulfo, a Novelist and Short Story Writer | False | Special to the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/joint-us-canada-report-on-acid-rain-is-delivered.html | JOINT U.S.-CANADA REPORT ON ACID RAIN IS DELIVERED | False | By Philip Shabecoff, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/calendar-a-family-s-history.html | CALENDAR: A FAMILY'S HISTORY | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/old-home-week-atmosphere-opens-new-season-in-albany.html | OLD-HOME-WEEK ATMOSPHERE OPENS NEW SEASON IN ALBANY | False | By Isabel Wilkerson, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/briefing-bye-bye.html | BRIEFING; Bye, Bye | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/nyregion/commuter-aircraft-dives-wildly-as-passenger-attacks-pilot-twice.html | COMMUTER AIRCRAFT DIVES WILDLY AS PASSENGER ATTACKS PILOT TWICE | False | By George James | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/garden/computers-expand-weavers-abilities.html | COMPUTERS EXPAND WEAVERS' ABILITIES | False | By Ann Barry | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/the-presidency-the-reagan-news-conference-a-comparison.html | The Presidency; The Reagan News Conference: A Comparison | False | By R. W. Apple Jr., Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/world/the-un-today-jan-9-1986.html | The U.N. Today; Jan. 9, 1986 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/advertising-ogilvy-mather-direct-names-top-executives.html | Advertising; Ogilvy & Mather Direct Names Top Executives | False | By Philip H. Dougherty | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/opinion/proper-interpretation-of-the-constitution.html | Proper Interpretation Of the Constitution | False | By Terry Eastland | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/market-place-analysts-view-railway-group.html | Market Place; Analysts View Railway Group | False | By Vartanig G. Vartan | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/us/bases-take-steps-against-terrorism.html | BASES TAKE STEPS AGAINST TERRORISM | False | By Richard Halloran, Special To the New York Times | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/business/kaypro-corp-reports-earnings-for-qtr-to-nov-29.html | KAYPRO CORP reports earnings for Qtr to Nov 29 | False | | 1986-01-09 | TX 1-747691 |
| 1986-01-09 | 1986-01-09 | https://www.nytimes.com/1986/01/09/arts/senators-to-weigh-limit-on-claims-to-stolen-art.html | SENATORS TO WEIGH LIMIT ON CLAIMS TO STOLEN ART | False | By Douglas C. McGill | 1986-01-09 | TX 1-747691 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/art-vision-of-australia-in-peter-booth-s-works.html | ART: VISION OF AUSTRALIA IN PETER BOOTH'S WORKS | False | By Michael Brenson | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/us-top-free-33-afghans-who-entered-illegally.html | U.S. TOP FREE 33 AFGHANS WHO ENTERED ILLEGALLY | False | By Frank J. Prial | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/irs-to-withhold-tax-refunds-owed-loan-defaulters.html | I.R.S. TO WITHHOLD TAX REFUNDS OWED LOAN DEFAULTERS | False | By David Burnham, Special To the New York Times | 1986-01-14 | TX 1-735675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/sports-people-back-on-the-field.html | SPORTS PEOPLE; Back on the Field | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/city-postpones-sergeants-test-to-preclude-a-legal-challenge.html | CITY POSTPONES SERGEANTS TEST TO PRECLUDE A LEGAL CHALLENGE | False | By Joyce Purnick | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/us-aide-testified-soviet-kept-most-arms-pacts.html | U.S. AIDE TESTIFIED SOVIET KEPT MOST ARMS PACTS | False | By Michael R. Gordon, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/around-the-nation-workers-at-nuclear-plant-disciplined-over-testing.html | AROUND THE NATION; Workers at Nuclear Plant Disciplined Over Testing | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/shift-at-republic.html | Shift at Republic | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/islanders-revive-against-penguins.html | ISLANDERS REVIVE AGAINST PENGUINS | False | By Robin Finn, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/big-pennzoil-holders-reap-profits.html | BIG PENNZOIL HOLDERS REAP PROFITS | False | By James Sterngold | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/executives.html | EXECUTIVES | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/vuckovich-pianist.html | Vuckovich, Pianist | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/in-the-nation-reagan-and-qaddafi.html | IN THE NATION; Reagan And Qaddafi | False | By Tom Wicker | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/chemical-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/secondary-issues-join-stock-slide.html | SECONDARY ISSUES JOIN STOCK SLIDE | False | By John Crudele | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/lieberman-enterprises-reports-earnings-for-qtr-to-nov-30.html | LIEBERMAN ENTERPRISES reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/sports-people-411286.html | SPORTS PEOPLE | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/ab-fermenta.html | A.B. Fermenta | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/national-archives-uncle-sam-speaks.html | National Archives; 'Uncle Sam Speaks' | True | By Francis X. Clines | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/briefing-whither-shultz.html | BRIEFING; Whither Shultz? | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/gm-job-cuts.html | G.M. Job Cuts | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/brother-of-honors-student-from-harlem-goes-on-trial.html | BROTHER OF HONORS STUDENT FROM HARLEM GOES ON TRIAL | False | By M. A. Farber | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/callers-besiege-kodak-on-trade-ins.html | Callers Besiege Kodak on Trade-Ins | False | By Daniel F. Cuff | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/against-a-one-term-6-year-president.html | Against a One-Term, 6-Year President | False | By Arthur Schlesinger Jr. | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/qaddafi-says-the-sanctions-could-turn-libya-to-soviet.html | QADDAFI SAYS THE SANCTIONS COULD TURN LIBYA TO SOVIET | False | By Judith Miller, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/bingham-family-to-sell-louisville-media-holdings.html | BINGHAM FAMILY TO SELL LOUISVILLE MEDIA HOLDINGS | False | By Alex S. Jones | 1986-01-14 | TX 1-735675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/british-minister-quits-in-dispute-with-thatcher.html | BRITISH MINISTER QUITS IN DISPUTE WITH THATCHER | False | By Joseph Lelyveld, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/lower-cancer-risk-is-found-in-women-who-are-athletic.html | LOWER CANCER RISK IS FOUND IN WOMEN WHO ARE ATHLETIC | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/herman-s-sporting-goods-reports-earnings-for-qtr-to-dec-31.html | HERMAN'S SPORTING GOODS reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/scouting-distance-champs.html | SCOUTING; Distance Champs | False | By Thomas Rogers | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/around-the-nation-space-shuttle-repaired-launching-set-for-today.html | AROUND THE NATION; Space Shuttle Repaired; Launching Set for Today | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/orion-pictures-corp-reports-earnings-for-qtr-to-nov-30.html | ORION PICTURES CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/decision-data-computer-corp-reports-earnings-for-qtr-to-nov-30.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/weinberger-says-military-budget-cuts-would-imperil-arms-talks.html | WEINBERGER SAYS MILITARY BUDGET CUTS WOULD IMPERIL ARMS TALKS | False | By Bill Keller, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/business-people-executive-resigns-post-at-realtors-association.html | BUSINESS PEOPLE; Executive Resigns Post At Realtors Association | False | By Geraldine Fabrikant and Eric Schmitt | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/in-debut-on-board-dinkins-stresses-minority-jobs.html | IN DEBUT ON BOARD, DINKINS STRESSES MINORITY JOBS | False | By Josh Barbanel | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/dining-out-guide-with-music.html | Dining Out Guide: With Music | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/2-shipyards-win-navy-contracts.html | 2 Shipyards Win Navy Contracts | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/moscows-view-on-nuclear-testing.html | Moscow's View on Nuclear Testing | False | By Georgi A. Arbatov | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-nov-30.html | AMERICAN HOIST & DERRICK CO reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/135-crash-dead-still-unidentified-army-is-considering-mass-burial.html | 135 CRASH DEAD STILL UNIDENTIFIED; ARMY IS CONSIDERING MASS BURIAL | False | By Richard Halloran, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/big-east-report-georgetown-finds-life-after-ewing.html | BIG EAST REPORT; GEORGETOWN FINDS LIFE AFTER EWING | False | By William C. Rhoden, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/key-rates-296886.html | Key Rates | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/guatemalan-calls-a-regional-meeting.html | GUATEMALAN CALLS A REGIONAL MEETING | False | By Stephen Kinzer, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/restaurants-262386.html | RESTAURANTS | False | By Bryan Miller | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/shawmut-corp-reports-earnings-for-qtr-to-dec-31.html | SHAWMUT CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/market-place-after-the-fall-bulls-vs-bears.html | Market Place; After the Fall: Bulls vs. Bears | False | By Vartanig G. Vartan | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-01-14 | TX 1-735675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/advertising-c-w-group-change.html | Advertising; C & W Group Change | False | By Philip H. Dougherty | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/farm-loan-aide-who-shot-himself-just-cracked-friend-says.html | FARM LOAN AIDE WHO SHOT HIMSELF 'JUST CRACKED,' FRIEND SAYS | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/briefs-418486.html | BRIEFS | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/style/restaurants-worst-patrons-are-the-no-shows.html | RESTAURANTS' WORST PATRONS ARE THE NO-SHOWS | False | By Bryan Miller | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/texaco-s-home-turf-battle.html | TEXACO'S HOME TURF BATTLE | False | By Richard W. Stevenson, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/futures-options-precious-metals-rise-in-vigorous-trading.html | FUTURES/OPTIONS; Precious Metals Rise In Vigorous Trading | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/free-agents-return-to-fold.html | FREE AGENTS RETURN TO FOLD | False | By Murray Chass | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/economic-scene-stock-market-gets-the-jitters.html | Economic Scene; Stock Market Gets the Jitters | False | By Leonard Silk | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/l-no-victory-for-women-196986.html | No Victory For Women | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/books/books-of-the-times-215786.html | BOOKS OF THE TIMES | False | By John Gross | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/new-york-day-by-day-women-and-health-in-bronx-history.html | NEW YORK DAY BY DAY; Women and Health In Bronx History | False | By Susan Heller Anderson and David Bird | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/music-two-philharmonic-debuts.html | MUSIC: TWO PHILHARMONIC DEBUTS | False | By John Rockwell | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/briefing-gramm-rudman-lottery.html | BRIEFING; Gramm-Rudman Lottery | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/business-digest-friday-january-10-1986.html | BUSINESS DIGEST: FRIDAY, JANUARY 10, 1986 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/quotation-of-the-day-452986.html | Quotation of the Day | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/it-s-very-clear-the-gershwins-are-here-to-stay.html | IT'S VERY CLEAR, THE GERSHWINS ARE HERE TO STAY | False | By Stephen Holden | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/obituaries/james-m-tunnell-jr.html | JAMES M. TUNNELL Jr. | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/obituaries/clara-fortunoff-dead-a-co-founder-of-chain.html | Clara Fortunoff Dead; A Co-founder of Chain | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/postal-service-hear-those-rubber-stamps-roar.html | POSTAL SERVICE; HEAR THOSE RUBBER STAMPS ROAR | False | By Kenneth B. Noble, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/lohengrin-seminar.html | 'Lohengrin' Seminar | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/in-honor-of-dr-king.html | In Honor of Dr. King | False | | 1986-01-14 | TX 1-735675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/l-schools-ask-the-wrong-questions-197186.html | Schools Ask the Wrong Questions | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/dolhins-discount-injury-to-fryar.html | DOLHINS DISCOUNT INJURY TO FRYAR | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/obituaries/lucia-chase-of-ballet-theater-is-dead.html | LUCIA CHASE OF BALLET THEATER IS DEAD | False | By Jack Anderson | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/woman-in-the-news-new-teacher-leader-sandra-feldman.html | WOMAN IN THE NEWS; NEW TEACHER LEADER: SANDRA FELDMAN | False | By Larry Rohter | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/movies/screen-alexina-by-feret.html | SCREEN: 'ALEXINA,' BY FERET | False | By Janet Maslin | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/obituaries/paul-zuckerman.html | PAUL ZUCKERMAN | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/aids-patients-pose-difficult-new-test-for-clerics.html | AIDS PATIENTS POSE DIFFICULT NEW TEST FOR CLERICS | False | By Joseph Berger | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/sec-charges-4-in-puritan-trading.html | S.E.C. CHARGES 4 IN PURITAN TRADING | False | By Lisa Belkin | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/finance-new-issues-euromarket-sale-of-currency-units.html | FINANCE/NEW ISSUES; Euromarket Sale Of Currency Units | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/how-smithsonian-bought-long-lost-persian-art.html | HOW SMITHSONIAN BOUGHT LONG-LOST PERSIAN ART | False | By Irvin Molotsky, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/budget-law-and-constitutional-powers.html | BUDGET LAW AND CONSTITUTIONAL POWERS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/dryfoos-asserts-change-of-vote-was-on-merits.html | DRYFOOS ASSERTS CHANGE OF VOTE WAS ON MERITS | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/l-of-human-rights-and-human-wrongs-472886.html | OF HUMAN RIGHTS AND HUMAN WRONGS | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/jets-dismiss-coach-of-offensive-line.html | JETS DISMISS COACH OF OFFENSIVE LINE | False | By Gerald Eskenazi | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/jersey-plans-to-raise-jackpots-for-pick-6.html | Jersey Plans to Raise Jackpots for Pick-6 | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/new-york-day-by-day-marching-to-his-own-beat.html | NEW YORK DAY BY DAY; Marching to His Own Beat | False | By Susan Heller Anderson and David Bird | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/abzug-in-westchester-studies-bid-for-congress.html | ABZUG, IN WESTCHESTER, STUDIES BID FOR CONGRESS | False | By James Feron, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/beehive-international-reports-earnings-for-year-to-sept-30.html | BEEHIVE INTERNATIONAL reports earnings for Year to Sept 30 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/news-summary-friday-january-10-1986.html | NEWS SUMMARY: FRIDAY, JANUARY 10, 1986 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/colt-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COLT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/7-ordered-to-stand-trial-in-child-sex-abuse-case.html | 7 ORDERED TO STAND TRIAL IN CHILD SEX ABUSE CASE | False | By Marcia Chambers, Special To the New York Times | 1986-01-14 | TX 1-735675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/2-koreas-in-accord.html | 2 KOREAS IN ACCORD | False | By Thomas Netter, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/the-mayors-go-national.html | The Mayors Go National | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/sports-people-jordan-still-out.html | SPORTS PEOPLE; Jordan Still Out | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/sec-bars-proposals-for-rules-on-takeovers.html | S.E.C. BARS PROPOSALS FOR RULES ON TAKEOVERS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/nba-rockets-now-19-0-at-home.html | N.B.A.; ROCKETS NOW 19-0 AT HOME | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/style/india-s-homespun-gets-the-designer-look.html | INDIA'S HOMESPUN GETS THE DESIGNER LOOK | False | By Sanjoy Hazarika, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/sports-people-skier-injured.html | SPORTS PEOPLE; Skier Injured | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/in-death-zhou-enlai-is-still-beloved-but-a-puzzle.html | IN DEATH, ZHOU ENLAI IS STILL BELOVED (BUT A PUZZLE) | False | By John F. Burns, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/movies/at-the-movies.html | AT THE MOVIES | False | By Leslie Bennetts | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/around-the-world-aquino-says-she-ll-fight-violent-communists.html | AROUND THE WORLD; Aquino Says She'll Fight Violent Communists | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/finance-new-issues-san-antonio-providing-tax-analysis-of-bonds.html | FINANCE/NEW ISSUES; San Antonio Providing Tax Analysis of Bonds | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/nakasone-in-effort-to-quell-furor-skips-war-shrine-again.html | NAKASONE, IN EFFORT TO QUELL FUROR, SKIPS WAR SHRINE AGAIN | False | By Clyde Haberman, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/duck-growers-on-li-dwindling-under-pressures-of-costs-and-suburbia.html | DUCK GROWERS ON L.I. DWINDLING UNDER PRESSURES OF COSTS AND SUBURBIA | False | By Thomas J. Knudson, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/foreign-affairs-europe-shies-from-pesticide.html | FOREIGN AFFAIRS; Europe Shies From Pesticide | False | By Flora Lewis | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/third-seattle-attack-victim-dies-as-result-of-his-injuries.html | Third Seattle Attack Victim Dies as Result of His Injuries | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/theater/the-stage-gertrude-stein-and-a-companion.html | THE STAGE: 'GERTRUDE STEIN AND A COMPANION' | False | By Mel Gussow | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/kohl-explains-refusal-to-move-against-libya.html | KOHL EXPLAINS REFUSAL TO MOVE AGAINST LIBYA | False | By James M. Markham, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/jmb-realty-lifts-viacom-holdings.html | JMB Realty Lifts Viacom Holdings | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/streisand-on-making-her-album.html | STREISAND ON MAKING HER ALBUM | False | By John J. O'Connor | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/jet-s-landing-gear-collapses.html | Jet's Landing Gear Collapses | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/around-the-nation-court-clears-execution-of-south-carolina-man.html | AROUND THE NATION; Court Clears Execution Of South Carolina Man | False | AP | 1986-01-14 | TX 1-735675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/l-more-for-your-buck-196886.html | More for Your Buck | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/obituaries/edmund-fitzgerald-insurance-executive.html | Edmund Fitzgerald, Insurance Executive | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/isc-systems-corp-reports-earnings-for-qtr-to-dec-27.html | ISC SYSTEMS CORP reports earnings for Qtr to Dec 27 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/winter-fun-in-the-city-an-earmuff-guide.html | WINTER FUN IN THE CITY, AN EARMUFF GUIDE | False | By Andrew L. Yarrow | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/nixon-price-is-1-million.html | Nixon Price Is $1 Million | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/the-heart-that-fizzled.html | The Heart That Fizzled | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/woody-shaw-quintet.html | Woody Shaw Quintet | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/regents-panel-hears-testimony-about-gross.html | REGENTS PANEL HEARS TESTIMONY ABOUT GROSS | False | By Sam Roberts | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/contributions-to-neediest-cite-the-harsh-winter-weather.html | CONTRIBUTIONS TO NEEDIEST CITE THE HARSH WINTER WEATHER | False | By John T. McQuiston | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/l-of-human-rights-and-human-wrongs-472786.html | Of Human Rights and Human Wrongs | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/bridge-some-odd-bids-accompany-an-oddly-constructed-hand.html | Bridge: Some Odd Bids Accompany An Oddly Constructed Hand | False | By Alan Truscott | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/l-housing-administration-s-mortgage-insurance-could-go-private-197086.html | Housing Administration's Mortgage Insurance Could Go Private | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/scouting-just-one-problem.html | SCOUTING; Just One Problem | False | By Thomas Rogers | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/syrian-is-publicly-hanged.html | Syrian Is Publicly Hanged | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/claude-frank-plans-afternoon-of-beethoven.html | CLAUDE FRANK PLANS AFTERNOON OF BEETHOVEN | False | By Eleanor Blau | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/electronics-fads-cooling-off.html | ELECTRONICS FADS COOLING OFF | False | By David E. Sanger, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/city-national-corp-reports-earnings-for-year-to-dec-31.html | CITY NATIONAL CORP reports earnings for Year to Dec 31 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-nov-30.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/sports-of-the-times-mccovey-s-toughest-opponent.html | SPORTS OF THE TIMES; McCOVEY'S TOUGHEST OPPONENT | False | By George Vecsey | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/finance-new-issues-2-financings-from-triangle.html | FINANCE/NEW ISSUES; 2 Financings From Triangle | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/c-correction-453386.html | CORRECTION | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/school-bus-seat-belts-voted.html | School Bus Seat Belts Voted | False | AP | 1986-01-14 | TX 1-735675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/major-american-banks-freeze-libyan-deposits.html | MAJOR AMERICAN BANKS FREEZE LIBYAN DEPOSITS | False | By Eric N. Berg | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/briefing-other-voices.html | BRIEFING; Other Voices | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/obituaries/a-s-esfandiary-dies-at-91-a-longtime-iranian-diplomat.html | A. S. Esfandiary Dies at 91; A Longtime Iranian Diplomat | False | Special to the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/barry-harris-trio.html | Barry Harris Trio | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/mortgage-growth-investors-reports-earnings-for-year-to-nov-30.html | MORTGAGE GROWTH INVESTORS reports earnings for Year to Nov 30 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/thrift-crisis-report-made.html | Thrift Crisis Report Made | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/crash-investigators-lacking-answers-head-back-to-gander.html | CRASH INVESTIGATORS, LACKING ANSWERS, HEAD BACK TO GANDER | False | By Christopher S. Wren, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/college-basketball-louisville-beaten-by-memphis.html | COLLEGE BASKETBALL; LOUISVILLE BEATEN BY MEMPHIS | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Michael E. Ross | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/income-falls-at-chemical.html | Income Falls At Chemical | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/around-the-world-druse-militiamen-clash-with-lebanese-army.html | AROUND THE WORLD; Druse Militiamen Clash With Lebanese Army | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/sports-people-all-this-and-baseball.html | SPORTS PEOPLE; All This and Baseball | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/briefing-amen.html | BRIEFING; Amen | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/continental-information-systems-corp-reports-earnings-for-qtr-to-nov-30.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/business-people-capital-cities-picks-president-for-abc.html | BUSINESS PEOPLE; Capital Cities Picks President for ABC | False | By Geraldine Fabrikant and Eric Schmitt | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/shell-oil-boycott-urged-pretoria-policy-at-issue.html | SHELL OIL BOYCOTT URGED; PRETORIA POLICY AT ISSUE | False | By Robin Toner, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/stakes-in-the-struggle-for-britain-s-westland.html | STAKES IN THE STRUGGLE FOR BRITAIN'S WESTLAND | False | By Steve Lohr, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/commodore-move.html | Commodore Move | False | Special to the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/2-who-disappeared-in-guatemala-forever.html | 2 Who Disappeared in Guatemala. Forever? | False | By John B. Oakes | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/officer-takes-stand-in-hit-and-run-trial-of-a-police-sergeant.html | OFFICER TAKES STAND IN HIT-AND-RUN TRIAL OF A POLICE SERGEANT | False | By Kirk Johnson | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/italy-plans-to-ban-libya-arms-sales-but-is-wary-on-further-moves.html | ITALY PLANS TO BAN LIBYA ARMS SALES BUT IS WARY ON FURTHER MOVES | False | By E. J. Dionne Jr., Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/carmen-mcrae-to-sing.html | Carmen McRae to Sing | False | | 1986-01-14 | TX 1-735675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/pop-jazz.html | POP/JAZZ | False | By John S. Wilson | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/scouting-jockey-fights-vision-ruling.html | SCOUTING; Jockey Fights Vision Ruling | False | By Thomas Rogers | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/consort-of-viols.html | Consort of Viols | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/muzak-up-for-sale.html | Muzak Up for Sale | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/steven-crist-on-horse-racing-sunshine-deserts-gulfstream.html | STEVEN CRIST ON HORSE RACING; SUNSHINE DESERTS GULFSTREAM | False | By Steven Crist | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/a-weekend-full-of-dances-with-stories-to-tell.html | A WEEKEND FULL OF DANCES WITH STORIES TO TELL | False | By Jennifer Dunning | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/upper-west-side-show.html | Upper West Side Show | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/c-correction-453086.html | CORRECTION | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/doc-watson-guitarist.html | Doc Watson, Guitarist | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/rockabye-tells-of-mother-tracking-son-s-abductors.html | 'Rockabye' Tells of Mother Tracking Son's Abductors | False | By Lawrence Van Gelder | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/advertising-a-host-of-account-changes.html | Advertising; A Host Of Account Changes | False | By Philip H. Dougherty | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/tax-amnesty-elicits-2.5-million-check.html | Tax Amnesty Elicits $2.5 Million Check | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/facing-sex-suit-princeton-club-admits-women.html | FACING SEX SUIT, PRINCETON CLUB ADMITS WOMEN | False | Special to the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/obituaries/john-l-weller.html | JOHN L. WELLER | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/peete-rallies-to-tie-2-for-lead.html | PEETE RALLIES TO TIE 2 FOR LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/pen-invitation-to-shultz-criticized.html | PEN INVITATION TO SHULTZ CRITICIZED | False | By Herbert Mitgang | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/miranda-needs-no-improvement.html | Miranda Needs No Improvement | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/salvador-rebels-widen-their-war.html | SALVADOR REBELS WIDEN THEIR WAR | False | By James Lemoyne, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/trilogy-officer-leaves.html | Trilogy Officer Leaves | False | Special to the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/credit-markets-bond-yields-move-up-sharply.html | CREDIT MARKETS; Bond Yields Move Up Sharply | False | By Michael Quint | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/art-william-wegman-photographer-as-painter.html | ART: WILLIAM WEGMAN, PHOTOGRAPHER AS PAINTER | False | By Vivien Raynor | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/the-editorial-notebook-go-go-oops-in-wall-street.html | The Editorial Notebook; GO-GO-OOPS IN WALL STREET | False | PETER PASSELL | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/theater/shavian-excerpts.html | Shavian Excerpts | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/safety-questions-keep-tva-reactors-closed.html | Safety Questions Keep T.V.A. Reactors Closed | False | Special to the New York Times | 1986-01-14 | TX 1-735675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/about-real-estate-union-square-area-getting-a-new-look.html | ABOUT REAL ESTATE; UNION SQUARE AREA GETTING A NEW LOOK | False | By Philip S. Gutis | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/us-backs-away-from-asking-west-for-curbs-on-libya.html | U.S. BACKS AWAY FROM ASKING WEST FOR CURBS ON LIBYA | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/japan-is-said-to-end-some-barriers.html | JAPAN IS SAID TO END SOME BARRIERS | False | By Susan Chira, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/epa-to-offer-toxic-waste-plan-move-assailed.html | E.P.A. TO OFFER TOXIC WASTE PLAN; MOVE ASSAILED | False | By Philip Shabecoff, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/theater/director-s-chest-pains-delay-social-security.html | Director's Chest Pains Delay 'Social Security' | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/four-guilty-of-killing-three-in-a-rampage.html | Four Guilty of Killing Three in a Rampage | False | By United Press International | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/movies/films-by-women.html | Films by Women | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/carolina-and-tech-romp-at-garden.html | CAROLINA AND TECH ROMP AT GARDEN | False | By Peter Alfano | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/gte-shares-move-higher.html | GTE Shares Move Higher | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/statex-petroleum-inc-reports-earnings-for-year-to-oct-31.html | STATEX PETROLEUM INC reports earnings for Year to Oct 31 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/cuomo-orders-suing-of-psc-for-lilco-s-rise.html | CUOMO ORDERS SUING OF P.S.C. FOR LILCO'S RISE | False | By Isabel Wilkerson, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/new-york-day-by-day-quarter-century-for-bridge.html | NEW YORK DAY BY DAY; Quarter-Century for Bridge | False | By Susan Heller Anderson and David Bird | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/a-father-s-statement-and-his-son-s-response.html | A Father's Statement and His Son's Response | False | Special to the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/opinion/l-don-t-tie-the-economy-to-a-deal-with-opec-196786.html | Don't Tie the Economy To a Deal With OPEC | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/movies/film-black-moon-rising.html | FILM: 'BLACK MOON RISING' | False | By Vincent Canby | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/bush-going-to-honduras.html | Bush Going to Honduras | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/reagan-s-message-to-take-new-tack.html | REAGAN'S MESSAGE TO TAKE NEW TACK | False | By Gerald M. Boyd, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/merrill-s-stock-bucks-the-tide.html | Merrill's Stock Bucks the Tide | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/world/south-african-rebel-calls-for-stepped-up-attacks.html | SOUTH AFRICAN REBEL CALLS FOR STEPPED-UP ATTACKS | False | By Alan Cowell, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/universal-resources-corp-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to Oct 31 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/article-428186-no-title.html | Article 428186 -- No Title | False | By Erik Eckholm | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/timken-company-reports-earnings-for-qtr-to-dec-31.html | TIMKEN COMPANY reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/new-york-day-by-day-in-and-out-of-the-shop.html | NEW YORK DAY BY DAY; In and Out of the Shop | False | By Susan Heller Anderson and David Bird | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/business/hubco-inc-reports-earnings-for-year-to-dec-31.html | HUBCO INC reports earnings for Year to Dec 31 | False | | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/sports/local-nhl-teams-fall-short-of-goal.html | LOCAL N.H.L. TEAMS FALL SHORT OF GOAL | False | By Craig Wolff | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/around-the-nation-postal-service-rescinds-some-rate-increases.html | AROUND THE NATION; Postal Service Rescinds Some Rate Increases | False | AP | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/nyregion/court-orders-lawyers-to-tell-of-fees-from-crime-figure.html | COURT ORDERS LAWYERS TO TELL OF FEES FROM CRIME FIGURE | False | By Arnold H. Lubasch | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/movies/screen-amigos-by-acosta.html | SCREEN: 'AMIGOS,' BY ACOSTA | False | By Janet Maslin | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/dartmouth-s-president-under-attack.html | DARTMOUTH'S PRESIDENT UNDER ATTACK | False | By Matthew L. Wald, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-10 | 1986-01-10 | https://www.nytimes.com/1986/01/10/us/training-lapse-suggested-in-oklahoma-leak.html | TRAINING LAPSE SUGGESTED IN OKLAHOMA LEAK | False | By Stuart Diamond, Special To the New York Times | 1986-01-14 | TX 1-735675 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/hungarys-lessons-for-gorbachev.html | Hungary's Lessons for Gorbachev | False | By Thomas H. Naylor | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/patents-proof-on-plastic-hinge.html | PATENTS; Proof on Plastic Hinge | False | By Stacy V. Jones | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/style/de-gustibus-re-creating-reuben-s-legendary-apple-pancake.html | DE GUSTIBUS; RE-CREATING REUBEN'S LEGENDARY APPLE PANCAKE | False | By Marian Burros | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/accord-in-cabinet-reported-on-plan-on-minority-jobs.html | ACCORD IN CABINET REPORTED ON PLAN ON MINORITY JOBS | False | By Gerald M. Boyd, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/nets-defense-ineffective.html | NETS' DEFENSE INEFFECTIVE | False | By Michael Martinez | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/women-s-team-is-penalized.html | WOMEN'S TEAM IS PENALIZED | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/kaiser-investment.html | Kaiser Investment | False | Special to the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/news-summary-saturday-january-11-1986.html | NEWS SUMMARY: SATURDAY, JANUARY 11, 1986 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/st-luke-s-benefit.html | St. Luke's Benefit | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/patents-audible-sound-identifies-1-to-20-bills-for-blind.html | PATENTS; Audible Sound Identifies $1 to $20 Bills for Blind | False | By Stacy V. Jones | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/bridge-four-survive-knockout-8play-tri-state-regional-event.html | BRIDGE; Four Survive Knockout 8Play Tri-state Regional Event | False | By Alan Truscott | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/business-digest-saturday-january-11-1986.html | BUSINESS DIGEST: SATURDAY, JANUARY 11, 1986 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/flowers-industries-inc-reports-earnings-for-qtr-to-dec-14.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to Dec 14 | False | | 1986-01-14 | TX 1-735686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/obituaries/ruth-kemper.html | RUTH KEMPER | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/jazz-bush-rock-in-debut.html | JAZZ: BUSH ROCK IN DEBUT | False | By Jon Pareles | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/cabaret-larry-adler-and-reproducing-piano.html | CABARET: LARRY ADLER AND REPRODUCING PIANO | False | By John S. Wilson | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/austrian-wins-downhill-race.html | Austrian Wins Downhill Race | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/decision-unusual-legal-scholars-say.html | DECISION UNUSUAL, LEGAL SCHOLARS SAY | False | By Barnaby J. Feder | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/excerpts-from-findings-and-conclusions-by-federal-judge.html | EXCERPTS FROM FINDINGS AND CONCLUSIONS BY FEDERAL JUDGE | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/pen-congress-to-open-without-soviet-writers.html | PEN CONGRESS TO OPEN WITHOUT SOVIET WRITERS | False | By Edwin McDowell | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/stanline-inc-reports-earnings-for-qtr-to-oct-31.html | STANLINE INC reports earnings for Qtr to Oct 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/scouting-a-reputation-for-toughness.html | SCOUTING; A Reputation For Toughness | False | By Phil Berger | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/quotation-of-the-day-709786.html | Quotation of the Day | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/south-carolina-executes-killer-age-stirs-protest.html | SOUTH CAROLINA EXECUTES KILLER: AGE STIRS PROTEST | False | Special to the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/new-york-day-by-day-tribute-to-a-grandfather.html | NEW YORK DAY BY DAY; Tribute to a Grandfather | False | By Susan Heller Anderson and David Bird | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/article-624886-no-title.html | Article 624886 -- No Title | False | By Geraldine Fabrikant | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/river-forest-bancorp-reports-earnings-for-qtr-to-dec-31.html | RIVER FOREST BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/around-the-nation-prisoner-and-wife-held-in-plot-to-kidnap-official.html | AROUND THE NATION; Prisoner and Wife Held In Plot to Kidnap Official | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/world/thatcher-asserts-strikes-on-libya-could-sow-chaos.html | THATCHER ASSERTS STRIKES ON LIBYA COULD SOW CHAOS | False | Special to the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/obituaries/edward-g-janeway-84-dies-former-senator-in-vermont.html | Edward G. Janeway, 84, Dies; Former Senator in Vermont | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-nov-29.html | STAFF BUILDERS INC (NY)(O) reports earnings for Qtr to Nov 29 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/fur-vault-inc-reports-earnings-for-qtr-to-nov-30.html | FUR VAULT INC reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-nov-30.html | GORDON JEWELRY CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/reagn-set-to-ask-congress-for-binding-spending-limit.html | REAGAN SET TO ASK CONGRESS FOR BINDING SPENDING LIMIT | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/shutdown-at-malean-trucking.html | SHUTDOWN AT MALEAN TRUCKING | False | By Agis Salpukas | 1986-01-14 | TX 1-735686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/compact-disks-audio-industry-s-new-hope.html | COMPACT DISKS: AUDIO INDUSTRY'S NEW HOPE | False | By David E. Sanger, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/rates-jump-as-bonds-fall-again.html | RATES JUMP AS BONDS FALL AGAIN | False | By H. J. Maidenberg | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/canandaigua-wine-co-reports-earnings-for-qtr-to-nov-30.html | CANANDAIGUA WINE CO reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/around-the-nation-house-of-convicted-spy-in-norfolk-is-defaced.html | AROUND THE NATION; House of Convicted Spy In Norfolk Is Defaced | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/1-potato-2-inc-reports-earnings-for-qtr-to-nov-6.html | 1 POTATO 2 INC reports earnings for Qtr to Nov 6 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/concert-musical-elements-offers-5-modern-composers.html | CONCERT: MUSICAL ELEMENTS OFFERS 5 MODERN COMPOSERS | False | By Allen Hughes | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/autodie-corp-reports-earnings-for-qtr-to-nov-30.html | AUTODIE CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/world/us-information-aide-is-to-confer-in-moscow.html | U.S. Information Aide Is to Confer in Moscow | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/patents-laseraimed-sighting-for-a-ballistic-weapon.html | PATENTS; Laser-Aimed Sighting For a Ballistic Weapon | False | By Stacy V. Jones | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/transco-stock-rise-linked-to-wagner.html | Transco Stock Rise Linked to Wagner | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/chevron-usa.html | Chevron U.S.A. | False | Special to the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/entre-computers-centers-reports-earnings-for-qtr-to-nov-30.html | ENTRE COMPUTERS CENTERS reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/briefing-a-lunch-bunch.html | BRIEFING; A Lunch Bunch | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/world/drama-at-10-downing-street-thatcher-under-fire.html | DRAMA AT 10 DOWNING STREET: THATCHER UNDER FIRE | False | By Joseph Lelyveld, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/l-what-ohio-is-doing-to-encourage-business-469586.html | What Ohio Is Doing to Encourage Business | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/first-new-hampshire-banks-reports-earnings-for-qtr-to-dec-31.html | FIRST NEW HAMPSHIRE BANKS reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/l-469386.html | Article 469386 -- No Title | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/growing-old-at-home.html | Growing Old at Home | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/pennzoil-is-quick-to-appeal-ruling.html | PENNZOIL IS QUICK TO APPEAL RULING | False | By Thomas C. Hayes, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/si-handling-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SI HANDLING SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/cagbaret-michael-feinstein-at-the-algonquin.html | CAGBARET: MICHAEL FEINSTEIN AT THE ALGONQUIN | False | By Stephen Holden | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/capital-cities-fills-post.html | Capital Cities Fills Post | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/canada-bank-s-new-chairman.html | Canada Bank's New Chairman | False | | 1986-01-14 | TX 1-735686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/patents-razor-blade-with-gel.html | PATENTS; Razor Blade With Gel | False | By Stacy V. Jones | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/l-much-more-must-be-done-about-domestic-violence-469686.html | Much More Must Be Done About Domestic Violence | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/baltimore-bancorp-reports-earnings-for-qtr-to-dec31.html | BALTIMORE BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/around-the-nation-mississippi-families-start-moving-out-of-shacks.html | AROUND THE NATION; Mississippi Families Start Moving Out of Shacks | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/koch-should-help-poor-new-yorkers.html | Koch Should Help Poor New Yorkers | False | By Charles Brecher and Raymond D. Horton | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/anthem-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ANTHEM ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/investor-aids-european-westland-offer.html | INVESTOR AIDS EUROPEAN WESTLAND OFFER | False | By Steve Lohr, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/sports-people-raise-for-newsome.html | SPORTS PEOPLE; Raise for Newsome | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/john-mcenroe-gives-10000-to-the-neediest-cases-fund.html | JOHN MCENROE GIVES $10,000 TO THE NEEDIEST CASES FUND | False | By John T. McQuiston | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/new-york-day-by-day-proposal-for-ruckus.html | NEW YORK DAY BY DAY; Proposal for 'Ruckus' | False | By Susan Heller Anderson and David Bird | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/jazzmania-all-stars.html | Jazzmania All-Stars | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/an-era-ends-at-control-data.html | AN ERA ENDS AT CONTROL DATA | False | By Andrew Pollack, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/say-no-to-haiti.html | Say 'No' to Haiti | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/redman-industries-inc-reports-earnings-for-qtr-to-dec27.html | REDMAN INDUSTRIES INC reports earnings for Qtr to Dec 27 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/opera-romeo-at-the-met.html | OPERA: 'ROMEO' AT THE MET | False | By Tim Page | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/obituaries/p-d-eastman.html | P. D. EASTMAN | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/producer-prices-advance-0.4.html | PRODUCER PRICES ADVANCE 0.4% | False | By Robert D. Hershey Jr. | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/first-bankers-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST BANKERS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/old-roadhouse-is-a-way-of-life-just-east-of-idaho.html | OLD ROADHOUSE IS A WAY OF LIFE JUST EAST OF IDAHO | False | By Andrew H. Malcolm, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/reputed-terrorist-chief-wins-shorter-sentence-in-mexico.html | Reputed Terrorist Chief Wins Shorter Sentence in Mexico | False | Special to the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/computer-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/dow-falls-by-4.70-to-1513.53.html | Dow Falls By 4.70, To 1,513.53 | False | By John Crudele | 1986-01-14 | TX 1-735686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/afghan-emigres-joyous-at-being-freed-by-us.html | AFGHAN EMIGRES JOYOUS AT BEING FREED BY U.S. | False | By Marvine Howe | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/briefing-fielding-to-say-farewell.html | BRIEFING; Fielding to Say Farewell | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/omni-exploration-inc-reports-earnings-for-year-to-sept-30.html | OMNI EXPLORATION INC reports earnings for Year to Sept 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/laidlaw-industries-reports-earnings-for-qtr-to-nov-30.html | LAIDLAW INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BANCORP OF ALASKA reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/around-the-nation-epidemic-traced-to-feces-of-beavers-is-easing.html | AROUND THE NATION; Epidemic Traced to Feces Of Beavers Is Easing | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/l-being-victims-together-734286.html | Being Victims Together | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/scouting-scalp-treatment.html | SCOUTING; Scalp Treatment | False | By Phil Berger | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/commonwealth-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/world/around-the-world-716386.html | AROUND THE WORLD | False | By Reagan Plans To Visit Grenada In Februaryap | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/sports-of-the-times-the-hawk-lives.html | SPORTS OF THE TIMES; THE HAWK LIVES | False | By Ira Berkow | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/court-hearts-impassioned-debate-over-legality-of-new-budget-law.html | COURT HEARTS IMPASSIONED DEBATE OVER LEGALITY OF NEW BUDGET LAW | False | By Robert Pear, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/beeba-s-creations-reports-earnings-for-qtr-to-nov-30.html | BEEBA'S CREATIONS reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/aero-services-international-inc-reports-earnings-for-qtr-to-sept-30.html | AERO SERVICES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/on-the-literary-congress-and-writers-problems-why-invite-shultz.html | ON THE LITERARY CONGRESS AND WRITERS' PROBLEMS; Why Invite Shultz? | False | By E. L. Doctorow | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/adams-express-co-reports-earnings-for-as-of-dec-31.html | ADAMS EXPRESS CO reports earnings for As of Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/transactions-665186.html | TRANSACTIONS | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/powell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/world/3-are-killed-and-500-arrested-in-sikh-protests-in-the-punjab.html | 3 ARE KILLED AND 500 ARRESTED IN SIKH PROTESTS IN THE PUNJAB | False | By Steven R. Weisman, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/meritor-financial-seeks-thrift-unit.html | MERITOR FINANCIAL SEEKS THRIFT UNIT | False | By Jonathan P. Hicks | 1986-01-14 | TX 1-735686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/ward-to-name-sergeants-before-test.html | WARD TO NAME SERGEANTS BEFORE TEST | False | By Barbara Basler | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/space-shuttle-lift-off-delayed-for-7th-time-setting-record.html | SPACE SHUTTLE LIFT OFF DELAYED FOR 7TH TIME, SETTING RECORD | False | By William J. Broad, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/popular-bancshares-reports-earnings-for-qtr-to-dec-31.html | POPULAR BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/books/books-of-the-times-pceptions-of-marvels.html | BOOKS OF THE TIMES; Pceptions of Marvels | False | By Michiko Kakutani | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/bishop-tutu-calls-dr-king-inspiration-to-blacks.html | BISHOP TUTU CALLS DR. KING INSPIRATION TO BLACKS | False | By Elizabeth Kolbert, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/lendl-connors-advance-to-final.html | Lendl, Connors Advance to Final | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/nuclear-data-inc-reports-earnings-for-qtr-to-nov-30.html | NUCLEAR DATA INC reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/agency-overlooks-chemical-threats.html | AGENCY OVERLOOKS CHEMICAL THREATS | False | By Stuart Diamond, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/manes-is-found-bleeding-in-car-halted-by-police.html | MANES IS FOUND BLEEDING IN CAR HALTED BY POLICE | False | By Joyce Purnick | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/petroleum-resources-corp-reports-earnings-for-as-of-dec-31.html | PETROLEUM & RESOURCES CORP reports earnings for As of Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/scouting-skating-away.html | SCOUTING; Skating Away | False | By Phil Berger | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/observer-for-the-love-of-error.html | OBSERVER; For The Love Of Error | False | By Russell Baker | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/obituaries/grace-c-english.html | GRACE C. ENGLISH | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/hank-mobley-quartet.html | Hank Mobley Quartet | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-nov-30.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/dept-fo-sexism-bureau-of-so-what.html | DEPT. FO SEXISM, BUREAU OF SO-WHAT | False | By Robin Toner, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-nov-30.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/butler-john-o-co-reports-earnings-for-qtr-to-nov-30.html | BUTLER, JOHN O CO reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/burnham-service-corporation-reports-earnings-for-qtr-to-dec-31.html | BURNHAM SERVICE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/us-and-japan-cite-trade-talk-gain.html | U.S. AND JAPAN CITE TRADE TALK GAIN | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/new-york-day-by-day-classical-record-center-relocated-to-e-86th-st.html | NEW YORK DAY BY DAY; Classical Record Center Relocated to E. 86th St. | False | By Susan Heller Anderson and David Bird | 1986-01-14 | TX 1-735686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/united-states-sugar-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES SUGAR CORP reports earnings for Qtr to Sept 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/suprema-international-inc-reports-earnings-for-year-to-july-31.html | SUPREMA INTERNATIONAL INC reports earnings for Year to July 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us-denies-it-has-plan-to-shorten-workweek.html | U.S. Denies It Has Plan To Shorten Workweek | False | Special to the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/world/canada-supports-us-on-sanctions.html | CANADA SUPPORTS U.S. ON SANCTIONS | False | By Christopher S. Wren, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/world/europeans-will-discuss-call-for-libya-sanctions.html | EUROPEANS WILL DISCUSS CALL FOR LIBYA SANCTIONS | False | By Paul Lewis, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/world/islamic-meeting-postpones-decision-on-anti-us-action.html | Islamic Meeting Postpones Decision on Anti-U.S. Action | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/faa-inspects-eastern-airlines.html | F.A.A. INSPECTS EASTERN AIRLINES | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/ransburg-corp-reports-earnings-for-qtr-to-nov-30.html | RANSBURG CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/danbury-hurt-by-carbide-woes-but-growth-continues-anyway.html | DANBURY HURT BY CARBIDE WOES, BUT GROWTH CONTINUES ANYWAY | False | By Thomas J. Lueck, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us-hints-at-sanctions-for-syria-but-says-none-are-planned-now.html | U.S. HINTS AT SANCTIONS FOR SYRIA BUT SAYS NONE ARE PLANNED NOW | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/jayark-corp-reports-earnings-for-qtr-to-oct-31.html | JAYARK CORP reports earnings for Qtr to Oct 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/about-new-york-when-champagne-flowed-at-the-latin-quarter.html | ABOUT NEW YORK; WHEN CHAMPAGNE FLOWED AT THE LATIN QUARTER | False | By William E. Geist | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/record-5-million-paid-for-clavell-novel.html | RECORD $5 MILLION PAID FOR CLAVELL NOVEL | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/briefing-reagan-to-honor-wilkins.html | BRIEFING; Reagan to Honor Wilkins | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/sports-people-new-offer-for-blues.html | SPORTS PEOPLE; New Offer for Blues | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/controller-erred-in-a-jersey-crash.html | CONTROLLER ERRED IN A JERSEY CRASH | False | By Richard Witkin | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/mortgage-realty-trust-reports-earnings-for-qtr-to-dec-31.html | MORTGAGE & REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/your-money-the-fine-print-in-health-plans.html | YOUR MONEY; The Fine Print In Health Plans | False | By Leonard Sloane | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/sports-people-drug-tie-to-title-bout.html | SPORTS PEOPLE; Drug Tie to Title Bout | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/literary-congress-writers-problemsnomics-americans-exclude-globe.html | ON THE LITERARY CONGRESS AND WRITERS' PROBLEMSnomics and; Americans Exclude The Globe | False | By Edward Hoagland | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/allis-chalmers.html | Allis-Chalmers | False | Special to the New York Times | 1986-01-14 | TX 1-735686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/payers-mark-jackson-developing-his-potential.html | PAYERS; MARK JACKSON DEVELOPING HIS POTENTIAL | False | By William C. Rhoden | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/rangers-defeat-montreal.html | RANGERS DEFEAT MONTREAL | False | By Craig Wolff | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/officer-testifies-about-fatal-hit-and-run-site.html | OFFICER TESTIFIES ABOUT FATAL HIT-AND-RUN SITE | False | By Kirk Johnson | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/acapulco-restaurants-reports-earnings-for-qtr-to-oct-27.html | ACAPULCO RESTAURANTS reports earnings for Qtr to Oct 27 | False |  | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/l-don-t-make-a-target-of-retired-people-469786.html | Don't Make a Target Of Retired People | False |  | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/oneok-inc-reports-earnings-for-qtr-to-nov-30.html | ONEOK INC reports earnings for Qtr to Nov 30 | False |  | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/briefing-castro-still-alive.html | BRIEFING; CASTRO: STILL ALIVE | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/arts/mccoy-tyner-trio.html | McCoy Tyner Trio | False |  | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/world/a-rare-glimpse-of-colonel-qaddafi.html | A RARE GLIMPSE OF COLONEL QADDAFI | False | By Judith Miller, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/the-city-botnick-to-head-hospital-agency.html | THE CITY; Botnick to Head Hospital Agency | False | By United Press International | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/new-york-day-by-day-old-environmental-crew.html | NEW YORK DAY BY DAY; Old Environmental Crew | False | By Susan Heller Anderson and David Bird | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/world/around-the-world-soviet-to-let-daughter-emigrate-with-mother.html | AROUND THE WORLD; Soviet to Let Daughter Emigrate With Mother | False |  | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/the-region-jersey-to-study-radon-hazards.html | THE REGION; Jersey to Study Radon Hazards | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/o-neill-to-seek-a-2d-full-term-in-connecticut.html | O'NEILL TO SEEK A 2D FULL TERM IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/style/consumer-saturday-going-up-the-price-of-coffee.html | CONSUMER SATURDAY; GOING UP: THE PRICE OF COFFEE | False | By Fred Ferretti | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/bringing-the-council-back-to-life.html | Bringing the Council Back to Life | False |  | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/obituaries/patrick-lindsay-58-christie-s-auctioneer.html | Patrick Lindsay, 58; Christie's Auctioneer | False |  | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/world/around-the-world-irs-to-investigate-status-of-iranian-fund.html | AROUND THE WORLD; I.R.S. to Investigate Status of Iranian Fund | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/sports-people-another-defector.html | SPORTS PEOPLE; Another Defector | False |  | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/texaco-victorious-in-us-court-test-of-pennzoil-case.html | TEXACO VICTORIOUS IN U.S. COURT TEST OF PENNZOIL CASE | False | By Richard W. Stevenson | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/movies/tv-vigilante-themes-come-with-a-qualifer.html | TV VIGILANTE THEMES COME WITH A QUALIFER | False | By Stephen Farber, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/l-how-they-brought-down-the-granite-for-liberty-s-pedestal-469486.html | How They Brought Down the Granite for Liberty's Pedestal | False |  | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/key-rates-539186.html | Key Rates | False |  | 1986-01-14 | TX 1-735686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/sheldahl-inc-reports-earnings-for-qtr-to-nov-30.html | SHELDAHL INC reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/comings-and-goings.html | Comings and Goings | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/obituaries/jaroslav-seifert-czech-poet-is-dead.html | JAROSLAV SEIFERT, CZECH POET, IS DEAD | False | By Herbert Mitgang | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/international-robomation-intelligence-reports-earnings-for-qtr-to-nov-2.html | INTERNATIONAL ROBOMATION/ INTELLIGENCE reports earnings for Qtr to Nov 2 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/libya-s-us-assets-cover-wide-range.html | LIBYA'S U.S. ASSETS COVER WIDE RANGE | False | By Peter T. Kilborn, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/schulman-a-inc-reports-earnings-for-qtr-to-nov-30.html | SCHULMAN, A INC reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/team-inc-reports-earnings-for-qtr-to-nov-30.html | TEAM INC reports earnings for Qtr to Nov 30 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/nyregion/ex-prosecutor-gets-3-years-in-drug-thefts.html | EX-PROSECUTOR GETS 3 YEARS IN DRUG THEFTS | False | By Arnold H. Lubasch | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/scouting-attention-seeker.html | SCOUTING; Attention Seeker | False | By Phil Berger | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/zondervan-stake.html | Zondervan Stake | False | Special to the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/briefing-the-power-snack.html | BRIEFING; THE POWER SNACK | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/world/the-talk-of-jerusalem-for-israel-politics-on-sunday-nfl-on-monday.html | THE TALK OF JERUSALEM; FOR ISRAEL, POLITICS ON SUNDAY, N.F.L. ON MONDAY | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/washington-federal-savings-loan-assn-dc-o-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON FEDERAL SAVINGS & LOAN ASSN (DC)(O) reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/obituaries/joseph-kraft-captial-columnist-whose-work-ran-in-200-papers.html | JOSEPH KRAFT, CAPTIAL COLUMNIST WHOSE WORK RAN IN 200 PAPERS | False | By Robert D. McFadden | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/sec-gets-church-to-refund-money.html | S.E.C. GETS CHURCH TO REFUND MONEY | False | Special to the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/peete-leads-by-three-shots.html | PEETE LEADS BY THREE SHOTS | False | By Gordon S. White Jr. | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/patents-reactor-aids-power-efficiency.html | PATENTS; Reactor Aids Power Efficiency | False | By Stacy V. Jones | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/obituaries/frank-powolny.html | FRANK POWOLNY | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/celtics-end-streak-by-hawks-115-108.html | CELTICS END STREAK BY HAWKS, 115-108 | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/opinion/l-letter-on-refugee-rights-towns-as-instruments-of-sanctuary-710886.html | Letter: On Refugee Rights; Towns as Instruments of Sanctuary | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/first-connecticut-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST CONNECTICUT BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/nbsc-corp-reports-earnings-for-qtr-to-dec-31.html | NBSC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/world/chevron-denies-report-of-libyan-operations.html | Chevron Denies Report Of Libyan Operations | False | Special to the New York Times | 1986-01-14 | TX 1-735686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/collective-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | COLLECTIVE FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/style/credit-unions-boom-on-campus.html | CREDIT UNIONS BOOM ON CAMPUS | False | By William R. Greer | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/first-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/canada-jobless-rate.html | Canada Jobless Rate | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/suffield-savings-bank-reports-earnings-for-qtr-to-dec-31.html | SUFFIELD SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/imf-loan-to-mexico.html | I.M.F. Loan to Mexico | False | AP | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/us/union-and-at-t-separate-pact-from-talks-of-7-units.html | UNION AND A.T.&T. SEPARATE PACT FROM TALKS OF 7 UNITS | False | By Kenneth B. Noble, Special To the New York Times | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/business/banco-de-ponce-nyc-reports-earnings-for-qtr-to-dec-31.html | BANCO DE PONCE (NYC) reports earnings for Qtr to Dec 31 | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-11 | 1986-01-11 | https://www.nytimes.com/1986/01/11/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-01-14 | TX 1-735686 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/debuts-in-review-3-sopranos-and-pianist-in-recitals-deborah-williams.html | DEBUTS IN REVIEW; 3 SOPRANOS AND PIANIST IN RECITALS; Deborah Williams | False | By Bernard Holland | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/movies/film-martin-ritt-huan-relationships-and-moral-choces-fuel-his-movies.html | FILM; MARTIN RITT: HUAN RELATIONSHIPS AND MORAL CHOCES FUEL HIS MOVIES | False | By Thomas O'Connor | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/long-island-journal-diane-ketchan.html | LONG ISLAND JOURNAL; DIANE KETCHAN | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-region-a-new-year-an-old-agenda.html | THE REGION; A New Year, An Old Agenda | False | By Mary Connelly and Alan Finder | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/l-time-is-the-enemy-of-nuclear-stability-746886.html | Time Is the Enemy of Nuclear Stability | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/sports-people-getting-together.html | SPORTS PEOPLE; Getting Together | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/views-of-sport-bill-veecks-greatest-game.html | VIEWS OF SPORT; BILL VEECK'S GREATEST GAME | False | By Ed Linn | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/travel-bookshelf.html | TRAVEL BOOKSHELF | False | By Linda Charlton | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/l-mailbox-remembering-harry-hopman-875086.html | Mailbox; Remembering Harry Hopman | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/for-comet-watchers-in-north-the-big-show-is-near-its-finale.html | FOR COMET WATCHERS IN NORTH, THE BIG SHOW IS NEAR ITS FINALE | False | By John Noble Wilford, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/joanne-horwood-engaged-to-wed.html | Joanne Horwood Engaged to Wed | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/elizabeth-s-mayor-shifts-lawsuit-plan.html | ELIZABETH'S MAYOR SHIFTS LAWSUIT PLAN | False | By Leo H. Carney | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/what-will-happen-after-the-philippines-election-marcos-reforms-are.html | WHAT WILL HAPPEN AFTER THE PHILIPPINES ELECTION; Marcos Reforms Are Likely | False | By Max Singer | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/childrens-books.html | CHILDREN'S BOOKS | False | By Mark Jonathan Harris | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/dining-out-chinese-newcomer-in-norwalk.html | DINING OUT; CHINESE NEWCOMER IN NORWALK | False | By Patricia Brooks | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/rowing-a-graceful-fitness-alternative.html | ROWING: A GRACEFUL FITNESS ALTERNATIVE | False | By Seth Bauer | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/l-children-and-the-bomb-232386.html | Children And the Bomb | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/art-a-nations-history-revealed-in-masks.html | ART; A NATION'S HISTORY REVEALED IN MASKS | False | By Helen A. Harrison | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/c-correction-871286.html | CORRECTION | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/massachusetts-wage-rises.html | Massachusetts Wage Rises | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-region-albany-flirts-with-a-lilco-takeover.html | THE REGION; Albany Flirts With A Lilco Takeover | False | By Mary Connelly and Alan Finder | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/investing-living-with-wall-streets-rout.html | INVESTING; LIVING WITH WALL STREET'S ROUT | False | By Anise C. Wallace | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/head-of-realty-board-named.html | Head of Realty Board Named | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/the-conference-championships-matt-suhey-a-hard-nosed-role-player.html | THE CONFERENCE CHAMPIONSHIPS; MATT SUHEY: A HARD-NOSED, ROLE PLAYER | False | By Ira Berkow | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/dana-maiman-is-engaged.html | Dana Maiman Is Engaged | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/gop-seeks-new-lobbyist.html | G.O.P. SEEKS NEW LOBBYIST | False | By States News Service | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-world-a-marcos-charge-irks-mrs-aquino.html | THE WORLD; A Marcos Charge Irks Mrs. Aquino | False | By Milt Freudenheim and Richard Levine | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/food-atoning-for-holiday-feasts-spices-liven-plain-dishes.html | FOOD; ATONING FOR HOLIDAY FEASTS: SPICES LIVEN PLAIN DISHES | False | By Moira Hodgson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/debuts-in-review-3-sopranos-and-pianist-in-recitals.html | DEBUTS IN REVIEW; 3 SOPRANOS AND PIANIST IN RECITALS | False | By Bernard Holland | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/briefing-ahoy-sequoia.html | BRIEFING; Ahoy, Sequoia | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/college-says-homosexuals-are-entiled-to-equal-rights.html | College Says Homosexuals Are Entitled to Equal Rights | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/rockefeller-preserve-ready-to-welcome-visitors.html | ROCKEFELLER PRESERVE READY TO WELCOME VISITORS | False | By Suzanne Dechillo | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/qaddafi-is-making-the-most-of-the-spotlight.html | QADDAFI IS MAKING THE MOST OF THE SPOTLIGHT | False | By Judith Miller | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/ideas-trends-president-gets-the-lowdown-on-acid-rain.html | IDEAS & TRENDS; President Gets The Lowdown On Acid Rain | False | By Katherine Roberts and Albert Scardino | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/wendy-stein-marries-bart-friedman-w.html | Wendy Stein Marries Bart Friedman W | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/state-challenging-bankruptcy-ruling.html | STATE CHALLENGING BANKRUPTCY RULING | False | By Paul Bass | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/new-group-seeks-strategies-for-curbing-teen-pre.html | NEW GROUP SEEKS STRATEGIES FOR CURBING TEEN PRE | False | By Paul Bass | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/consumer-rates.html | CONSUMER RATES | False | | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/kate-saltus-is-affianced.html | Kate Saltus Is Affianced | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/for-philharmonic-new-horizons.html | FOR PHILHARMONIC, NEW HORIZONS | False | By Barbara Delatiner | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/bolivia-coco-growers-are-said-to-ease-siege.html | BOLIVIA COCO GROWERS ARE SAID TO EASE SIEGE | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/l-nothing-humane-in-shooting-deer-878386.html | Nothing Humane In Shooting Deer | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/l-wrong-address-728286.html | Wrong Address | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/dinging-out-in-ex-bank-italian-with-interest.html | DINGING OUT; IN EX-BANK, ITALIAN WITH INTEREST | False | By Florence Fabricant | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/dioxin-containment-on-site-suggested.html | 'DIOXIN CONTAINMENT ON SITE SUGGESTED | False | By Bob Narus | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/jury-seen-as-getting-casino-case-of-5-crime-figures-by-midweek.html | JURY SEEN AS GETTING CASINO CASE OF 5 CRIME FIGURES BY MIDWEEK | False | Special to the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/briefing-for-preservation.html | BRIEFING; For Preservation | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/coins-united-states-gold-bullion-coins.html | COINS; UNITED STATES GOLD BULLION COINS | False | By Ed Reiter | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/salvador-reports-losses-are-down.html | SALVADOR REPORTS LOSSES ARE DOWN | False | By James Lemoyne, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-world-new-protests-worry-haiti.html | THE WORLD; New Protests Worry Haiti | False | By Milt Freudenheim and Richard Levine | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/for-fisscher-dieskau-at-60-the-tributes-are-in-song.html | FOR FISSCHER-DIESKAU AT 60, THE TRIBUTES ARE IN SONG | False | By Will Crutchfield | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/around-the-world-tornadoes-in-bermuda-tear-roofs-off-homes.html | AROUND THE WORLD; Tornadoes in Bermuda Tear Roofs Off Homes | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/nature-watch-greater-scaup.html | NATURE WATCH; GREATER SCAUP | False | By Sy Barlowe | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/around-the-nation-michigan-nuclear-plant-is-cited-in-26-violations.html | AROUND THE NATION; Michigan Nuclear Plant Is Cited in 26 Violations | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/carol-joseph-is-engaged.html | Carol Joseph Is Engaged | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/music-view-a-century-hence-our-music-won-t-sound-the-same.html | MUSIC VIEW; A CENTURY HENCE, OUR MUSIC WON'T SOUND THE SAME | False | By John Rockwell | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/l-readers-of-the-purple-prose-268186.html | Readers of the Purple Prose | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/ra-chipman-fiance-of-stacy-e-futterman.html | R.A. Chipman Fiance Of Stacy E. Futterman | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/bones-and-contentions.html | BONES AND CONTENTIONS | False | By Alan Ternes | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/q-a-717286.html | Q & A | False | By Dee Wedemeyer | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By John P. Calagione | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/leigh-a-whittingham-to-wed-john-ruhl-jr.html | Leigh A. Whittingham To Wed John Ruhl Jr. | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/pre-scientific-doctrine-still-prevails-american-economics-100-years-in-a-rut.html | 'PRE-SCIENTIFIC' DOCTRINE STILL PREVAILS; AMERICAN ECONOMICS: 100 YEARS IN A RUT | False | By John M. Culbertson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/follow-up-on-the-news-fighting-to-cure-the-incurable.html | FOLLOW UP ON THE NEWS; Fighting to Cure The 'Incurable' | False | By Richard Haitch | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/when-trees-fall-in-these-forests-they-are-heard.html | WHEN TREES FALL IN THESE FORESTS, THEY ARE HEARD | False | By Andrew H. Malcolm | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/reporter-wth-a-cause.html | REPORTER WTH A CAUSE | False | By Daniel J. Leab | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/wortv-moving-to-new-secaucus-studios.html | WOR-TV MOVING TO NEW SECAUCUS STUDIOS | False | By Nancy Follender | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/peete-winner-by-six.html | Peete Winner By Six | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/l-mailbox-boston-baseball-in-the-1930-s-800386.html | Mailbox; Boston Baseball In the 1930's | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/speaking-personally-on-working-your-way-through-the-monthly.html | SPEAKING PERSONALLY; ON WORKING YOUR WAY THROUGH THE MONTHLY TELEPHONE BILL | False | By Irving Kamil | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/tattoo-parlor-opposed-in-bayport.html | TATTOO PARLOR OPPOSED IN BAYPORT | False | By Christopher B. Pollak | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/antiques-stratfords-january-show-offers-extras.html | ANTIQUES; STRATFORD'S JANUARY SHOW OFFERS EXTRAS | False | By Frances Phipps | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/blazers-edge-knicks.html | BLAZERS EDGE KNICKS | False | By Roy S. Johnson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/home-clinic-of-runs-drips-and-sags-do-s-and-don-ts-of-spray-painting.html | HOME CLINIC; OF RUNS, DRIPS AND SAGS: DO'S AND DON'TS OF SPRAY PAINTING | False | By Bernard Gladstone | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/.html | | False | By Jacqueline Weaver | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/l-children-and-the-bomb-232286.html | Children And the Bomb | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/now-is-the-time-to-put-those-pruning-shears-to-work.html | NOW IS THE TIME TO PUT THOSE PRUNING SHEARS TO WORK | False | By Joan Lee Faust | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/practical-traveler-when-events-overtake-guidebooks.html | PRACTICAL TRAVELER: WHEN EVENTS OVERTAKE GUIDEBOOKS | False | By Paul Grimes | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/chill-a-factor-in-chicago.html | Chill a Factor In Chicago | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/episcopalians-install-leader.html | EPISCOPALIANS INSTALL LEADER | False | By Joseph Berger | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/topics-changes-not-all-for-the-better-plum-for-panama.html | Topics: Changes, Not All for the Better; Plum for Panama | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/dining-out-a-cozy-neighborhood-spot.html | DINING OUT; A COZY NEIGHBORHOOD SPOT | False | By M.h. Reed | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/baylor-women-routed.html | Baylor Women Routed | False | AP | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/theater/stage-view-some-plays-fare-better-the-second-time-around.html | STAGE VIEW; SOME PLAYS FARE BETTER THE SECOND TIME AROUND | False | By Mel Gussow | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/about-long-island-the-library-speaks-volumes-about-change.html | ABOUT LONG ISLAND; THE LIBRARY SPEAKS VOLUMES ABOUT CHANGE | False | By Gerald Gold | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-nation-block-is-leaving-to-mixed-reviews.html | THE NATION; Block Is Leaving To Mixed Reviews | False | By Caroline Rand Herron and Michael Wright | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/cabaret-one-hour-of-gershwin.html | CABARET: ONE HOUR OF GERSHWIN | False | By John Wilson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/youth-gangs-rise-in-suburbs-in-west.html | YOUTH GANGS RISE IN SUBURBS IN WEST | False | By Judith Cummings, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/dining-out-baring-a-secret-in-morristown.html | DINING OUT; BARING A 'SECRET' IN MORRISTOWN | False | By Valerie Sinclair | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/the-mormons-growth-prosperity-and-controversy.html | THE MORMONS; GROWTH, PROSPERITY AND CONTROVERSY | False | By Robert Lindsey | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/language-under-surveillance-the-writer-and-the-state.html | LANGUAGE UNDER SURVEILLANCE: THE WRITER AND THE STATE | False | By George Steiner | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/l-protect-animals-not-trappers-925786.html | Protect Animals, Not Trappers | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/declaring-war-on-organized-crime.html | DECLARING WAR ON ORGANIZED CRIME | False | By Ronald Reagan | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/recent-releases-617886.html | RECENT RELEASES | False | By Stephen Holden | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/food-lobster-psychology.html | FOOD; LOBSTER PSYCHOLOGY | False | By Craig Claiborne With Pierre Franey | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/new-jersey-opinion-wetlands-need-protection.html | NEW JERSEY OPINION; WETLANDS NEED PROTECTION | False | By David F. Moore | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-region-mayor-koch-says-meters-in-homes-will-save-water.html | THE REGION; Mayor Koch Says Meters in Homes Will Save Water | False | By Mary Connelly and Alan Finder | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/teachers-vie-for-new-grants.html | TEACHERS VIE FOR NEW GRANTS | False | By Priscilla van Tassel | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/l-calling-the-dog-233386.html | Calling The Dog | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/investment-bankings-oneman-shops.html | INVESTMENT BANKING'S ONE-MAN SHOPS | False | By John Thackray | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/why-balanchine-sometimes-chose-extravagant-sets.html | WHY BALANCHINE SOMETIMES CHOSE EXTRAVAGANT SETS | False | By Robert Greskovic | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-fiction-227686.html | IN SHORT: FICTION | False | By Wendy Lesser | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/assembly-sets-hearing-on-auto-insurance.html | ASSEMBLY SETS HEARING ON AUTO INSURANCE | False | By Joseph F. Sullivan | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/another-graffiti-battle-lost.html | ANOTHER GRAFFITI BATTLE LOST | False | By Isabel M. Deluccia | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-nation-the-1987-budget-just-may-have-a-familiar-ring.html | THE NATION; The 1987 Budget Just May Have a Familiar Ring | False | By Caroline Rand Herron and Michael Wright | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/about-books-fiction-that-lies-about-its-dreams.html | ABOUT BOOKS; FICTION THAT LIES ABOUT ITS DREAMS | False | By Anatole Broyard | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/legislators-act-to-block-shoreham-drill.html | LEGISLATORS ACT TO BLOCK SHOREHAM DRILL | False | By John Rather | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/3-block-rebuilding-due-in-atlantic-city.html | 3-BLOCK REBUILDING DUE IN ATLANTIC CITY | False | By Donald Janson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/renew-the-1-tax-purcell-requests.html | RENEW THE I/ TAX PURCELL REQUESTS | False | By John T. McQuiston | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/the-dance-gina-buntz-and-troupe.html | THE DANCE: GINA BUNTZ AND TROUPE | False | By Jack Anderson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/us-says-it-wants-more-time-to-decide-on-epa-inquiry.html | U.S. SAYS IT WANTS MORE TIME TO DECIDE ON E.P.A. INQUIRY | False | Special to the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/wine-women-and-family-hardball.html | WINE, WOMEN AND FAMILY HARDBALL | False | By Diane Cole | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/legal-threat-seen-in-texaco-ruling.html | LEGAL THREAT SEEN IN TEXACO RULING | False | By Thomas C. Hayes, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/what-s-in-that-chicken-nugget-anyway-let-people-know-what-they-re-eating.html | WHAT'S IN THAT CHICKEN NUGGET, ANYWAY?; LET PEOPLE KNOW WHAT THEY'RE EATING | False | By Michael F. Jacobson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/l-courts-will-be-villain-on-gramm-rudman-747286.html | Courts Will Be Villain On Gramm-Rudman | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Anita Susan Grossman | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/schools-chancellor-requests-12.7-budget-rise.html | SCHOOLS CHANCELLOR REQUESTS 12.7% BUDGET RISE | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/gardening-planning-changes-is-a-winter-project.html | GARDENING; PLANNING CHANGES IS A WINTER PROJECT | False | By Carl Totemeier | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/c-correction-715886.html | CORRECTION | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/eileen-rodgers-and-steven-l-feigenbaum-wed.html | Eileen Rodgers and Steven L. Feigenbaum Wed | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/a-tough-guy-gets-to-sing-a-song.html | A TOUGH GUY GETS TO SING A SONG | False | By Lawrence Van Gelder | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/13-year-old-to-lead-adult-class.html | 13-YEAR-OLD TO LEAD ADULT CLASS | False | By Robert A. Hamilton | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/travel-bookshelf-945786.html | TRAVEL BOOKSHELF | False | By Clyde Haberman | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/cable-tv-notes-a-documentary-looks-at-the-world-of-childhood-illness.html | CABLE TV NOTES; A DOCUMENTARY LOOKS AT THE WORLD OF CHILDHOOD ILLNESS | False | By Steve Schneider | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/about-westchesterthe-bargain-hunters.html | ABOUT WESTCHESTER/THE BARGAIN HUNTERS | False | By Lynne Ames | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/children-s-books-putting-life-into-biography.html | CHILDREN'S BOOKS; PUTTING LIFE INTO BIOGRAPHY | False | By Hazel Rochman | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/ncaa-to-review-academic-standard.html | N.C.A.A. TO REVIEW ACADEMIC STANDARD | False | By Gordon S. White Jr. | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/topics-413086.html | TOPICS | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/chess-a-word-from-tal.html | CHESS; A WORD FROM TAL | False | By Robert Byrne | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/sunday-observer-some-liberal-thinking.html | SUNDAY OBSERVER; Some Liberal Thinking | False | By Russell Baker | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/pop-golden-palominos.html | POP: GOLDEN PALOMINOS | False | By Jon Pareles | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/dance-view-does-dance-reflect-current-concerns.html | DANCE VIEW; DOES DANCE REFLECT CURRENT CONCERNS? | False | By Anna Kisselgoff | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/trying-to-stem-violence-in-the-schools.html | TRYING TO STEM VIOLENCE IN THE SCHOOLS | False | By Pete Mobilia | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/priscilla-dunne-a-boston-bride.html | Priscilla Dunne A Boston Bride | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/french-impressionists-at-the-national-gallery.html | FRENCH IMPRESSIONISTS AT THE NATIONAL GALLERY | False | By Barbara Gamarekian, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/murray-chass-on-baseball-free-agency-test-for-owners-must-wait-till-next-year.html | MURRAY CHASS ON BASEBALL; Free-Agency Test for Owners Must Wait Till Next Year | False | By Murray Chass | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/more-donor-hearts-awaited.html | MORE DONOR HEARTS AWAITED | False | By Sandra Friedland | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/what-standards-for-corporate-crime.html | WHAT STANDARDS FOR CORPORATE CRIME? | False | By Tamar Lewin | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/l-calling-the-dog-940186.html | Calling The Dog | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/connecticut-opinion-proposed-federal-voucher-plan-bad-for-public-school-systems.html | CONNECTICUT OPINION; PROPOSED FEDERAL VOUCHER PLAN BAD FOR PUBLIC SCHOOL SYSTEMS | False | By Gerald N. Tirozzi | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/democrats-move-on-challenge-to-dioguardi.html | DEMOCRATS MOVE ON CHALLENGE TO DIOGUARDI | False | By James Feron | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/headliners-from-the-bronx-with-love.html | HEADLINERS; From the Bronx, With Love | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/food-atoning-for-holiday-feasts-spices-enliven-plain-dishes.html | FOOD; ATONING FOR HOLIDAY FEASTS: SPICES ENLIVEN PLAIN DISHES | False | By Moira Hodgson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/around-the-nation-indiana-inmate-dies-in-prison-takeover.html | AROUND THE NATION; Indiana Inmate Dies In Prison Takeover | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/theater/shaping-a-portrait-of-a-playwright.html | SHAPING A PORTRAIT OF A PLAYWRIGHT | False | By Helen Dudar | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/jazz-joshua-breakstone.html | JAZZ: JOSHUA BREAKSTONE | False | By John S. Wilson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/about-men-the-bright-side-of-50.html | ABOUT MEN; The Bright Side of 50 | False | By Kenneth H. Brown | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/serengeti-s-living-landscape.html | SERENGETI'S LIVING LANDSCAPE | False | By Edward A. Gargan | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/follow-up-on-the-news-straightening-out-a-double-life.html | FOLLOW UP ON THE NEWS; Straightening Out A Double Life | False | By Richard Haitch | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/home-clinic-of-runs-drips-and-sags-do-s-and-dont-s-of-spray-painting.html | HOME CLINIC; OF RUNS, DRIPS AND SAGS: DO'S AND DONT'S OF SPRAY PAINTING | False | By Bernard Gladstone | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/travel-advisory-below-the-surface-above-the-salt.html | TRAVEL ADVISORY; BELOW THE SURFACE, ABOVE THE SALT | False | By Lawrence Van Gelder | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/steve-reich-at-fisher-hall.html | Steve Reich at Fisher Hall | False | | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/l-pasadena-944886.html | Pasadena | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/costume-designer-discusses-her-art.html | COSTUME DESIGNER DISCUSSES HER ART | False | By Alvin Klein | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/about-philiadelphia-battle-over-black-history-s-place-in-a-city-s-heart.html | ABOUT PHILIADELPHIA; BATTLE OVER BLACK HISTORY'S PLACE IN A CITY'S HEART | False | By Lindsey Gruson, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/2-die-in-3-hostage-incidents.html | 2 DIE IN 3 HOSTAGE INCIDENTS | False | By United Press International | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/ex-convict-said-to-take-control-of-gambino-crime-organization.html | EX-CONVICT SAID TO TAKE CONTROL OF GAMBINO CRIME ORGANIZATION | False | By Selwyn Raab | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/l-a-tower-to-make-the-hearts-of-new-yorkers-soar-outrageously-747086.html | A Tower to Make the Hearts of New Yorkers Soar Outrageously | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/this-network-is-brought-to-you-by-trenton.html | THIS NETWORK IS BROUGHT TO YOU BY TRENTON | False | By Joseph F. Sullivan | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/bright-moments-of-disappointment.html | BRIGHT MOMENTS OF DISAPPOINTMENT | False | By Hope Cooke | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/l-contractors-444586.html | Contractors | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/restoring-hispanic-theater-in-bronx.html | RESTORING HISPANIC THEATER IN BRONX | False | By Larry Rohter | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/if-you-re-thinking-of-living-in-great-kills.html | IF YOU'RE THINKING OF LIVING IN:; GREAT KILLS | False | By Philip S. Gutis | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/small-business-play-a-large-role.html | SMALL BUSINESS PLAY A LARGE ROLE | False | By Penny Singer | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/camera-canon-has-entered-the-high-tech-age.html | CAMERA; CANON HAS ENTERED THE HIGH-TECH AGE | False | By John Durniak | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/a-comedy-of-worldly-salvation.html | A COMEDY OF WORLDLY SALVATION | False | By Harold Bloom | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/manes-s-condition-hinders-inquiry-on-injury.html | MANES'S CONDITION HINDERS INQUIRY ON INJURY | False | By Joyce Purnick | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/perspectives-low-end-rentals-firmer-bronx-market-leads-to-a-concern-over-prices.html | PERSPECTIVES: LOW-END RENTALS; FIRMER BRONX MARKET LEADS TO A CONCERN OVER PRICES | False | By Alan S. Oser | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/facing-up-to-acid-rain.html | Facing Up to Acid Rain | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/l-applying-fractals-to-the-real-world-232986.html | Applying Fractals To the Real World | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-worldin-brief-a-bad-review.html | THE WORLDIN BRIEF; A Bad Review | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/sports-people-luck-on-the-slopes.html | SPORTS PEOPLE; Luck on the Slopes | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/antiques-collectors-pursue-the-american-decoy.html | ANTIQUES; COLLECTORS PURSUE THE AMERICAN DECOY | False | By Rita Reif | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/cynthia-hooper-to-wed.html | Cynthia Hooper to Wed | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/capriccio-set-to-open-strauss-opera-series.html | 'Capriccio' Set to Open Strauss Opera Series | False | | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/briefing-dept-of-weft-ikat.html | BRIEFING; Dept. of Weft Ikat | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/company-to-assist-community-groups.html | COMPANY TO ASSIST COMMUNITY GROUPS | False | By Ian T. MacAuley | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/westchester-journal-956686.html | WESTCHESTER JOURNAL | False | By Betsy Brown | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/new-scholarships-aim-to-improve-us-standing-in-central-america.html | NEW SCHOLARSHIPS AIM TO IMPROVE U.S. STANDING IN CENTRAL AMERICA | False | By Gene I. Maeroff | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/ideas-trends-a-force-that-defies-gravity.html | IDEAS & TRENDS; A Force That Defies Gravity? | False | By Katherine Roberts and Albert Scardino | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/antiques-the-incorruptible-cashier-lives.html | ANTIQUES; THE 'INCORRUPTIBLE CASHIER' LIVES | False | By Muriel Jacobs | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/northeast-journal-providence-finds-a-new-slogan.html | NORTHEAST JOURNAL; Providence Finds A New Slogan | False |  | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/essay-the-outs-and-the-ins-of-out-and-in.html | ESSAY; The Outs and the Ins of Out and In | False | By William Safire | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/weapons-of-choice-crime-by-crime.html | WEAPONS OF CHOICE: CRIME BY CRIME | False |  | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/around-the-nation-fire-at-farmhouse-kills-6-in-maryland.html | AROUND THE NATION; Fire at Farmhouse Kills 6 in Maryland | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/sports-of-the-times-life-after-patrick.html | SPORTS OF THE TIMES; LIFE AFTER PATRICK | False | By George Vecsey | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/recent-sales-719486.html | Recent Sales | False |  | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/week-in-business-gaf-a-bit-richer-gives-up-on-carbide.html | WEEK IN BUSINESS; GAF, A BIT RICHER, GIVES UP ON CARBIDE | False | By Merrill Perlman | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/at-90-new-vigor-infuses-realty-board.html | AT 90, NEW VIGOR INFUSES REALTY BOARD | False | By Michael Decoursy Hinds | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/panel-ruled-to-lack-authority-to-license-gypsy-cabs-in-city.html | PANEL RULED TO LACK AUTHORITY TO LICENSE GYPSY CABS IN CITY | False | By Deirdre Carmody | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/elizabeth-irene-miller-plans-to-marry-randolph-guggenheimer-3d-in-august.html | Elizabeth Irene Miller Plans to Marry Randolph Guggenheimer 3d in August | False |  | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False |  | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/schools-analyzing-state-test-scores.html | SCHOOLS ANALYZING STATE TEST SCORES | False | By Robert A. Hamilton | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-region-a-new-test-for-sergeants-exam.html | THE REGION; A New Test for Sergeants' Exam | False | By Mary Connelly and Alan Finder | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/life-after-pinochet-may-not-begin-for-a-while.html | LIFE AFTER PINOCHET MAY NOT BEGIN FOR A WHILE | False | By Lydia Chavez | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/l-indonesia-s-neighbors-fear-expansionism-746986.html | Indonesia's Neighbors Fear Expansionism | False |  | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-region-another-official-leaves-a-city-job.html | THE REGION; Another Official Leaves a City Job | False | By Mary Connelly and Alan Finder | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/46-food-outlets-get-citations.html | 46 FOOD OUTLETS GET CITATIONS | False |  | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/polish-police-arrest-solidarity-figitive.html | POLISH POLICE ARREST SOLIDARITY FIGITIVE | False | Special to the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/jobs-growth-to-outpace-labor-force-group-says.html | JOBS GROWTH TO OUTPACE LABOR FORCE, GROUP SAYS | False | By Robert A. Hamilton | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/what-the-new-technology-promises.html | WHAT THE NEW TECHNOLOGY PROMISES | False | By Hans Fantel | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/shoppers-world-mosaics-in-ravenna-an-ancient-art-lives.html | SHOPPER'S WORLD; MOSAICS IN RAVENNA: AN ANCIENT ART LIVES | False | By Anne Marshall Zwack | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/l-daimler-715086.html | Daimler | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/fighting-words-europe-has-its-reasons-for-turning-the-other-cheek.html | FIGHTING WORDS; EUROPE HAS ITS REASONS FOR TURNING THE OTHER CHEEK | False | By James M. Markham | | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/nairobi-the-ngong-hills-and-beyond.html | NAIROBI, THE NGONG HILLS AND BEYOND | False | By Nancy Cooper | | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/education-watch-black-history-struggles-to-keep-up-with-the-demand.html | EDUCATION WATCH; BLACK HISTORY STRUGGLES TO KEEP UP WITH THE DEMAND | False | By Susan F. Rasky | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/outdoors-in-the-west-concern-over-acid-rain.html | OUTDOORS; IN THE WEST, CONCERN OVER ACID RAIN | False | By Nelson Bryant | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/l-housing-for-all-716886.html | Housing for All | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/topics-413186.html | TOPICS | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/kuwait-says-libyans-downed-plane.html | Kuwait Says Libyans Downed Plane | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/stan-rapp-and-liz-forrest-executives-are-wed.html | Stan Rapp and Liz Forrest, Executives, Are Wed | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/l-applying-fractals-to-the-real-world-232486.html | Applying Fractals To the Real World | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/china-gets-a-30-second-message.html | CHINA GETS A 30-SECOND MESSAGE | False | By Philip S. Gutis | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/dana-b-katzman-to-wed.html | Dana B. Katzman To Wed | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/syracuse-holds-off-rally-by-pittsburgh.html | SYRACUSE HOLDS OFF RALLY BY PITTSBURGH | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/rockets-edge-bullets-at-buzzer-by-87-86.html | ROCKETS EDGE BULLETS AT BUZZER BY 87-86 | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/modern-blacksmith-uses-old-methods.html | MODERN BLACKSMITH USES OLD METHODS | False | By Charlotte Libov | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/redmen-beat-hoyas-by-79-74.html | REDMEN BEAT HOYAS BY 79-74 | False | By William C. Rhoden | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/an-abbey-s-grandeur-restored-in-austria.html | AN ABBEY'S GRANDEUR RESTORED IN AUSTRIA | False | By Paul Lewis | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/west-wins-hula-bowl-23-10.html | West Wins Hula Bowl, 23-10 | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/l-readers-of-the-purple-page-235786.html | Readers of the Purple Page | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-nonfictionancestors-of-the-t-shirt.html | IN SHORT: NONFICTIONANCESTORS OF THE T-SHIRT | False | By Celia McGee | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/the-elephant-under-lilco-s-blanket.html | The Elephant Under Lilco's Blanket | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/fashion-daring-and-dramatic-suits.html | FASHION; DARING AND DRAMATIC SUITS | False | | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/l-mailbox-the-jets-fans-are-hospitable-875186.html | Mailbox; The Jets' Fans Are Hospitable | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/westchester-guide-172386.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/the-executive-computer-a-data-base-for-the-forgetful.html | THE EXECUTIVE COMPUTER; A DATA BASE FOR THE FORGETFUL | False | By Erik Sandberg-Diment | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/l-time-is-the-enemy-of-nuclear-stability-ban-is-essential-874686.html | Time Is the Enemy of Nuclear Stability; Ban Is Essential | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/barbara-l-ernst-wed-to-jeffrey-drew-prey.html | Barbara L. Ernst Wed To Jeffrey Drew Prey | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/joseph-heller-the-road-back.html | JOSEPH HELLER: THE ROAD BACK | False | By Joseph Heller | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/around-the-world-punjab-officials-ask-for-6000-more-troops.html | AROUND THE WORLD; Punjab Officials Ask For 6,000 More Troops | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/war-games.html | WAR GAMES | False | By John House | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/sidney-anderson-wed-in-arkansas.html | Sidney Anderson Wed in Arkansas | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/in-search-of-karen-blixen-s-kenya.html | IN SEARCH OF KAREN BLIXEN'S KENYA | False | By Errol Trzebinski: Errol Trzebinski Is the Author of A Biography of Denys Finch Hatton, Silence Will Speak" (UNIVERSITY OF CHICAGO PRESS), and the Kenya Pioneers,To Be Published By Norton In April. She Lives In Kenya. | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-worldin-brief-an-old-debt.html | THE WORLDIN BRIEF; An Old Debt | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandea Gardner | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/ideas-trends-prisons-are-on-the-alert-against-aids.html | IDEAS & TRENDS; PRISONS ARE ON THE ALERT AGAINST AIDS | False | By Robert Pear | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/the-dark-side-of-franchising.html | THE DARK SIDE OF FRANCHISING | False | By David Diamond | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/cheerleaders-to-press-case.html | CHEERLEADERS TO PRESS CASE | False | By Gary Bradford | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/l-photo-science-and-art-874586.html | Photo Science and Art | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/engineering-another-green-revolution.html | ENGINEERING ANOTHER GREEN REVOLUTION | False | By Andrew Pollack | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/a-deep-faith-in-old-fashioned-evil.html | A DEEP FAITH IN OLD-FASHIONED EVIL | False | By Michael Malone | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/tv-view-writers-politics-and-reality.html | TV VIEW; WRITERS, POLITICS AND REALITY | False | By John Corry | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/daring-exploits-at-sea-increase.html | DARING EXPLOITS AT SEA INCREASE | False | By Barbara Lloyd | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/fortunate-prospect-winner.html | FORTUNATE PROSPECT WINNER | False | By Steven Crist, Special To The New York Times | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/is-the-icc-at-the-end-fo-the-road.html | IS THE I.C.C. AT THE END FO THE ROAD? | False | By Martin Tolchin | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/college-basketball-michigan-holds-off-purdue-to-go-to-16-0.html | COLLEGE BASKETBALL; MICHIGAN HOLDS OFF PURDUE TO GO TO 16-0 | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/art-quilters-works-acheive-quality-that-puts-them-on-the-wall.html | ART; QUILTERS' WORKS ACHEIVE QUALITY THAT PUTS THEM ON THE WALL | False | By Vivien Raynor | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/l-funny-economists-714886.html | Funny Economists | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/the-conference-championships-defense-and-history-to-be-tested-in-playoffs.html | THE CONFERENCE CHAMPIONSHIPS; DEFENSE AND HISTORY TO BE TESTED IN PLAYOFFS | False | By William N. Wallace, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/topics-413386.html | TOPICS | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/topics-changes-not-all-for-the-better-clean-government.html | Topics: Changes, Not All for the Better; Clean Government | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/l-glut-economy-714786.html | Glut Economy | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/poles-discover-it-s-not-1948-anymore.html | POLES DISCOVER IT'S NOT 1948 ANYMORE | False | By Michael T. Kaufman, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/battle-over-2-towns-creeks.html | BATTLE OVER 2 TOWNS CREEKS | False | By Ronnie Wacker | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/kenya-seen-through-writers-eyes.html | KENYA SEEN THROUGH WRITERS' EYES | False | By Nancy Miller | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/on-the-need-to-be-needed-by-others.html | ON THE NEED TO BE NEEDED BY OTHERS | False | By Emily Rosen | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/soprano-with-a-shining-future.html | SOPRANO WITH A SHINING FUTURE | False | By Heidi Waleson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/cuomo-seeks-path-to-install-a-cable.html | CUOMO SEEKS PATH TO INSTALL A CABLE | False | By Robert D. McFadden | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Robert Palmer | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/westchester-journal-o-rourke-interview.html | WESTCHESTER JOURNAL; O'ROURKE INTERVIEW | False | By Lena Williams | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/contributors-honor-families-by-giving-to-neediest-cases.html | CONTRIBUTORS HONOR FAMILIES BY GIVING TO NEEDIEST CASES | False | By John T. McQuiston | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/art-view-at-last-paris-gets-a-modern-museum-equal-to-its-past.html | ART VIEW; AT LAST, PARIS GETS A MODERN MUSEUM EQUAL TO ITS PAST | False | By John Russell | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/briefing-patriotism-to-go.html | BRIEFING; Patriotism, to Go | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/taipei-s-trove-of-chinese-art.html | TAIPEI'S TROVE OF CHINESE ART | False | By Marvine Howe | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/theater-a-searing-glengarry-at-george-street.html | THEATER; A SEARING 'GLENGARRY' AT GEORGE STREET | False | By Alvin Klein | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/topics-changes-not-all-for-the-better-subway-lifers.html | Topics: Changes, Not All for the Better; Subway Lifers | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/verbatim-a-slap-from-the-top.html | Verbatim; A Slap from the Top | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/victoria-falconer-to-wed.html | Victoria Falconer to Wed | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/a-state-commissioner-pitches-in.html | A STATE COMMISSIONER PITCHES IN | False | By Robert A. Hamilton | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/miss-bienstock-to-wed-in-june.html | Miss Bienstock To Wed in June | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/congress-assessing-the-record-setting-speaker-o-neill.html | CONGRESS; ASSESSING THE RECORD-SETTING SPEAKER O'NEILL | False | By Steven V. Roberts, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/a-changing-sense-of-place.html | A CHANGING SENSE OF PLACE | False | By Ruth Seldin | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/environment.html | ENVIRONMENT | False | By Bob Narus | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/poles-who-saved-jews.html | POLES WHO SAVED JEWS | False | By Jan Tomasz Gross | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/eleanor-southworth-marries.html | Eleanor Southworth Marries | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/cuomo-bars-funds-to-offset-us-cuts.html | CUOMO BARS FUNDS TO OFFSET U.S. CUTS | False | By Jeffrey Schmalz | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/speaking-personally-when-the-house-no-longer-fits.html | SPEAKING PERSONALLY; WHEN THE HOUSE NO LONGER FITS | False | By Barbara Schoen | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/c-correction-716086.html | CORRECTION | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/islanders-romp-trottier-gets-400th.html | ISLANDERS ROMP; TROTTIER GETS 400TH | False | By Robin Finn, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/in-quotes.html | IN QUOTES | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/lendl-wins-singles-final.html | LENDL WINS SINGLES FINAL | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/nina-osher-to-wed.html | Nina Osher to Wed | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/ocean-yatchs-offer-efficiency-luxury.html | OCEAN YATCHS OFFER EFFICIENCY, LUXURY | False | By Dick Rath | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/what-s-new-on-the-executive-bookshelf-faces-behind-the-famous-brand-names.html | WHAT'S NEW ON THE EXECUTIVE BOOKSHELF; FACES BEHIND THE FAMOUS BRAND NAMES | False | By Edwin McDowell | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/crazy-eddie-to-put-its-home-in-edison.html | CRAZY EDDIE TO PUT ITS HOME IN EDISON | False | By Katya Goncharoff | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/paperback-best-sellers-jan-12-1986.html | PAPERBACK BEST SELLERS Jan. 12, 1986 | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/talking-defects-checking-a-house-before-sale.html | TALKING: DEFECTS; Checking A House Before Sale | False | By Andree Brooks | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-world-reagan-is-urged-to-break-salt-ii.html | THE WORLD; Reagan Is Urged To Break SALT II | False | By Milt Freudenheim and Richard Levine | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/pop-folk-and-funk-by-lili-anel.html | POP: FOLK AND FUNK, BY LILI ANEL | False | By Stephen Holden | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/postingsconversion-seminar-the-red-herring.html | POSTINGSConversion Seminar; The 'Red Herring' | False | By Richard D. Lyons | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/preserving-gems-of-canadian-music.html | PRESERVING GEMS OF CANADIAN MUSIC | False | By Paul Turok | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/alison-a-porter-weds-william-michael-resk.html | Alison A. Porter Weds William Michael Resk | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/this-year-small-boats-are-the-big-sellers.html | THIS YEAR, SMALL BOATS ARE THE BIG SELLERS | False | By Barbara Lloyd | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-nation-competition-for-the-trident-sub.html | THE NATION; Competition for The Trident Sub? | False | By Caroline Rand Herron and Michael Wright | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/board-sailing-rides-in-on-a-popular-wave.html | BOARD SAILING RIDES IN ON A POPULAR WAVE | False | By Herb McCormick | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/data-bank-january-12-1986.html | DATA BANK; January 12, 1986 | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/a-turnabout-in-boston-council-s-chief-is-black.html | A TURNABOUT IN BOSTON: COUNCIL'S CHIEF IS BLACK | False | By Fox Butterfield, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/the-grandson-of-a-slave-takes-office-in-virginia.html | THE GRANDSON OF A SLAVE TAKES OFFICE IN VIRGINIA | False | By Phil Gailey, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/recent-releases.html | RECENT RELEASES | False | By Howard Thompson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/l-time-is-the-enemy-of-nuclear-stability-weapons-competition-874786.html | Time Is the Enemy of Nuclear Stability; Weapons Competition | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/debuts-in-review-3-sopranos-and-pianist-in-recitals-louisa-jonason.html | DEBUTS IN REVIEW; 3 SOPRANOS AND PIANIST IN RECITALS; Louisa Jonason | False | By Bernard Holland | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/the-conference-championships-tippett-is-ranked-with-the-very-best.html | THE CONFERENCE CHAMPIONSHIPS; TIPPETT IS RANKED WITH THE VERY BEST | False | By Malcolm Moran | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/college-basketball-86-unusual-hero-finds-success-on-and-off-court.html | COLLEGE BASKETBALL '86; UNUSUAL HERO FINDS SUCCESS ON AND OFF COURT | False | By Barry Jacobs | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/long-island-opinion-ah-wilderness-adapting-on-li.html | LONG ISLAND OPINION; AH, WILDERNESS: ADAPTING ON L.I. | False | By M. Gillette Jones | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/topics-413286.html | TOPICS | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/the-conference-championships-jeter-s-comeback-is-a-success.html | THE CONFERENCE CHAMPIONSHIPS; JETER'S COMEBACK IS A SUCCESS | False | By Michael Janofsky | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/miss-bullock-has-wedding.html | Miss Bullock Has Wedding | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/discovering-li-a-photo-ofyssey.html | DISCOVERING L.I.: A PHOTO OFYSSEY | False | By Stewart Kampel | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/crafts-a-well-of-creativity-in-trenton.html | CRAFTS; A WELL OF CREATIVITY IN TRENTON | False | By Patricia Malarcher | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/c-correction-715986.html | CORRECTION | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/in-westchester-for-connecticut-a-hot-market-in-housing.html | IN WESTCHESTER; For Connecticut, a Hot Market in Housing | False | By Andree Brooks | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/social-events-manhattan-divertissements.html | Social Events; Manhattan Divertissements | False | By Robert E. Tomasson | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/jersey-reporter-allowed-retrial.html | JERSEY REPORTER ALLOWED RETRIAL | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/quotation-of-the-day-871186.html | Quotation of the Day | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/l-rock-activism-749186.html | Rock Activism | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/sports-people-prelude-to-glory.html | SPORTS PEOPLE; Prelude to Glory | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/moratorium-debated-for-route-110.html | MORATORIUM DEBATED FOR ROUTE 110 | False | By Doris Meadows | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/from-the-pentagon-an-ultimate-battle-plan.html | FROM THE PENTAGON, AN ULTIMATE BATTLE PLAN | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/koch-wager-puts-moonachie-on-map.html | KOCH WAGER PUTS MOONACHIE ON MAP | False | By Albert J. Parisi | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/rethinking-socialism.html | RETHINKING SOCIALISM | False | By Bernard Williams | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/swing-s-precious-few-play-on-in-polished-style.html | SWING'S PRECIOUS FEW PLAY ON IN POLISHED STYLE | False | By John S. Wilson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/ideas-trends-new-defense-against-colds.html | IDEAS & TRENDS; New Defense Against Colds | False | By Katherine Roberts and Albert Scardino | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/on-language-piggy-back-slam-dunking.html | On Language; Piggyback Slam-Dunking | False | By William Safire | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/personal-finance-picking-the-right-tax-return-guide.html | PERSONAL FINANCE; PICKING THE RIGHT TAX-RETURN GUIDE | False | By Deborah Rankin | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/new-irt-subway-cars-pass-trial.html | NEW IRT SUBWAY CARS PASS TRIAL | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/what-s-in-that-chicken-nugget-anyway-it-s-no-secret-what-s-in-fast-food.html | WHAT'S IN THAT CHICKEN NUGGET, ANYWAY; IT'S NO SECRET WHAT'S IN FAST FOOD | False | By Ted J. Balestreri | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/into-the-dark-chamber-the-ovelist-and-south-africa.html | INTO THE DARK CHAMBER: THE OVELIST AND SOUTH AFRICA | False | By J. M. Coetzee | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/israelis-meet-today-on-dispute-with-egypt.html | ISRAELIS MEET TODAY ON DISPUTE WITH EGYPT | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/communications-conglomerate-to-test-employees-for-drug-use.html | COMMUNICATIONS CONGLOMERATE TO TEST EMPLOYEES FOR DRUG USE | False | By Crystal Nix | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/magazine/l-children-and-the-bomb-232186.html | Children And the Bomb | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/c-correction-847986.html | CORRECTION | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/l-the-real-challenge-247286.html | The Real Challenge | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/debuts-in-review-3-sopranos-and-pianist-in-recitals-bruce-griffin.html | DEBUTS IN REVIEW; 3 SOPRANOS AND PIANIST IN RECITALS; Bruce Griffin | False | By Bernard Holland | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/what-will-happen-after-the-philippines-election-civil-war-is-likely.html | WHAT WILL HAPPEN AFTER THE PHILIPPINES ELECTION; Civil War Is Likely | False | By Raymond Bonner | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/postingscomplementing-a-condo-bayside-shopping-mall.html | POSTINGSComplementing a Condo; BAYSIDE SHOPPING MALL | False | By Richard D. Lyons | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/out-towns-generation-gap-60-s-activist-conservative-son.html | OUT TOWNS; GENERATION GAP: 60's ACTIVIST, CONSERVATIVE SON | False | By Michael Winerip, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/postingsgramercy-challenge-retaining-the-past.html | POSTINGSGramercy Challenge; Retaining the Past | False | By Richard D. Lyons | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/82d-birthday-near-william-l-shirer-keeps-busy-on-memoirs-and-a-play.html | 82D BIRTHDAY NEAR, WILLIAM L. SHIRER KEEPS BUSY ON MEMOIRS AND A PLAY | False | By James Brooke, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/city-s-7-a-administrators-help-neglected-buildings.html | CITY'S 7-A ADMINISTRATORS HELP NEGLECTED BUILDINGS | False | By Lisa W. Foderaro | 1986-01-15 | TX 1-740851 |
| | | | STAMPS; HONORING THE NOVELIST Over a Century Ago The first United States geneal issue consists of two stamps, a 5-cent most commonly found in a red brown color and a 10-cent black. Authorized by act of Congress on March 3, 1847, the non-mandatory use of stamps to evidence prepayment of postage took effect July 1, 1847. As might be expected, these first United States stamps are avidly sought by collectors. At the time the first stamps went into use, the 5-cent issue met the rate for single letters sent less than 300 miles. The 10-cent rate applied to longer distances. Single letters were those that weighed a half-ounce or less with every additional half-ounce being assessed an additional single rate of postage. If not prepaid, the postage fee was charged to the recipient of the letter. Because the government did not have stamp printing facilities of its own, the work on the first stamps was contracted out to Rawdon, Wright, Hatch and Edson, a New York City company engaged in Bank Note engraving. Production delays ensued and the first stamps were available only in the New York post office on their effective date. Because of this first day scarcity, no covers are known to exist with a July 1, 1847 cancel. Earliest known use of the 10-cent is July 2. The 5-cent has been found with a July 7 earliest known usage. The 5-cent issue features a portrait of Benjamin Franklin, the first Postmaster General of the United States. The stamp was issued without perforations on a thin, bluish wove paper. "The Unted State Postage Stamps of the 19th Century" by Lester G.Brookman attributes to the late Dr. | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/stamps-honoring-novelist-over-century-ago-first-united-states-geneal-issue.html | Carroll Chase the study which dates the first issue by color. The 1847 printings are orange-brown, bright orange brown, dark brown and black brown, while the late (1851) printings are deep brownish orange and dark brownish orange. An expert can date the printing of a given example by its color and the sharpness of the printing impression The Brookman book provides an example of the growth in value of this issue. A rare piece described as a rejoined block of six of the 5-cent 1847 in used condition is noted as having sold in 1966 for $1,159. The same piece, which was rejoined around 1918 when the late Stanley Ashbrook discovered a mate for his vertical strip of three in the collection of Judge Robert Emerson, was last offered at auction in 1982. It realized $32,000 in the Daniel F. Kelleher United States Rare Samp Collection auction. The 10-cent issue bears George Washington's portrait. The stamp is extremely rare in unused condition, carrying a Scott catalogue value of $18,500. Important usages include the 10-cent bisect on cover, used to meet the 5-cent rate, which catalogues for $15,000 or more. The 10-cent and 5-cent used on the same cover are assigned a catalogue value of $18,500. There are no known dangerous fakes of the 5-cent 1847 issue. Counterfeits of the 10-cent produced by the famous forger Jean de Sperati can be identified by a diagonal line towards the bottom of the left frame line. Fake bisect covers have also been manufactured and are best left to independent experts for detection. Other potential problems exist in the mis-identification of unused 1875 official government reprints as the more valuable 1847 originals and the passing off of used stamps as unused issues after attempts have been made to wash off the cancellation. The reprints are easily identified when compared with known originals. Verification of unused 1847's should be left to experts although close examination of the front and back of a 5-cent may reveal the cancel, usually a pen-manuscripted "X" or diagonal line in the center of the stamp. Because of the black color of the 10-cent stamp, detecting cleaned cancels of this issue is more difficult. With the reduction in postage rates that took effect July 1, 1851, the 1847 issue was demonitized as of that date. In the four | False | By John F. Dunn | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | years of use, approximately 2,700,000 5-cent stamps and 865,000 10-cent stamps were sold to the public. This compares with the 120,000,000 copies of each commemorative that are sold. As with all early issues in limited supply, condition varies greatly with this issue. Value follows directly. A used 5-cent in top condition with wide margins can sell for $1,000 or more, while a damaged, but collectible copy can be had for as little as $50. The 10-cent used can range from $200 to $2,000 or more. For the budget-minded, attractive reproductions can be found on the 1947 Centenary International Philatelic Exhibition (Cipex) souvenir sheet that has a value of $1.50. The colors are different, but the designs are much the same as the originals. | | | | |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/jane-ellen-blumenthal-weds-scott-stechman.html | Jane Ellen Blumenthal Weds Scott Stechman | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/potential-donors-urged-to-make-plans.html | POTENTIAL DONORS URGED TO MAKE PLANS | False | By Sandra Friedland | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/obituaries/joseph-kraft-the-journalist-dies-capital-columns-widely-printed.html | JOSEPH KRAFT, THE JOURNALIST, DIES; CAPITAL COLUMNS WIDELY PRINTED | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/l-happy-ending-944986.html | Happy Ending | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/local-colleges-iona-sets-back-manhattan-79-73.html | LOCAL COLLEGES; Iona Sets Back Manhattan, 79-73 | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/living-history-is-aim-of-course.html | 'LIVING' HISTORY IS AIM OF COURSE | False | By Rita Papazian | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/jessica-miller-to-wed-robert-woodbury-2d.html | Jessica Miller to Wed Robert Woodbury 2d | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/l-australian-wine-945086.html | Australian Wine | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/when-kids-america-is-on-the-switchboard-lights-up.html | WHEN 'KIDS AMERICA' IS ON, THE SWITCHBOARD LIGHTS UP | False | By Kathy Henderson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/10-commandments-for-negotiating-with-the-soviet-union.html | 10 'Commandments' for Negotiating With the Soviet Union | False | By Edward L Rowny | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/long-island-opinion-unwed-but-just-another-mother.html | LONG ISLAND OPINION; UNWED, BUT JUST ANOTHER MOTHER | False | By Pat Bard | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/homeless-families-to-double-this-year-a-report-predicts.html | HOMELESS FAMILIES TO DOUBLE THIS YEAR, A REPORT PREDICTS | False | By Barbara Basler | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/elizabeth-gilmor-and-kelly-conlin-to-marry-in-june.html | Elizabeth Gilmor And Kelly Conlin To Marry in June | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/violinist-in-bach-recitials.html | VIOLINIST IN BACH RECITIALS | False | By Rena Fruchter | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/l-project-diana-236186.html | Project Diana | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/l-oaxaca-945186.html | Oaxaca | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/mentors-sought-for-disabled.html | MENTORS SOUGHT FOR DISABLED | False | By Rhoda M. Gilinsky | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/ideas-trends-another-toxic-chemical-leak.html | IDEAS & TRENDS; Another Toxic Chemical Leak | False | By Katherine Roberts and Albert Scardino | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/connecticut-guide-185886.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/several-programs-face-elimination-in-reagan-budget.html | SEVERAL PROGRAMS FACE ELIMINATION IN REAGAN BUDGET | False | By Gerald M. Boyd, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/gloomy-runes-and-loony-spoons.html | GLOOMY RUNES AND LOONY SPOONS | False | By Anthony Libby | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/opinion/topics-changes-not-all-for-the-better-peephole-of-science.html | Topics: Changes, Not All for the Better; Peephole of Science | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/lieut-mclean-to-wed-in-june.html | Lieut. McLean To Wed in June | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/what-s-doing-in-zurich.html | WHAT'S DOING IN ZURICH | False | By Paul Hofmann | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/the-conference-championships-miami-needs-davenport-s-full-attention.html | THE CONFERENCE CHAMPIONSHIPS; MIAMI NEEDS DAVENPORT'S FULL ATTENTION | False | By Gerald Eskenazi | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/bridge-chance-steps-in.html | BRIDGE; CHANCE STEPS IN | False | By Alan Truscott | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/vietnam-has-trouble-affording-its-image.html | VIETNAM HAS TROUBLE AFFORDING ITS IMAGE | False | By Barbara Crossette | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/science-teachers-in-county.html | SCIENCE TEACHERS IN COUNTY | False | By Rhoda M. Gilinsky | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/out-of-desperation-a-novice-ventures-to-bake-a-cake.html | OUT OF DESPERATION, A NOVICE VENTURES TO BAKE A CAKE | False | By Jeremiah J. Mahoney | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/news-summary-sunday-january-12-1986.html | NEWS SUMMARY: SUNDAY, JANUARY 12, 1986 | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/art-retrospective-of-stephen-buckley-paintings-at-yale-center.html | ART; RETROSPECTIVE OF STEPHEN BUCKLEY PAINTINGS AT YALE CENTER | False | By William Zimmer | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/nothing-is-louder-than-people-not-laughing.html | 'NOTHING IS LOUDER THAN PEOPLE NOT LAUGHING' | False | By Patrick J. Sweeney | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/movies/film-view-once-more-1776-taxes-filmgoers.html | FILM VIEW; ONCE MORE, 1776 TAXES FILMGOERS | False | By Vincent Canby | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-nonfiction-230386.html | IN SHORT: NONFICTION | False | By Walter Sullivan | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/fare-of-the-country-adobo-spicy-stew-of-the-philippines.html | FARE OF THE COUNTRY; ADOBO: SPICY STEW OF THE PHILIPPINES | False | By Terry Trucco | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/long-island-opinion-zoning-homes-and-human-need.html | LONG ISLAND OPINION; ZONING, HOMES AND HUMAN NEED | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/julianne-and-jeanmarie-skawinski-are-engaged.html | Julianne and Jeanmarie Skawinski Are Engaged | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/theater-review-present-laughter-revived.html | THEATER REVIEW; 'PRESENT LAUGHTER' REVIVED | False | By Leah D. Frank | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/fulkl-season-is-set-at-stamford-center.html | FULKL SEASON IS SET AT STAMFORD CENTER | False | By Robert Sherman | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/c-correction-268486.html | Correction | False | | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/best-sellers-jan-12-1986.html | BEST SELLERS Jan. 12, 1986 | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/theater/stage-two-works-by-australian-writer.html | STAGE: TWO WORKS BY AUSTRALIAN WRITER | False | By Walter Goodman | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/a-word-from-you-confessions-of-an-ex-blurb-writer.html | 'A WORD FROM YOU' -- CONFESSIONS OF AN EX-BLURB WRITER | False | By Susan Brownmiller | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/auction-of-jay-homestead-portraits-spurs-drive.html | AUCTION OF JAY HOMESTEAD PORTRAITS SPURS DRIVE | False | By Gary Kriss | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/davin-mackenzie-banker-weds-leslie-hui-yun-chu.html | Davin Mackenzie, Banker, Weds Leslie Hui-Yun Chu | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/c-correction-878486.html | CORRECTION | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/fresh-development-for-marine-gear.html | FRESH DEVELOPMENT FOR MARINE GEAR | False | By Dan Spurr | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/a-b-goodness.html | A + B - GOODNESS | False | By Wassily Leontief | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/headliners-taking-off-the-gloves.html | HEADLINERS; Taking Off the Gloves | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/music-2-medieval-dramas-by-mannes-camerata.html | MUSIC: 2 MEDIEVAL DRAMAS BY MANNES CAMERATA | False | By Tim Page | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/looking-back-at-a-man-ahead-of-his-time.html | LOOKING BACK AT A MAN AHEAD OF HIS TIME | False | By William E. Schmidt | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/record-notes-cd-s-spur-sales-of-classics.html | RECORD NOTES; CD'S SPUR SALES OF CLASSICS | False | By Gerald Gold | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/theater-androcles-in-hartford.html | THEATER; 'ANDROCLES' IN HARTFORD | False | By Alvin Klein | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/a-gentlemanly-stroll-on-jermyn-street.html | A GENTLEMANLY STROLL ON JERMYN STREET | False | By John Taylor | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/key-to-moonachie-is-thre-last-syllable.html | KEY TO MOONACHIE IS THRE LAST SYLLABLE | False | By Albert J. Parisi | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/theater/l-fugard-on-tv-248086.html | Fugard on TV | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/pergolesi-sinfonias-in-concert-at-last.html | PERGOLESI SINFONIAS IN CONCERT AT LAST | False | By Valerie Cruice | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/l-fugard-on-tv-247886.html | Fugard on TV | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/eimicke-holds-firm-on-mci-rule.html | Eimicke Holds Firm on M.C.I. Rule | False | By Dee Wedemeyer | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/reemployment-project-set.html | RE-EMPLOYMENT PROJECT SET | False | By Gertrude Dubrovsky | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/filing-a-claim-can-be-trying.html | FILING A CLAIM CAN BE TRYING | False | By Gertrude Dubrovsky | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/penderecki-is-retrogressing-now-on-purpose.html | PENDERECKI IS RETROGRESSING NOW -- ON PURPOSE | False | By Bernard Holland | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/devils-trounced-by-the-flyers-8-4.html | DEVILS TROUNCED BY THE FLYERS, 8-4 | False | By Reginald Thomas, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/roger-smith-s-troubled-second-act.html | ROGER SMITH'S TROUBLED SECOND ACT | False | By John Holusha | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-city-has-managed-to-fend-for-itself.html | THE CITY HAS MANAGED TO FEND FOR ITSELF | False | By Joyce Purnick | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/toulouselautrec-and-friends-at-rutgerss-zimmerli-museum.html | TOULOUSE-LAUTREC AND FRIENDS AT RUTGERS'S ZIMMERLI MUSEUM | False | By William Zimmer | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/bowie-s-leg-not-broken.html | BOWIE'S LEG NOT BROKEN | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/value-of-property-highest-in-stamford.html | VALUE OF PROPERTY HIGHEST IN STAMFORD | False | By Robert A. Hamilton | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/diana-lee-plans-to-marry-in-june.html | Diana Lee Plans To Marry in June | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/pope-condemns-terrorism.html | Pope Condemns Terrorism | False | Special to the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/court-buildings-lacking-space-targets-of-plan-for-expansion.html | COURT BUILDINGS, LACKING SPACE, TARGETS OF PLAN FOR EXPANSION | False | By Charlotte Libov | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/theater/social-drama-speaks-with-new-force.html | SOCIAL DRAMA SPEAKS WITH NEW FORCE | False | By Walter Goodman | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/dance-city-ballet-returns-to-regular-repertory.html | DANCE: CITY BALLET RETURNS TO REGULAR REPERTORY | False | By Jack Anderson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/private-aid-filling-a-social-service-need.html | PRIVATE AID FILLING A SOCIAL-SERVICE NEED | False | By Ian T. MacAuley | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/experts-find-new-england-thriving.html | EXPERTS FIND NEW ENGLAND THRIVING | False | AP | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/u-s-1-publisher-clarifies-background-132186.html | U.S. 1 PUBLISHER CLARIFIES BACKGROUND | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/senator-in-tokyo-says-japan-must-alter-outlook-on-trade.html | SENATOR, IN TOKYO, SAYS JAPAN MUST ALTER OUTLOOK ON TRADE | False | By Susan Chira, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/falling-like-the-rain-from-heaven.html | FALLING LIKE THE RAIN FROM HEAVEN? | False | By Laurence A. Marschall | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/angola-s-feelings-don-t-get-in-the-way-profits.html | ANGOLA'S FEELINGS DON'T GET IN THE WAY PROFITS | False | By James Brooke | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/the-masculinization-of-medicine.html | THE MASCULINIZATION OF MEDICINE | False | By Linda Gordon | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/crowds-gather-in-city-s-parks-for-a-glimpse.html | CROWDS GATHER IN CITY'S PARKS FOR A GLIMPSE | False | By Todd S. Purdum | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/the-dance-jazz-styles-by-danny-buraczeski.html | THE DANCE: JAZZ STYLES BY DANNY BURACZESKI | False | By Jennifer Dunning | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-worldin-brief-the-unidentified.html | THE WORLDIN BRIEF; The Unidentified | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/sound-laurels-reward-high-performance-and-value.html | SOUND; LAURELS REWARD HIGH PERFORMANCE AND VALUE | False | By Hans Fantel | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/views-of-sport-in-praise-of-america-s-internaional-game-tennis.html | VIEWS OF SPORT; IN PRAISE OF AMERICA'S INTERNAIONAL GAME: TENNIS | False | By Eugene L. Scott | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/northeast-journal-bethlehem-mayor-defies-ordinance.html | NORTHEAST JOURNAL; Bethlehem Mayor Defies Ordinance | False | | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/suffolkpower-elite-is-assailed-by-blass.html | SUFFOLK'POWER ELITE IS ASSAILED BY BLASS | False | By John Rather | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/long-island-opinion-over-the-hill-i-haven-t-even-started.html | LONG ISLAND OPINION; OVER THE HILL? I HAVEN'T EVEN STARTED | False | By Geraldine Magner Fox | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/notes-of-a-folklorist.html | NOTES OF A FOLKLORIST | False | By Grace Glueck | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/sanctions-threat-shocks-damascus.html | SANCTIONS THREAT SHOCKS DAMASCUS | False | By Elaine Sciolino, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/a-new-face-and-fresh-ideas-in-the-public-art-debate.html | A NEW FACE AND FRESH IDEAS IN THE PUBLIC-ART DEBATE | False | By Grace Glueck | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-region-colombo-lawyer-must-testify.html | THE REGION; Colombo Lawyer Must Testify | False | By Mary Connelly and Alan Finder | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/audit-faults-upstate-agency-for-administrative-practices.html | Audit Faults Upstate Agency For Administrative Practices | False | Special to the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-world-platinum-mine-fires-20000-in-south-africa.html | THE WORLD; Platinum Mine Fires 20,000 In South Africa | False | By Milt Freudenheim and Richard Levine | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/elizabeth-b-mcmath-to-wed-jh-cumming.html | Elizabeth B. McMath To Wed J.H. Cumming | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/albany-angency-says-environment-fund-is-low.html | ALBANY ANGENCY SAYS ENVIRONMENT FUND IS LOW | False | By Harold Faber, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/recent-releases-250186.html | RECENT RELEASES | False | By Bernard Holland | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/q-a-943286.html | Q&A | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/qaddafi-invites-reagan-to-visit-him-in-libya.html | QADDAFI INVITES REAGAN TO VISIT HIM IN LIBYA | False | By Judith Miller, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/timothy-palmer-and-tina-laidlaw-to-wed-in-june.html | Timothy Palmer And Tina Laidlaw To Wed in June | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/around-the-world-200000-turn-out-for-aquino-in-philippines.html | AROUND THE WORLD; 200,000 Turn Out For Aquino in Philippines | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/linda-r-heimerdinger-planning-to-be-a-bride.html | Linda R. Heimerdinger Planning to Be a Bride | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/in-short-fiction-269686.html | IN SHORT: FICTION | False | By Lisa Zeidner | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/childrens-books-bookshelf.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/new-yorkers-etc.html | NEW YORKERS ETC. | False | By Enid Nemy | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/miss-mayer-is-married.html | Miss Mayer Is Married | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/miss-silberstein-to-marry-in-july.html | Miss Silberstein To Marry in July | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/response-to-terrorism-how-president-decided.html | RESPONSE TO TERRORISM: HOW PRESIDENT DECIDED | False | By Bernard Weinraub, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Grace Glueck | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/l-roman-law-et-cetera-235686.html | Roman Law et Cetera | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/reagna-lists-terms-for-lifting-libyan-sanctions.html | REAGNA LISTS TERMS FOR LIFTING LIBYAN SANCTIONS | False | Special to the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/headliners-a-happy-ending.html | HEADLINERS; A Happy Ending | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/humane-society-cites-workers-stress.html | HUMANE SOCIETY CITES WORKERS' STRESS | False | By Marcel Dufresne | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/what-s-new-on-the-executive-bookshelf-ceo-s-probe-the-future-of-business.html | WHAT'S NEW ON THE EXECUTIVE BOOKSHELF; C.E.O.'s PROBE THE FUTURE OF BUSINESS | False | By Edwin McDowell | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/sports-of-the-times-the-duel-of-the-dinosaurs.html | SPORTS OF THE TIMES; THE DUEL OF THE DINOSAURS | False | By Dave Anderson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/squeezing-a-living-out-of-an-increasingly-stingy-sea.html | SQUEEZING A LIVING OUT OF AN INCREASINGLY STINGY SEA | False | By Matthew L. Wald | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/style/more-men-in-more-mink.html | MORE MEN IN MORE MINK | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/westchester-journal-real-estate-plan.html | WESTCHESTER JOURNAL; REAL-ESTATE PLAN | False | By Edward Hudson | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/connecticut-opinion-why-tolls-still-vex-the-motorist.html | CONNECTICUT OPINION; WHY TOLLS STILL VEX THE MOTORIST | False | By Daniel Ort | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/lilco-s-fate-a-sudden-shift-to-albany.html | LILCO'S FATE: A SUDDEN SHIFT TO ALBANY | False | By Maurice Carroll | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/c-correction-871386.html | CORRECTION | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/sports/confusion-at-aqueduct.html | Confusion at Aqueduct | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/l-confronting-crime-235886.html | Confronting Crime | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/northeast-journal-tough-driving-in-philadelphia.html | NORTHEAST JOURNAL; Tough Driving In Philadelphia | False | | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/travel/from-doubts-to-diploma-in-the-ocean-s-depths.html | FROM DOUBTS TO DIPLOMA IN THE OCEAN'S DEPTHS | False | By Ann Goodman | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/world/us-will-sell-40-fighter-jets-to-the-greeks.html | U.S. WILL SELL 40 FIGHTER JETS TO THE GREEKS | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/realestate/postingsfive-states-nexus-warehouse-sold.html | POSTINGSFive States Nexus; Warehouse Sold | False | By Richard D. Lyons | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/business/eccentric-economist-robert-a-mundell-supply-side-s-intellectual-guru.html | ECCENTRIC ECONOMIST: ROBERT A. MUNDELL; SUPPLY-SIDE'S INTELLECTUAL GURU | False | By Robert A. Bennett | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/weekinreview/the-nation-fed-stands-firm-the-dow-plunges.html | THE NATION; Fed Stands Firm; The Dow Plunges | False | By Caroline Rand Herron and Michael Wright | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/overpumping-of-wells-seen.html | OVERPUMPING OF WELLS SEEN | False | By Sharon Monahan | 1986-01-15 | TX 1-740851 |
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/books/thinking-it-making-it-using-it.html | THINKING IT, MAKING IT USING IT | False | By Lansing Lamont | 1986-01-15 | TX 1-740851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-12 | 1986-01-12 | https://www.nytimes.com/1986/01/12/nyregion/follow-up-on-the-news-haircut-shave-and-health-care.html | FOLLOW UP ON THE NEWS; Haircut, Shave And Health Care | False | By Richard Haitch | 1986-01-15 | TX 1-740851 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/business-digest-monday-january-13-1986.html | BUSINESS DIGEST: MONDAY, JANUARY 13, 1986 | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/texaco-s-legal-strategist.html | TEXACO'S LEGAL STRATEGIST | False | By Richard W. Stevenson, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/new-york-day-by-day-world-class-talk.html | NEW YORK DAY BY DAY; World-Class Talk | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/man-in-the-news-franklin-r-chang-diaz-a-dreamer-in-space.html | MAN IN THE NEWS: FRANKLIN R. CHANG-DIAZ; A DREAMER IN SPACE | False | By Malcolm W. Browne | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/washington-watch-japanese-car-shipments.html | WASHINGTON WATCH; Japanese Car Shipments | False | By Clyde H. Farnsworth | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/advertising-playboy-s-new-twist-on-a-tease.html | ADVERTISING; Playboy's New Twist On a Tease | False | By Philip H. Dougherty | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/futures-options-seeking-profits-via-bond-index.html | FUTURES/OPTIONS; Seeking Profits Via Bond Index | False | By James Sterngold | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/russian-composer-in-new-york.html | RUSSIAN COMPOSER IN NEW YORK | False | By Bernard Holland | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/israel-in-accord-on-arbitration-in-land-dispute.html | ISRAEL IN ACCORD ON ARBITRATION IN LAND DISPUTE | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/style/relationships-lottery-of-sharing-a-home.html | RELATIONSHIPS; LOTTERY OF SHARING A HOME | False | By Fred Ferretti | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/jazz-mccoy-tyner-s-trio-performs.html | JAZZ: MCCOY TYNER'S TRIO PERFORMS | False | By John S. Wilson | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/hong-kong-banker-plans-for-new-era.html | HONG KONG BANKER PLANS FOR NEW ERA | False | By Susan Chira, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/uranium-plant-where-man-died-was-cited-for-leaks-of-pollution.html | URANIUM PLANT WHERE MAN DIED WAS CITED FOR LEAKS OF POLLUTION | False | By Stuart Diamond | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/jersey-man-going-on-trial-on-charges-he-paid-to-have-wife-slain.html | JERSEY MAN GOING ON TRIAL ON CHARGES HE PAID TO HAVE WIFE SLAIN | False | By Donald Janson, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/americanized-lendl-gains-confidence-and-drive.html | 'AMERICANIZED' LENDL GAINS CONFIDENCE AND DRIVE | False | By Peter Alfano | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/salvador-prelate-accuses-air-force.html | SALVADOR PRELATE ACCUSES AIR FORCE | False | By James Lemoyne, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/sports-world-specials-youth-on-the-sidelines.html | SPORTS WORLD SPECIALS; Youth on the Sidelines | False | By Jim Benaugh | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/style/battle-of-sexes-war-of-words.html | BATTLE OF SEXES, WAR OF WORDS | False | By Andree Brooks | 1986-01-14 | TX 1-735685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/the-un-today-jan-13-1986.html | The U.N. Today: Jan. 13, 1986 | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/theater/natalia-makarova-announces-decision-to-end-ballet-career.html | NATALIA MAKAROVA ANNOUNCES DECISION TO END BALLET CAREER | False | By Jennifer Dunning | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/the-rush-to-privatize.html | The Rush to 'Privatize' | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/williams-seeks-fan-support.html | WILLIAMS SEEKS FAN SUPPORT | False | By Michael Martinez | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/briefs-888586.html | BRIEFS | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/movies/tv-reviews-a-pbs-documentary-on-guatemala.html | TV REVIEWS; A PBS DOCUMENTARY ON GUATEMALA | False | By John Corry | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/iran-s-navy-stops-us-ship-in-search-near-persian-gulf.html | IRAN'S NAVY STOPS U.S. SHIP IN SEARCH NEAR PERSIAN GULF | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/cabaret-jane-harvey.html | CABARET: JANE HARVEY | False | By Stephen Holden | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/rams-miss-key-opportunity.html | RAMS MISS KEY OPPORTUNITY | False | By Frank Litsky, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/jackson-scores-3-in-japan-bowl.html | Jackson Scores 3 In Japan Bowl | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/sports-news-briefs-talbott-takes-greenwich-squash.html | SPORTS NEWS BRIEFS; Talbott Takes Greenwich Squash | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/fda-faulted-in-threat-from-animal-drugs.html | F.D.A. FAULTED IN THREAT FROM ANIMAL DRUGS | False | By Keith Schneider, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/24-points-on-four-fumbles.html | 24 POINTS ON FOUR FUMBLES | False | By William N. Wallace, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/new-york-day-by-day-farewell-to-a-friend.html | NEW YORK DAY BY DAY; Farewell to a Friend | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/interferon-lifts-schering-plough-hopes.html | Interferon Lifts Schering-Plough Hopes | False | By Jonathan P. Hicks | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/con-edison-to-freeze-rates-in-86.html | CON EDISON TO FREEZE RATES IN '86 | False | By Jeffrey Schmalz | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/landeta-cleared-of-charge.html | Landeta Cleared of Charge | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/l-us-is-a-tax-haven-for-foreign-cheats-747886.html | U.S. Is a Tax Haven For Foreign Cheats | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/l-vatican-recognition-and-an-israel-that-lives-up-to-its-ideals-053086.html | Vatican Recognition and an Israel That Lives Up to Its Ideals | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/sports-news-briefs-slalom-race-won-by-kronbichler.html | SPORTS NEWS BRIEFS; Slalom Race Won By Kronbichler | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/more-signs-of-vigor-expected.html | MORE SIGNS OF VIGOR EXPECTED | False | By Michael Quint | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/dance-dianne-mcintyre-at-the-joyce.html | DANCE: DIANNE MCINTYRE AT THE JOYCE | False | By Jennifer Dunning | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/fake-pass-at-the-ncaa.html | Fake Pass at the N.C.A.A. | False | | 1986-01-14 | TX 1-735685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/oil-ample-food-short-for-libya.html | OIL AMPLE, FOOD SHORT FOR LIBYA | False | By Judith Miller, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/question-box.html | Question Box | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/briefing-a-warning-revisited.html | BRIEFING; A Warning Revisited | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/advertising-new-agency-named-for-la-yogurt-account.html | ADVERTISING; New Agency Named For La Yogurt Account | False | By Philip H. Dougherty | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/shultz-faces-critics-in-speech-opening-48th-pen-assembly.html | SHULTZ FACES CRITICS IN SPEECH OPENING 48TH PEN ASSEMBLY | False | By Walter Goodman | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/music-noted-in-brief-jitterbug-jazz-revue-at-the-top-of-the-gate.html | Music/Noted in Brief; 'Jitterbug Jazz' Revue At the Top of the Gate | False | By Stephen Holden | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/business-people-debt-of-republic-health-called-no-bar-to-buyout.html | BUSINESS PEOPLE; Debt of Republic Health Called No Bar to Buyout | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/bears-and-patriots-advance-to-super-bowl-24-0-defeat-for-rams.html | BEARS AND PATRIOTS ADVANCE TO SUPER BOWL; 24-0 DEFEAT FOR RAMS | False | By Michael Janofsky, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/advertising-pando-rehired-by-doyle-dane.html | ADVERTISING; Pando Rehired By Doyle Dane | False | By Philip H. Dougherty | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/sports-world-specials-pregame-packaging.html | SPORTS WORLD SPECIALS; Pre-game Packaging | False | By Robert Mcg. Tomas Jr. | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/from-texaco-judge-plain-talk.html | FROM TEXACO JUDGE, PLAIN TALK | False | By Eric Schmitt | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/washington-watch-white-house-economists.html | WASHINGTON WATCH; White House Economists | False | By Clyde H. Farnsworth | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/business-people-new-yorker-losing-longtime-chairman.html | BUSINESS PEOPLE; New Yorker Losing Longtime Chairman | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/haitian-is-caught-in-protest-backlash.html | HAITIAN IS CAUGHT IN PROTEST BACKLASH | False | By Joseph B. Treaster, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/london-s-taxi-elite-protests-with-style.html | LONDON'S TAXI ELITE PROTESTS, WITH STYLE | False | By Steve Lohr, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/theater/the-stage-it-s-only-a-play.html | THE STAGE: 'IT'S ONLY A PLAY' | False | By Frank Rich | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/shuttle-in-space-after-7-delays-astronauts-launch-rca-satellite.html | SHUTTLE IN SPACE AFTER 7 DELAYS; ASTRONAUTS LAUNCH RCA SATELLITE | False | By William J. Broad, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/photo-of-jason-connery-and-judi-trott-robin-hood-series-on-showtime.html | photo of Jason Connery and Judi Trott; 'ROBIN HOOD' SERIES, ON SHOWTIME | False | By John J. O'Connor | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/city-s-biggest-construction-boom-public-projects.html | CITY'S BIGGEST CONSTRUCTION BOOM: PUBLIC PROJECTS | False | By Martin Gottlieb | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/keeping-pressure-on-the-sandinistas.html | Keeping Pressure on the Sandinistas | False | By Elliott Abrams | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/the-bears-hard-hats.html | THE BEARS' HARD HATS | False | By Ira Berkow | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/erixon-hurt-as-rangers-tie.html | ERIXON HURT AS RANGERS TIE | False | By Alex Yannis | 1986-01-14 | TX 1-735685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/gas-prices-show-drops.html | Gas Prices Show Drops | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/3d-us-bank-failure-in-86.html | 3d U.S. Bank Failure in '86 | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/homosexual-rights-bill-will-pass-backer-say.html | HOMOSEXUAL-RIGHTS BILL WILL PASS, BACKER SAY | False | By Larry Rohter | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/news-summary-monday-january-13-1986.html | NEWS SUMMARY: MONDAY, JANUARY 13, 1986 | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/koch-intends-to-name-a-lawyer-to-vacancy-on-education-board.html | KOCH INTENDS TO NAME A LAWYER TO VACANCY ON EDUCATION BOARD | False | By Joyce Purnick | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/knife-cuts-appear-self-inflicted-investigators-in-manes-case-say.html | KNIFE CUTS APPEAR SELF-INFLICTED, INVESTIGATORS IN MANES CASE SAY | False | By Robert D. McFadden | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/shultz-says-us-should-raise-the-cost-to-terrorists.html | SHULTZ SAYS U.S. SHOULD 'RAISE THE COST' TO TERRORISTS | False | By Neil A. Lewis, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/glamour-is-gone-but-westhead-is-coaching-again.html | GLAMOUR IS GONE, BUT WESTHEAD IS COACHING AGAIN | False | By Roy S. Johnson | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/style/joan-gelman-weds-donald-e-aronson.html | Joan Gelman Weds Donald E. Aronson | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/sports-news-briefs-race-car-owner-granted-pardon.html | SPORTS NEWS BRIEFS; Race-Car Owner Granted Pardon | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/for-some-applicants-student-essay-unlocks-or-seals-the-door-to-college.html | FOR SOME APPLICANTS, STUDENT ESSAY UNLOCKS OR SEALS THE DOOR TO COLLEGE | False | By Maureen Dowd | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/mta-official-finds-fire-exits-in-subways-in-dangerous-condition.html | M.T.A. OFFICIAL FINDS FIRE EXITS IN SUBWAYS IN DANGEROUS CONDITION | False | By Deirdre Carmody | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/don-t-scapegoat-the-pac-s.html | Don't Scapegoat the PAC's | False | By John Heinz | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/city-ballet-glass-pieces.html | CITY BALLET: 'GLASS PIECES' | False | By Jack Anderson | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/horford-s-appeal-denied-by-ncaa.html | HORFORD'S APPEAL DENIED BY N.C.A.A. | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/briefing-gramm-rudman-and-who.html | BRIEFING; Gramm, Rudman and Who? | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/syria-defends-its-rights-to-place-border-missiles.html | SYRIA DEFENDS ITS RIGHTS TO PLACE BORDER MISSILES | False | By Elaine Sciolino, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/quotation-of-the-day-010186.html | Quotation of the Day | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/gas-piplines-seen-as-merger-targets.html | GAS PIPLINES SEEN AS MERGER TARGETS | False | By Thomas C. Hayes, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/executive-changes-885686.html | EXECUTIVE CHANGES | False | | 1986-01-14 | TX 1-735685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/us-and-hanoi-hopeful-after-talks-on-the-missing.html | U.S. AND HANOI HOPEFUL AFTER TALKS ON THE MISSING | False | By Barbara Crossette, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/hail-nbc-peacock-bird-thou-never-wert.html | Hail, NBC Peacock - Bird Thou Never Wert | False | By Benjamin A. Kamin | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/in-the-nation-a-frail-strand.html | IN THE NATION; A 'Frail Strand' | False | By Tom Wicker | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/new-york-day-by-day-gentleman-at-the-wheel.html | NEW YORK DAY BY DAY; Gentleman at the Wheel | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Clyde H. Farnsworth | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/style/adolescent-suicides-the-grim-statistics.html | ADOLESCENT SUICIDES: THE GRIM STATISTICS | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/sales-up-for-city-s-big-stores.html | Sales Up For City's Big Stores | False | By Isadore Barmash | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/sale-by-binghams-marks-end-of-era-in-kentucky-journalism.html | SALE BY BINGHAMS MARKS END OF ERA IN KENTUCKY JOURNALISM | False | By Alex S. Jones, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/1-vatican-recongnition-and-an-israel-that-lives-up-to-its-ideals-747686.html | VATICAN RECONGNITION AND AN ISRAEL THAT LIVES UP TO ITS IDEALS | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/treasury-sets-short-term-issues.html | TREASURY SETS SHORT-TERM ISSUES | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/7-reputed-mobsters-charged-in-84-train-bombing-in-italy.html | 7 Reputed Mobsters Charged In '84 Train Bombing in Italy | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/italian-chief-warns-of-high-risk-of-more-attacks.html | ITALIAN CHIEF WARNS OF HIGH RISK OF MORE ATTACKS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/scientists-warn-of-effects-of-human-activity-on-atmosphere.html | SCIENTISTS WARN OF EFFECTS OF HUMAN ACTIVITY ON ATMOSPHERE | False | By Philip Shabecoff, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/briefing-that-s-progress.html | BRIEFING; That's Progress | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/as-plan-is-pursued-so-is-legal-challenge.html | AS PLAN IS PURSUED, SO IS LEGAL CHALLENGE | False | Special to the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/japan-still-weighing-auto-curbs.html | JAPAN STILL WEIGHING AUTO CURBS | False | Special to the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/4.3-cuts-needed-in-domestic-area-under-budget-law.html | 4.3% CUTS NEEDED IN DOMESTIC AREA UNDER BUDGET LAW | False | By Robert Pear, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/a-south-african-slain-before-talk-with-us-official.html | A SOUTH AFRICAN SLAIN BEFORE TALK WITH U.S. OFFICIAL | False | By Alan Cowell, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/sports-world-specials-like-father-like-son.html | SPORTS WORLD SPECIALS; Like Father, Like Son | False | By David McNabb | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/obituaries/anthony-valenti.html | ANTHONY VALENTI | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/business-people-shawmut-chief-puzzled-by-society-move-on-bid.html | BUSINESS PEOPLE; Shawmut Chief Puzzled By Society Move on Bid | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/a-film-s-typical-american-asks-why-some-say-he-isn-t.html | A FILM'S 'TYPICAL AMERICAN' ASKS WHY SOME SAY HE ISN'T | False | | 1986-01-14 | TX 1-735685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/cetus-head-adds-position.html | Cetus Head Adds Position | False | Special to the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/books/books-of-the-times-900686.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/around-the-nation-hormel-strikers-rally-as-plant-nears-opening.html | AROUND THE NATION; Hormel Strikers Rally As Plant Nears Opening | False | Special to The New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/advertising-j-walter-thompson-wins-a-computer-job.html | ADVERTISING; J. Walter Thompson Wins a Computer Job | False | By Philip H. Dougherty | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/around-the-world-bonner-goes-to-hospital-to-get-bypass-today.html | AROUND THE WORLD; Bonner Goes to Hospital; To Get Bypass Today | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/clear-up-this-clemency.html | Clear Up This Clemency | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/islanders-rebound-and-pull-together.html | Islanders Rebound And Pull Together | False | By Robin Finn | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/mcheadband-is-different.html | McHeadband Is 'Different' | False | By Dave Anderson | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/washington-watch-home-ownership.html | WASHINGTON WATCH; Home Ownership | False | By Clyde H. Farnsworth | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/around-the-nation-missouri-newspapers-reconsider-drug-plan.html | AROUND THE NATION; Missouri Newspapers Reconsider Drug Plan | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/economic-calendar.html | Economic Calendar | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/in-newark-tutu-praises-jersey-s-divestiture.html | IN NEWARK, TUTU PRAISES JERSEY'S DIVESTITURE | False | By Elizabeth Kolbert | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/style/life-after-a-son-s-suicide-one-family-s-struggle.html | LIFE AFTER A SON'S SUICIDE: ONE FAMILY'S STRUGGLE | False | By Nadine Brozan | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/falling-peso-draws-new-concerns.html | FALLING PESO DRAWS NEW CONCERNS | False | By William Stockton, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/group-criticizes-city-s-tracking-of-construction.html | GROUP CRITICIZES CITY'S TRACKING OF CONSTRUCTION | False | By Josh Barbanel | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/around-the-world-how-police-caught-solidarity-leader.html | AROUND THE WORLD; How Police Caught Solidarity Leader | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/little-move-in-2-oil-stocks-predicted.html | LITTLE MOVE IN 2 OIL STOCKS PREDICTED | False | By Lee A. Daniels | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/books/lively-new-bookstore-for-academic-presses.html | LIVELY NEW BOOKSTORE FOR ACADEMIC PRESSES | False | By Edwin McDowell | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/briefing-get-it.html | BRIEFING; Get It? | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/bridge-final-for-knockout-teams-ends-in-a-dramatic-climax.html | Bridge: Final for Knockout Teams Ends in a Dramatic Climax | False | By Alan Truscott | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/outdoors-trails-for-orienteers.html | OUTDOORS: TRAILS FOR ORIENTEERS | False | By Nelson Bryant | 1986-01-14 | TX 1-735685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/new-york-day-by-day-man-at-the-wheel.html | NEW YORK DAY BY DAY; Man at the Wheel | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/working-profile-d-lowell-jensen-a-gentleman-in-line-of-fire-at-justice-dept.html | WORKING PROFILE: D. LOWELL JENSEN; A 'GENTLEMAN' IN LINE OF FIRE AT JUSTICE DEPT. | False | By Philip Shenon, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/victory-erases-bad-memories.html | VICTORY ERASES BAD MEMORIES | False | By Malcolm Moran, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/theater/theater-our-song-neil-simon.html | THEATER: 'OUR SONG,' NEIL SIMON | False | By Walter Goodman | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/market-place-top-newsletter-in-stock-picks.html | MARKET PLACE; Top Newsletter In Stock Picks | False | By Vartanig G. Vartan | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/bears-and-patriots-advance-to-super-bowl-dolphins-err-in-31-14-rout.html | BEARS AND PATRIOTS ADVANCE TO SUPER BOWL; DOLPHINS ERR IN 31-14 ROUT | False | By Gerald Eskenazi, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/concern-for-victims-of-aids-shown-in-gists-to-the-neediest.html | CONCERN FOR VICTIMS OF AIDS SHOWN IN GISTS TO THE NEEDIEST | False | By John T. McQuiston | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/abroad-at-home-there-were-no-indians.html | ABROAD AT HOME; There Were No Indians | False | By Anthony Lewis | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/gunthardt-and-taroczy-win.html | GUNTHARDT AND TAROCZY WIN | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/sports/american-wins-world-cup-sprint.html | American Wins World Cup Sprint | False | AP | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/l-other-rumanians-feel-human-rights-abuses-747786.html | Other Rumanians Feel Human-Rights Abuses | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/washington-watch-brazil-seeks-plan-backing.html | WASHINGTON WATCH; Brazil Seeks Plan Backing | False | By Clyde H. Farnsworth | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/l-don-t-go-back-on-affirmative-action-747586.html | Don't Go Back On Affirmative Action | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/obituaries/elliott-m-rudwick-58-dies-sociology-professor-at-kent.html | Elliott M. Rudwick, 58, Dies; Sociology Professor at Kent | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/italian-car-makers-seeking-us-niche.html | ITALIAN CAR MAKERS SEEKING U.S. NICHE | False | By Roberto Suro | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/opinion/l-gambling-on-third-world-stocks-747986.html | Gambling on Third-World Stocks | False | | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/us-countdown-starts-for-dr-king-s-holiday.html | U.S. COUNTDOWN STARTS FOR DR. KING'S HOLIDAY | False | By William E. Schmidt, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/nyregion/norwalk-seeks-renewed-glory-for-wpa-art.html | NORWALK SEEKS RENEWED GLORY FOR W.P.A. ART | False | By Dirk Johnson, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/florida-journal-headaches-from-rite-of-spring.html | FLORIDA JOURNAL; HEADACHES FROM RITE OF SPRING | False | By Jon Nordheimer, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/arts/music-noted-in-brief-claude-frank-pianist-in-beethoven-program.html | Music/Noted in Brief; Claude Frank, Pianist, In Beethoven Program | False | By Will Crutchfield | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/business/assessing-the-drop-in-canada-s-dollar.html | ASSESSING THE DROP IN CANADA'S DOLLAR | False | By Douglas Martin, Special To the New York Times | 1986-01-14 | TX 1-735685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/moves-on-captives-in-lebanon-falter.html | MOVES ON CAPTIVES IN LEBANON FALTER | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/us/beyond-the-hill-a-lobbying-battle.html | BEYOND THE HILL: A LOBBYING BATTLE | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-13 | 1986-01-13 | https://www.nytimes.com/1986/01/13/world/where-japan-began-progress-bows-to-archeology.html | WHERE JAPAN BEGAN, PROGRESS BOWS TO ARCHEOLOGY | False | By Clyde Haberman, Special to the New York Times | 1986-01-14 | TX 1-735685 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/about-real-estate-tribeca-building-begun-with-help-from-the-city.html | ABOUT REAL ESTATE; TRIBECA BUILDING BEGUN WITH HELP FROM THE CITY | False | By Shawn G. Kennedy | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/rsi-corp-reports-earnings-for-qtr-to-nov-30.html | RSI CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/libyan-military-termed-restive-under-qaddafi.html | LIBYAN MILITARY TERMED RESTIVE UNDER QADDAFI | False | By Judith Miller, Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-nov-30.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/chrysler-plans.html | Chrysler Plans | False | Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/scouting-fear-of-heights.html | SCOUTING; Fear of Heights | False | By Thomas Rogers and Frank Litsky | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/advertising-senior-officer-named-for-waring-larosa.html | Advertising; Senior Officer Named For Waring & LaRosa | False | By Philip H. Dougherty | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/l-take-the-segregation-out-of-head-start-051286.html | Take the Segregation Out of Head Start | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/scouting-recognized-now.html | SCOUTING; Recognized Now | False | By Thomas Rogers and Frank Litsky | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/c-correction-358086.html | CORRECTION | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/uniting-to-create-products.html | UNITING TO CREATE PRODUCTS | False | By Andrew Pollack | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/ohio-mattress-reports-earnings-for-qtr-to-nov-30.html | OHIO MATTRESS reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/ecuador-president-says-gains-merit-fresh-help.html | ECUADOR PRESIDENT SAYS GAINS MERIT FRESH HELP | False | By Clyde H. Farnsworth, Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/new-york-day-by-day-upper-east-side-hubbub.html | NEW YORK DAY BY DAY; Upper East Side Hubbub | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/for-some-apartheid-is-not-enough-they-ll-carve-out-a-white-homeland.html | FOR SOME, APARTHEID IS NOT ENOUGH; THEY'LL CARVE OUT A WHITE HOMELAND | False | By Alan Cowell, Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/books/gordimer-on-art-and-apartheid.html | GORDIMER ON ART AND APARTHEID | False | By Michiko Kakutani | 1986-01-15 | TX 1-735640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/briefing-a-seat-for-the-gypsies.html | BRIEFING; A Seat for the Gypsies | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/sports-of-the-times-bears-shuffling-to-a-shutout.html | SPORTS OF THE TIMES; BEARS SHUFFLING TO A SHUTOUT? | False | By Dave Anderson | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/few-of-1500-strikers-answer-hormel-s-call-to-return-to-work.html | FEW OF 1,500 STRIKERS ANSWER HORMEL'S CALL TO RETURN TO WORK | False | By William Serrin, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/japan-and-soviet-testing-the-waters.html | JAPAN AND SOVIET TESTING THE WATERS | False | By Clyde Haberman, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/news-summary-monday-january-13-1986.html | NEWS SUMMARY: MONDAY, JANUARY 13, 1986 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/music-noted-in-brief-works-by-friedman-at-vineyard-theater.html | MUSIC NOTED IN BRIEF; Works by Friedman At Vineyard Theater | False | By Will Crutchfield | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/farm-belt-suicides-reflect-greater-hardship-and-deepening-despondency.html | FARM BELT SUICIDES REFLECT GREATER HARDSHIP AND DEEPENING DESPONDENCY | False | By William Robbins, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/drop-in-computer-study-seen.html | DROP IN COMPUTER STUDY SEEN | False | AP | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/tiny-traces-of-suspect-chemical-found-in-apple-juice-and-sauce.html | TINY TRACES OF SUSPECT CHEMICAL FOUND IN APPLE JUICE AND SAUCE | False | By Keith Schneider, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/south-pole-expedition-loses-ship-to-pack-ice.html | SOUTH POLE EXPEDITION LOSES SHIP TO PACK ICE | False | By Malcolm W. Browne | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/judge-limits-expansion-of-bell-telephone-units.html | Judge Limits Expansion Of Bell Telephone Units | False | AP | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/union-pacific-deal.html | Union Pacific Deal | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/central-bancorp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/philadelphians-protest-plans-to-load-waste.html | PHILADELPHIANS PROTEST PLANS TO LOAD WASTE | False | By Lindsey Gruson, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/first-federal-of-michigan-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/johnson-johnson-wins-patent-ruling.html | JOHNSON & JOHNSON WINS PATENT RULING | False | By Lee A. Daniels | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-nov-30.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/sports-people-hearing-on-packers.html | SPORTS PEOPLE; Hearing on Packers | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/gemayel-and-assad-meet.html | Gemayel and Assad Meet | False | By Elaine Sciolino, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/delay-cited-in-leak-at-oklahoma-plant.html | Delay Cited in Leak At Oklahoma Plant | False | AP | 1986-01-15 | TX 1-735640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/advertising-gray-co-adds-tromson.html | Advertising; Gray & Co. Adds Tromson | False | By Philip H. Dougherty | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/robeson-industries-corp-reports-earnings-for-qtr-to-nov-29.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to Nov 29 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/o-say-can-you-see-your-bank.html | O, Say Can You See Your Bank? | False | Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/disney-declares-a-stock-split.html | Disney Declares A Stock Split | False | Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/benson-out-of-hospital.html | Benson Out of Hospital | False | AP | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/q-a-067286.html | Q&A | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-nov-30.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/the-un-today-jan-14-1986.html | The U.N. Today; Jan. 14, 1986 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/turnovers-cost-shula-sleep-as-well-as-game.html | TURNOVERS COST SHULA SLEEP AS WELL AS GAME | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/pnc-financial-corp-reports-earnings-for-qtr-to-dec-31.html | PNC FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/players-becker-pays-the-price-gladly.html | PLAYERS; BECKER PAYS THE PRICE, GLADLY | False | By Peter Alfano | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/chubb-buys-reinsurance.html | Chubb Buys Reinsurance | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/shultz-issue-dominates-pen-congress-sessions.html | SHULTZ ISSUE DOMINATES PEN CONGRESS SESSIONS | False | By Edwin McDowell | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/more-frustrations-for-columbia-s-crew-as-comet-photo-session-is-marred.html | MORE FRUSTRATIONS FOR COLUMBIA'S CREW AS COMET PHOTO SESSION IS MARRED | False | By William J. Broad, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/movies/tv-reviews-a-salute-to-bugs-bunny-and-looney-tunes.html | TV REVIEWS; A SALUTE TO BUGS BUNNY AND LOONEY TUNES | False | By John J. O'Connor | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/ivb-financial-corp-reports-earnings-for-qtr-to-dec-31.html | IVB FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/china-studies-investor-plan.html | China Studies Investor Plan | False | AP | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/ncr-net-rises-by-7.4.html | NCR Net Rises by 7.4% | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/suffolk-law-restricts-us-on-shoreham-drill.html | Suffolk Law Restricts U.S. on Shoreham Drill | False | Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/cuomo-names-panel-to-study-insurance-rises.html | CUOMO NAMES PANEL TO STUDY INSURANCE RISES | False | By Maurice Carroll, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/science-watch-world-s-fastest-transistor.html | SCIENCE WATCH; World's Fastest Transistor | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/what-the-cajun-menu-fad-wrought-gulf-fisherman-fear-for-the-redfish.html | WHAT THE CAJUN MENU FAD WROUGHT; GULF FISHERMAN FEAR FOR THE REDFISH | False | By William E. Schmidt, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/mr-president-save-the-farms.html | Mr. President, Save the Farms | False | By John T. Peavey | 1986-01-15 | TX 1-735640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/southern-yemen-says-a-coup-attempt-failed.html | SOUTHERN YEMEN SAYS A COUP ATTEMPT FAILED | False | AP | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/conferees-see-peril-in-goals-of-groups-on-religious-right.html | CONFEREES SEE PERIL IN GOALS OF GROUPS ON RELIGIOUS RIGHT | False | By Peter Applebome | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/market-place-capital-goods-issues-favored.html | Market Place; Capital Goods Issues Favored | False | By Vartanig G. Vartan | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/warner-computer-sertvices-reports-earnings-for-qtr-to-oct-31.html | WARNER COMPUTER SERTVICES reports earnings for Qtr to Oct 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/bonner-has-her-bypass-surgery.html | BONNER HAS HER BYPASS SURGERY | False | AP | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/city-begins-stepped-up-campaign-to-collect-debts-owed-by-its-employees.html | CITY BEGINS STEPPED-UP CAMPAIGN TO COLLECT DEBTS OWED BY ITS EMPLOYEES | False | By Barbara Basler | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/sci-med-life-systems-inc-reports-earnings-for-qtr-to-nov-30.html | SCI-MED LIFE SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/court-to-review-rules-on-merger-suits.html | Court to Review Rules on Merger Suits | False | Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/soviet-expands-surveillance-off-libya-weinberger-says.html | SOVIET EXPANDS SURVEILLANCE OFF LIBYA, WEINBERGER SAYS | False | By Bill Keller, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/rai-research-corp-reports-earnings-for-qtr-to-nov-30.html | RAI RESEARCH CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/nantucket-industries-inc-reports-earnings-for-qtr-to-nov-30.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-nov-30.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/obituaries/albert-a-terriego.html | ALBERT A. TERRIEGO | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/irving-bank-corp-reports-earnings-for-qtr-to-dec-31.html | IRVING BANK CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/witness-describes-aid-to-gambino-car-theft-ring-by-officers.html | WITNESS DESCRIBES AID TO GAMBINO CAR-THEFT RING BY OFFICERS | False | By Ronald Smothers | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/a-chance-to-relax-israelisyrian-tensions.html | A Chance to Relax Israeli-Syrian Tensions | False | By Itamar Rabinovich | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/wanted-a-writer-with-style-to-report-from-space.html | WANTED: A WRITER WITH STYLE TO REPORT FROM SPACE | False | AP | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/fred-whipple-a-lifetime-of-solving-cometary-riddles.html | FRED WHIPPLE: A LIFETIME OF SOLVING COMETARY RIDDLES | False | By Walter Sullivan | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/knogo-corp-reports-earnings-for-qtr-to-nov-30.html | KNOGO CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/british-political-furor-on-copters-heats-up.html | British Political Furor On Copters Heats Up | False | Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/tutu-points-to-inconsistency-in-us-policies-on-sanctions.html | Tutu Points to Inconsistency In U.S. Policies on Sanctions | False | Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/israel-conditionally-agrees-to-border-arbitration.html | ISRAEL CONDITIONALLY AGREES TO BORDER ARBITRATION | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-15 | TX 1-735640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/chain-had-1842-start.html | Chain Had 1842 Start | False | By N. R. Kleinfield | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/business-people-lewis-is-resigning-warner-amex-jobs.html | BUSINESS PEOPLE; Lewis Is Resigning Warner Amex Jobs | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/pennzoil-texaco-stocks-fall.html | PENNZOIL, TEXACO STOCKS FALL | False | By Thomas C. Hayes, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/man-who-was-wrongly-jailed-in-slaying-is-awarded-750000.html | MAN WHO WAS WRONGLY JAILED IN SLAYING IS AWARDED $750,000 | False | By Peter Kerr | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/manes-says-2-men-seized-him-in-car.html | MANES SAYS 2 MEN SEIZED HIM IN CAR | False | By Joyce Purnick | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/sports-people-victory-for-yukica.html | SPORTS PEOPLE; Victory for Yukica | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/key-rates-126186.html | Key Rates | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/l-a-bridge-too-far-051486.html | A Bridge Too Far | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/education-bending-the-rules-for-student-athletes.html | EDUCATION; BENDING THE RULES FOR STUDENT ATHLETES | False | By William E. Schmidt, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/daffy-dan-s-plans-store.html | Daffy Dan's Plans Store | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/caremark-inc-reports-earnings-for-qtr-to-dec-31.html | CAREMARK INC reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/executive-changes-111386.html | EXECUTIVE CHANGES | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/japan-trade-shift-urged.html | Japan Trade Shift Urged | False | Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/city-opera-official-quits.html | CITY OPERA OFFICIAL QUITS | False | By John Rockwell | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/western-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | WESTERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/city-ballet-balanchine-and-robbins.html | CITY BALLET: BALANCHINE AND ROBBINS | False | By Jack Anderson | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/phoenix-financial-corp-reports-earnings-for-qtr-to-nov-30.html | PHOENIX FINANCIAL CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/topics-the-buck-the-bang-chemical-warfare.html | Topics; The Buck The Bang Chemical Warfare | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/outboard-marine-corp-reports-earnings-for-qtr-to-dec-31.html | OUTBOARD MARINE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/guatemala-s-next-leader-already-faces-demands.html | GUATEMALA'S NEXT LEADER ALREADY FACES DEMANDS | False | By Stephen Kinzer, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/mentor-corp-reports-earnings-for-qtr-to-dec-31.html | MENTOR CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/retention-of-lower-auto-fuel-limit-predicted.html | RETENTION OF LOWER AUTO FUEL LIMIT PREDICTED | False | By Reginald Stuart, Special To the New York Times | 1986-01-15 | TX 1-735640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/credit-markets-treasury-prices-drop-again.html | CREDIT MARKETS; TREASURY PRICES DROP AGAIN | False | By Michael Quint | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/mayfair-supermarkets-inc-reports-earnings-for-qtr-to-nov-30.html | MAYFAIR SUPERMARKETS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/gotti-is-ordered-to-stand-trial.html | GOTTI IS ORDERED TO STAND TRIAL | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/high-court-to-get-a-case-on-whaling.html | HIGH COURT TO GET A CASE ON WHALING | False | Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/briefing-whither-reynolds.html | BRIEFING; Whither Reynolds? | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/conifer-group-reports-earnings-for-qtr-to-dec-31.html | CONIFER GROUP reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/talking-business-with-dahl-of-morgan-stanley-doubts-on-sale-of-us-loans.html | Talking Business with Dahl of Morgan Stanley; Doubts on Sale Of U.S. Loans | False | By Barnaby J. Feder | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/personal-computers-unix-continues-its-quest-for-wide-acceptance.html | PERSONAL COMPUTERS; Unix Continues Its Quest for Wide Acceptance | False | By Erik Sandberg-Diment | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/louisiana-bancshares-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-nov-30.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/peripherals-larger-memories-are-no-longer-a-luxury.html | PERIPHERALS; LARGER MEMORIES ARE NO LONGER A LUXURY | False | By Peter H. Lewis | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/long-silent-paraguay-astir-with-a-scandal-and-dissent.html | LONG-SILENT PARAGUAY ASTIR WITH A SCANDAL AND DISSENT | False | By Alan Riding, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/business-digest-tuesday-january-14-1986.html | BUSINESS DIGEST : TUESDAY, JANUARY 14, 1986 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/advertising-procter-gamble-rides-space-shuttle.html | Advertising; Procter & Gamble Rides Space Shuttle | False | By Philip H. Dougherty | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/british-owner-is-planning-to-sell-gimbel-chain-and-others-in-us.html | BRITISH OWNER IS PLANNING TO SELL GIMBEL CHAIN AND OTHERS IN U.S. | False | By Isadore Barmash | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/new-york-day-by-day-donation-for-the-homeless.html | NEW YORK DAY BY DAY; Donation for the Homeless | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/supreme-court-roundup-justices-to-rule-on-laws-favoring-the-pregnant.html | SUPREME COURT ROUNDUP; JUSTICES TO RULE ON LAWS FAVORING THE PREGNANT | False | Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/the-dance-spanish-program.html | THE DANCE: SPANISH PROGRAM | False | By Jennifer Dunning | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/bears-respect-patriots-defense-berry-s-team-at-home-on-road.html | BEARS RESPECT PATRIOTS DEFENSE; BERRY'S TEAM AT HOME ON ROAD | False | By Gerald Eskenazi | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/sports-people-syracuse-player-leaves.html | SPORTS PEOPLE; Syracuse Player Leaves | False | | 1986-01-15 | TX 1-735640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/30-exposed-to-corrosive-gas-monitored-for-uranium-peril.html | 30 EXPOSED TO CORROSIVE GAS MONITORED FOR URANIUM PERIL | False | By Sandra Blakeslee, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/ncr-corp-reports-earnings-for-qtr-to-dec-31.html | NCR CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/campaigning-on-cue.html | 'CAMPAIGNING ON CUE' | False | By John Corry | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/wtc-international-n-v-reports-earnings-for-qtr-to-nov-30.html | WTC INTERNATIONAL N V reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/new-form-of-ice-is-invented-to-batter-hulls-of-model-ships.html | NEW FORM OF ICE IS INVENTED TO BATTER HULLS OF MODEL SHIPS | False | By Malcolm W. Browne | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/raiding-of-the-rate-swappers.html | RAIDING OF THE RATE SWAPPERS | False | By James Sterngold | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/currency-markets-dollar-edges-upward-in-nervous-trading.html | CURRENCY MARKETS; Dollar Edges Upward In Nervous Trading | False | By Roberto Suro | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/obituaries/dr-charles-blanford-ex-head-of-us-milk-marketing-area.html | Dr. Charles Blanford, Ex-Head of U.S. Milk-Marketing Area | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/sports-people-davis-returns.html | SPORTS PEOPLE; Davis Returns | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/collagen-corp-reports-earnings-for-qtr-to-dec-31.html | COLLAGEN CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/alex-brown-plan.html | Alex. Brown Plan | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/technogenetics-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNOGENETICS INC reports earnings for Qtr to Sept 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/colleagues-describe-manes-as-a-skilled-politician.html | COLLEAGUES DESCRIBE MANES AS A SKILLED POLITICIAN | False | By Frank Lynn | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/theater/the-road-to-broadway-now-begins-in-sun-belt.html | THE ROAD TO BROADWAY NOW BEGINS IN SUN BELT | False | By Samuel G. Freedman | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/around-the-nation-teamster-chief-won-t-have-to-testify.html | AROUND THE NATION; Teamster Chief Won't Have to Testify | False | AP | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/democratic-leader-calls-for-southerner-on-party-s-88-slate.html | DEMOCRATIC LEADER CALLS FOR SOUTHERNER ON PARTY'S '88 SLATE | False | By Phil Gailey, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/comprehensive-care-corp-reports-earnings-for-qtr-to-nov-30.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/new-york-day-by-day-question-of-perspective.html | NEW YORK DAY BY DAY; Question of Perspective | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/medical-dynamics-inc-reports-earnings-for-year-to-sept-30.html | MEDICAL DYNAMICS INC reports earnings for Year to Sept 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/finance-new-issues-more-disclosure-urged-for-insurers-of-bonds.html | FINANCE/NEW ISSUES; More Disclosure Urged For Insurers of Bonds | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/twa-plans-more-flights.html | T.W.A. PLANS MORE FLIGHTS | False | By Agis Salpukas | 1986-01-15 | TX 1-735640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/technology-marketing-inc-reports-earnings-for-qtr-to-nov-30.html | TECHNOLOGY MARKETING INC reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/knicks-trounce-kings-115-97.html | KNICKS TROUNCE KINGS, 115-97 | False | By Roy S. Johnson | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/finance-new-issues-home-loan-banks-set-4-bond-issues.html | FINANCE/NEW ISSUES; Home Loan Banks Set 4 Bond Issues | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/politics-from-money-magic-to-money-misery.html | Politics; From Money Magic to Money Misery | False | By Ben A. Franklin, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-dec-31.html | MORGAN, J P & CO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/cbc-calls-for-end-of-most-us-programs-on-its-tv-by-1987.html | CBC CALLS FOR END OF MOST U.S. PROGRAMS ON ITS TV BY 1987 | False | By Christopher Wren, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/key-tronic-corp-reports-earnings-for-qtr-to-dec-14.html | KEY TRONIC CORP reports earnings for Qtr to Dec 14 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/advertising-william-esty-sets-campaign-for-nissan.html | Advertising; William Esty Sets Campaign for Nissan | False | By Philip H. Dougherty | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/sports-people-cooney-agreement.html | SPORTS PEOPLE; Cooney Agreement | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/court-to-review-connecticut-s-open-primary-ban.html | COURT TO REVIEW CONNECTICUT'S OPEN-PRIMARY BAN | False | By Stuart Taylor Jr., Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/l-airport-landing-rights-aren-t-private-property-051586.html | Airport Landing Rights Aren't Private Property | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/gooden-twists-ankle.html | Gooden Twists Ankle | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/music-consort-of-viols.html | MUSIC: CONSORT OF VIOLS | False | By Will Crutchfield | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/college-basketball-notre-dame-upset-by-brigham-young.html | COLLEGE BASKETBALL; NOTRE DAME UPSET BY BRIGHAM YOUNG | False | AP | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/the-dance-creach-and-koester.html | THE DANCE: CREACH AND KOESTER | False | By Jennifer Dunning | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/concert-new-music-from-israel.html | CONCERT: NEW MUSIC FROM ISRAEL | False | By Bernard Holland | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/united-energy-technoloies-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED ENERGY TECHNOLOIES INC reports earnings for Qtr to Sept 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/aids-in-the-future-experts-say-deaths-will-climb-sharply.html | AIDS IN THE FUTURE: EXPERTS SAY DEATHS WILL CLIMB SHARPLY | False | By Philip M. Boffey, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/thrift-units-profits-off-a-bit.html | Thrift Units' Profits Off a Bit | False | Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/chess-after-setback-korchnoi-hit-excellent-form-at-lucerne.html | Chess: After Setback, Korchnoi Hit Excellent form at Lucerne | False | By Robert Byrne | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/about-education-video-cassettes-bring-history-to-life.html | ABOUT EDUCATION; VIDEO CASSETTES BRING HISTORY TO LIFE | False | By Fred M. Hechinger | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/court-rejects-an-appeal-by-mandela.html | COURT REJECTS AN APPEAL BY MANDELA | False | Special to the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/an-arab-paper-reports-abu-nidal-visited-us.html | An Arab Paper Reports Abu Nidal Visited U.S. | False | AP | 1986-01-15 | TX 1-735640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/music-noted-in-brief-philharmonic-brass-at-holy-trinity.html | MUSIC NOTED IN BRIEF; Philharmonic Brass At Holy Trinity | False | By Tim Page | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/around-the-world-un-halts-broadcasts-on-shortwave-band.html | AROUND THE WORLD; U.N. Halts Broadcasts On Shortwave Band | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/finance-new-issues-state-chooses-merrill-lynch.html | FINANCE/NEW ISSUES; State Chooses Merrill Lynch | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/style/four-designers-predict-the-shape-of-fall-to-come.html | FOUR DESIGNERS PREDICT THE SHAPE OF FALL TO COME | False | By Bernadine Morris | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/stryker-corp-reports-earnings-for-qtr-to-dec-31.html | STRYKER CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/kean-to-propose-that-jersey-add-no-2-state-post.html | KEAN TO PROPOSE THAT JERSEY ADD NO. 2 STATE POST | False | By Joseph F. Sullivan, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/merrill-bankshares-co-bangor-me-reports-earnings-for-qtr-to-dec-31.html | MERRILL BANKSHARES CO (BANGOR, ME) reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/l-safety-systems-psychology-and-chemical-spills-354386.html | Safety Systems, Psychology and Chemical Spills | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/obituaries/service-for-audrey-wood.html | Service for Audrey Wood | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/c-correction-254486.html | CORRECTION | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/deceit-found-pervasive-in-the-natural-world.html | DECEIT FOUND PERVASIVE IN THE NATURAL WORLD | False | By Erik Eckholm | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/nigeria-chooses-pain-and-pride.html | Nigeria Chooses Pain and Pride | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/circadian-inc-reports-earnings-for-qtr-to-dec-31.html | CIRCADIAN INC reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/chase-manhattan-corp-reports-earnings-for-qtr-to-dec-31.html | CHASE MANHATTAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/science-watch-twin-pregnancies.html | SCIENCE WATCH; Twin Pregnancies | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/allied-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | ALLIED BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/advertising-image-ad-approach-for-boats.html | Advertising; Image Ad Approach For Boats | False | By Philip H. Dougherty | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/sports-people-horford-to-kentucky.html | SPORTS PEOPLE; Horford to Kentucky? | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/around-the-world-us-and-soviet-resume-chemical-weapons-talks.html | AROUND THE WORLD; U.S. and Soviet Resume Chemical Weapons Talks | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/amerikan-broadcasting.html | Amerikan Broadcasting | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/churches-sue-us-alleging-illegal-acts-in-inquiry-on-aliens.html | CHURCHES SUE U.S., ALLEGING ILLEGAL ACTS IN INQUIRY ON ALIENS | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-dec-1.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Dec 1 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/l-highway-death-rate-has-been-declining-since-1925-051686.html | HIGHWAY DEATH RATE HAS BEEN DECLINING SINCE 1925 | False | | 1986-01-15 | TX 1-735640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/l-why-should-school-buses-have-standees-051386.html | Why Should School Buses Have Standees? | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/a-cabdriver-is-found-slain-in-his-taxi-in-starrett-city.html | A Cabdriver Is Found Slain In His Taxi in Starrett City | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/briefing-gracias.html | BRIEFING; Gracias | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/science/science-watch-continuing-case-evolution-moth-appears-alter-color-clean-air.html | SCIENCE WATCH; IN CONTINUING CASE OF EVOLUTION, MOTH APPEARS TO ALTER COLOR IN CLEAN AIR | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/3-banks-in-city-report-4th-quarter-income-rise.html | 3 BANKS IN CITY REPORT 4TH-QUARTER INCOME RISE | False | By Eric N. Berg | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/cherry-electrical-prodcts-corp-reports-earnings-for-qtr-to-nov-30.html | CHERRY ELECTRICAL PRODCTS CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/ex-officer-says-sergeant-drank-then-drove-car-in-hit-run-death.html | EX-OFFICER SAYS SERGEANT DRANK, THEN DROVE CAR IN HIT-RUN DEATH | False | By Kirk Johnson | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/state-department-a-flag-day-on-afghanistan.html | State Department; A Flag Day On Afghanistan | False | By Bill Keller, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/a-dispute-at-nomura.html | A Dispute At Nomura | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/foreign-affairs-the-scientific-gag-rule.html | FOREIGN AFFAIRS; The Scientific Gag Rule | False | By Flora Lewis | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/new-york-day-by-day-spouse-as-sponsor.html | NEW YORK DAY BY DAY; Spouse as Sponsor | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/l-highway-death-rate-has-been-declining-since-1925-353286.html | Highway Death Rate Has Been Declining Since 1925 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | NORSTAR BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/around-the-nation-new-inquiry-is-set-in-hammer-death.html | AROUND THE NATION; New Inquiry Is Set In Hammer Death | False | AP | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/rooney-pace-group-reports-earnings-for-qtr-to-nov-29.html | ROONEY PACE GROUP reports earnings for Qtr to Nov 29 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/sandy-corp-reports-earnings-for-qtr-to-nov-30.html | SANDY CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/dow-up-7-as-volume-shrinks.html | Dow Up 7 as Volume Shrinks | False | By John Crudele | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/topics-the-buck-the-bang-cash-and-conscience.html | Topics; The Buck The Bang Cash and Conscience | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/around-the-nation-pasta-diet-wins-refugee-a-place-in-flight-school.html | AROUND THE NATION; Pasta Diet Wins Refugee A Place in Flight School | False | AP | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/bridge-with-2490-tables-in-play-tri-state-neared-a-record.html | BRIDGE; WITH 2,490 TABLES IN PLAY, TRI-STATE NEARED A RECORD | False | By Alan Truscott | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/anglo-energy-ltd-reports-earnings-for-qtr-to-sept-30.html | ANGLO ENERGY LTD reports earnings for Qtr to Sept 30 | False | | 1986-01-15 | TX 1-735640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/books/books-of-the-times-360786.html | BOOKS OF THE TIMES | False | By John Gross | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/officer-tells-of-shooting-honors-student-to-death.html | OFFICER TELLS OF SHOOTING HONORS STUDENT TO DEATH | False | By M. A. Farber | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/bears-respect-patriots-defense-loss-by-dolphins-changes-attitude.html | BEARS RESPECT PATRIOTS' DEFENSE; LOSS BY DOLPHINS CHANGES ATTITUDE | False | By Michael Janofsky | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/continental-bancorp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/beech-layoffs.html | Beech Layoffs | False | AP | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/reagn-opens-observances-leading-to-dr-king-s-birthday.html | REAGAN OPENS OBSERVANCES LEADING TO DR. KING'S BIRTHDAY | False | By Bernard Weinraub, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/farah-in-talks-on-going-private.html | FARAH IN TALKS ON GOING PRIVATE | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/many-companies-match-gifts-to-the-neediest.html | MANY COMPANIES MATCH GIFTS TO THE NEEDIEST | False | By John T. McQuiston | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/transportation-dept-to-broaden-inspections-of-airlines-as-result-of-gander-crash.html | TRANSPORTATION DEPT. TO BROADEN INSPECTIONS OF AIRLINES AS RESULT OF GANDER CRASH | False | By Richard Witkin | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/us/no-drug-searches-at-two-news-units.html | NO DRUG SEARCHES AT TWO NEWS UNITS | False | By Jane Gross | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/christian-militias-rivalry-erupts-into-battle-in-beirut.html | CHRISTIAN MILITIAS' RIVALRY ERUPTS INTO BATTLE IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/briefs-134086.html | BRIEFS | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/ust-corp-reports-earnings-for-qtr-to-dec-31.html | UST CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/pavelich-joins-rangers.html | Pavelich Joins Rangers | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/l-what-due-process-meant-to-potter-stewart-051886.html | What Due Process Meant to Potter Stewart | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/scouting-bailey-is-best-wagner-falters.html | SCOUTING; Bailey Is Best, Wagner Falters | False | By Thomas Rogers and Frank Litsky | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/careers-corporate-technical-assessment.html | Careers; Corporate Technical Assessment | False | By Elizabeth M. Fowler | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/lap-model-by-ibm-expected.html | LAP MODEL BY I.B.M. EXPECTED | False | By David E. Sanger | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/tv-sports-tip-of-the-mike-to-broadcasting-s-best.html | TV SPORTS; TIP OF THE MIKE TO BROADCASTING'S BEST | False | By Michael Goodwin | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/aileen-inc-reports-earnings-for-qtr-to-nov-2.html | AILEEN INC reports earnings for Qtr to Nov 2 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/our-towns-when-classes-for-gifted-swell-with-ungifted.html | OUR TOWNS; WHEN CLASSES FOR GIFTED SWELL WITH UNGIFTED | False | By Michael Winerip, Special To the New York Times | 1986-01-15 | TX 1-735640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/obituaries/henry-hirsch.html | HENRY HIRSCH | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/mccormick-co-inc-reports-earnings-for-qtr-to-nov-30.html | MCCORMICK & CO INC reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/dekalb-corp-reports-earnings-for-qtr-to-nov-30.html | DEKALB CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/burlington-to-sell-unit.html | Burlington To Sell Unit | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/c-correction-304486.html | CORRECTION | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/carriage-industries-inc-reports-earnings-for-qtr-to-dec-29.html | CARRIAGE INDUSTRIES INC reports earnings for Qtr to Dec 29 | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/sports/extrance-exams-voted-by-ncaa.html | EXTRANCE EXAMS VOTED BY N.C.A.A. | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/us-says-halting-of-vessel-by-iran-may-be-justified.html | U.S. SAYS HALTING OF VESSEL BY IRAN MAY BE JUSTIFIED | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/into-the-future-on-automatic-pilot.html | Into the Future, on Automatic Pilot | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/business-people-telenova-official-fills-2-top-posts-at-ericsson.html | BUSINESS PEOPLE; Telenova Official Fills 2 Top Posts at Ericsson | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/concert-boston-early-music-festival-orchestra.html | CONCERT: BOSTON EARLY MUSIC FESTIVAL ORCHESTRA | False | By John Rockwell | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/world/catholic-relief-services-lends-100000-to-chief.html | CATHOLIC RELIEF SERVICES LENDS $100,000 TO CHIEF | False | By Ralph Blumenthal | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/c-correction-304786.html | CORRECTION | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/business-people-two-presidents-of-units-of-hng-internorth-quit.html | BUSINESS PEOPLE; Two Presidents of Units Of HNG/Internorth Quit | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/arts/music-faustus-new-opera-at-symphony-space.html | MUSIC: 'FAUSTUS,' NEW OPERA AT SYMPHONY SPACE | False | By Will Crutchfield | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/nyregion/quotation-of-the-day-304186.html | Quotation of the Day | False | | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/business/mgm-ua-bid-altered-by-turner.html | MGM/UA BID ALTERED BY TURNER | False | By Geraldine Fabrikant | 1986-01-15 | TX 1-735640 |
| 1986-01-14 | 1986-01-14 | https://www.nytimes.com/1986/01/14/opinion/moscow-kos-abc-in-the-first-round.html | Moscow K.O.'s ABC in the First Round | False | By Ross K. Baker | 1986-01-15 | TX 1-735640 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/morton-thiokol-inc-reports-earnings-for-qtr-to-dec-31.html | MORTON THIOKOL INC reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/finance-new-issues-home-loan-bank-rates-on-issues-set.html | FINANCE/NEW ISSUES; Home Loan Bank Rates on Issues Set | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/horizon-corp-reports-earnings-for-qtr-to-nov-30.html | HORIZON CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/parker-drilling-company-reports-earnings-for-qtr-to-nov-30.html | PARKER DRILLING COMPANY reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-dec-31.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/mets-to-check-gooden-ankle.html | METS TO CHECK GOODEN ANKLE | False | By Joseph Durso | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/retailers-sales-up-by-19.html | RETAILERS' SALES UP BY 19% | False | AP | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/peanut-shack-of-america-reports-earnings-for-qtr-to-nov-30.html | PEANUT SHACK OF AMERICA reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/finding-a-cab-in-moscow-anything-that-moves.html | FINDING A CAB IN MOSCOW: ANYTHING THAT MOVES | False | By Philip Taubman, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/2-spy-counts-in-transcript-case.html | 2 SPY COUNTS IN TRANSCRIPT CASE | False | By Stephen Engelberg, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/obituaries/mike-garcia-a-top-pitcher-for-cleveland-in-the-1950-s.html | MIKE GARCIA, A TOP PITCHER FOR CLEVELAND IN THE 1950'S | False | By Robert Mcg. Thomas Jr. | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/intermetrics-inc-reports-earnings-for-qtr-to-nov-30.html | INTERMETRICS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/financing-violations-charged.html | Financing Violations Charged | False | AP | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/qaddafi-calls-for-economic-war-against-us.html | QADDAFI CALLS FOR ECONOMIC WAR AGAINST U.S. | False | By Judith Miller, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/news-summary-wednesday-january-15-1986.html | NEWS SUMMARY: Wednesday, January 15, 1986 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/economic-scene-overvaluation-of-the-dollar.html | Economic Scene; Overvaluation Of the Dollar | False | By Leonard Silk | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/c-correction-555286.html | CORRECTION | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/loss-posted-by-mgm-ua.html | Loss Posted By MGM/UA | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/plantronics-inc-reports-earnings-for-qtr-to-dec-28.html | PLANTRONICS INC reports earnings for Qtr to Dec 28 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/sakharov-pleased-on-surgery.html | SAKHAROV PLEASED ON SURGERY | False | AP | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/movies/christmas-film-sales-set-record.html | CHRISTMAS FILM SALES SET RECORD | False | By Aljean Harmetz, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/first-federal-savings-loan-fort-myers-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (FORT MYERS) reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/new-york-day-by-day-panel-on-needs-of-blacks.html | NEW YORK DAY BY DAY; Panel on Needs of Blacks | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-16 | TX 1-735641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/florida-site-yielding-remains-of-ice-age-people-and-tools.html | FLORIDA SITE YIELDING REMAINS OF ICE-AGE PEOPLE AND TOOLS | False | By Kerry Gruson, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/how-to-join-the-intelligentsia-without-trying.html | How to Join The Intelligentsia Without Trying | False | By Dinesh D'Souza | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/preserve-taxfree-bonds.html | Preserve Tax-Free Bonds | False | By Thomas Kean and Mark White | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/nigeria-sees-us-support.html | Nigeria Sees U.S. Support | False | Special to the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/big-banks-upgrade-argentina.html | BIG BANKS UPGRADE ARGENTINA | False | By Eric N. Berg | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/chip-makers-report-gains.html | Chip Makers Report Gains | False | Special to the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/the-pop-life-371286.html | THE POP LIFE | False | By Robert Palmer | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/nu-horizons-electronics-reports-earnings-for-qtr-to-nov-30.html | NU HORIZONS ELECTRONICS reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/briefing-eyes-on-howard-baker.html | BRIEFING; Eyes on Howard Baker | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/ocilla-industries-inc-reports-earnings-for-qtr-to-nov-30.html | OCILLA INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/rca-merger-opposition.html | RCA Merger Opposition | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/l-international-law-and-terrorist-havens-300586.html | International Law and Terrorist Havens | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/space-agency-to-end-shuttle-mission-a-day-early.html | SPACE AGENCY TO END SHUTTLE MISSION A DAY EARLY | False | By William J. Broad, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/intel-is-expected-to-lay-off-1000.html | Intel Is Expected To Lay Off 1,000 | False | Special to the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/new-incident-on-temple-mount.html | NEW INCIDENT ON TEMPLE MOUNT | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/manes-cut-in-park-he-asserts.html | MANES CUT IN PARK, HE ASSERTS | False | By Joyce Purnick | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/n-carolina-wins.html | N. CAROLINA WINS | False | AP | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/wine-talk-402786.html | WINE TALK | False | By Frank J. Prial | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/firstcorp-inc-reports-earnings-for-qtr-to-dec-31.html | FIRSTCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/kean-in-state-of-state-message-calls-for-far-reaching-changes.html | KEAN, IN STATE OF STATE MESSAGE, CALLS FOR FAR-REACHING CHANGES | False | By Joseph F. Sullivan, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/nbc-s-blacke-s-magic-magician-as-detective.html | NBC'S 'BLACKE'S MAGIC,' MAGICIAN AS DETECTIVE | False | By John J. O'Connor | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/still-stuck-on-teflon-after-25-years.html | STILL STUCK ON TEFLON, AFTER 25 YEARS | False | By Ann Barry | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/suntrust-banks-reports-earnings-for-qtr-to-dec-31.html | SUNTRUST BANKS reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/rpm-inc-reports-earnings-for-qtr-to-nov-30.html | RPM INC reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/l-a-positive-experience-with-jobs-tax-credit-300886.html | A Positive Experience With Jobs Tax Credit | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/movies/the-screen-follwoing-the-fuhrer.html | THE SCREEN: 'FOLLWOING THE FUHRER' | False | By Vincent Canby | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/devils-lose-again-to-physical-flyers.html | DEVILS LOSE AGAIN TO PHYSICAL FLYERS | False | By Alex Yannis, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/ex-agriculture-deputy-seems-set-for-top-job.html | EX-AGRICULTURE DEPUTY SEEMS SET FOR TOP JOB | False | By Keith Schneider, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/payless-cashways-inc-reports-earnings-for-14-wks-to-nov-30.html | PAYLESS CASHWAYS INC reports earnings for 14 wks to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/microsize-inc-reports-earnings-for-qtr-to-nov-30.html | MICROSIZE INC reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/timeplex-inc-reports-earnings-for-qtr-to-dec-31.html | TIMEPLEX INC reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/around-the-nation-oil-workers-panel-accepts-amoco-proposal.html | AROUND THE NATION; Oil Workers' Panel Accepts Amoco Proposal | False | AP | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/required-reading-on-dr-king-s-birthday.html | Required Reading On Dr. King's Birthday | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/costco-wholesale-reports-earnings-for-qtr-to-nov-24.html | COSTCO WHOLESALE reports earnings for Qtr to Nov 24 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/commodity-pits-face-tighter-rules.html | COMMODITY PITS FACE TIGHTER RULES | False | By James Sterngold | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/briefing-new-ink.html | BRIEFING; New Ink | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/the-white-house-all-the-president-s-wines.html | The White House; All the President's Wines | False | By Barbara Gamarekian, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/ex-convict-is-accused-of-murdering-couple.html | Ex-Convict Is Accused Of Murdering Couple | False | Special to the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/hormel-says-1000-seek-struck-jobs.html | HORMEL SAYS 1,000 SEEK STRUCK JOBS | False | By William Serrin, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/style/house-calls-of-a-clock-seller.html | HOUSE CALLS OF A CLOCK SELLER | False | By Rees Behrendt | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/finance-new-issues-sperry-corp.html | FINANCE/NEW ISSUES; Sperry Corp. | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/adams-russell-co-reports-earnings-for-qtr-to-dec-29.html | ADAMS-RUSSELL CO reports earnings for Qtr to Dec 29 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/grass-vs-bellow-over-us-at-pen.html | GRASS VS. BELLOW OVER U.S. AT PEN | False | By Edwin McDowell | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/advertising-burson-marsteller-set-for-1988-olympics-job.html | Advertising Burson-Marsteller Set For 1988 Olympics Job | False | By Philip H. Dougherty | 1986-01-16 | TX 1-735641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/new-york-day-by-day-minding-the-hall.html | NEW YORK DAY BY DAY; Minding the Hall | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/business-people-p-g-president-named-chairman.html | BUSINESS PEOPLE; P.&G. President Named Chairman | False | By Kenneth N. Gilpin | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/observer-a-hero-of-industry.html | OBSERVER; A Hero Of Industry | False | By Russell Baker | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/november-borrowing-rise-small.html | NOVEMBER BORROWING RISE SMALL | False | AP | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/national-city-corp-reports-earnings-for-qtr-to-dec31.html | NATIONAL CITY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/obituaries/donna-reed-oscar-winner-and-tv-star-is-dead-at-64.html | DONNA REED, OSCAR WINNER AND TV STAR, IS DEAD AT 64 | False | By Peter Kerr | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/new-manville-plan.html | New Manville Plan | False | AP | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/palestinians-expelled-by-italy-in-crackdown.html | Palestinians Expelled By Italy in Crackdown | False | Special to the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/champion-home-builders-co-reports-earnings-for-qtr-to-nov-29.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to Nov 29 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/voices-from-the-jury-box.html | Voices From the Jury Box | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/movies/film-sharma-and-beyond-comedy.html | FILM: 'SHARMA AND BEYOND,' COMEDY | False | By Walter Goodman | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/angencies-figures-show-wide-impact-under-budget-act.html | ANGENCIES' FIGURES SHOW WIDE IMPACT UNDER BUDGET ACT | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/pacific-lighting-corp-reports-earnings-for-qtr-to-dec31.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-dec-31.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO)(O) reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/personal-health-275486.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/cuomo-budget-mixing-tax-cuts-with-help-for-jobless-excerpts-cuomo-s-budget.html | THE CUOMO BUDGET: MIXING TAX CUTS WITH HELP FOR THE JOBLESS; EXCERPTS FROM CUOMO'S BUDGET MESSAGE TO THE LEGISLATURE | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/finance-new-issues-heritage-communications.html | FINANCE/NEW ISSUES; Heritage Communications | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/first-chicago-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST CHICAGO CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/rowan-companies-inc-reports-earnings-for-qtr-to-dec-31.html | ROWAN COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/advertising-time-cites-its-appeal-to-women.html | Advertising; Time Cites Its Appeal To Women | False | By Philip H. Dougherty | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/scm-corp-reports-earnings-for-qtr-to-dec-31.html | SCM CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/gomez-makes-most-of-his-opportunity.html | GOMEZ MAKES MOST OF HIS OPPORTUNITY | False | By Peter Alfano | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/in-trenton-pomp-and-poignancy.html | IN TRENTON, POMP AND POIGNANCY | False | By Michael Norman, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/eastern-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | EASTERN AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/study-finds-unannounced-us-atomic-tests.html | STUDY FINDS UNANNOUNCED U.S. ATOMIC TESTS | False | Special to the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/three-men-indicted-in-foiled-antique-theft.html | Three Men Indicted In Foiled Antique Theft | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/quotation-of-the-day-555086.html | Quotation of the Day | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/barris-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/sports-people-another-setback.html | SPORTS PEOPLE; Another Setback | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/around-the-world-group-reports-decrease-in-anti-semitic-incidents.html | AROUND THE WORLD; Group Reports Decrease In Anti-Semitic Incidents | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/irvine-sensors-corp-reports-earnings-for-year-to-sept-29.html | IRVINE SENSORS CORP reports earnings for Year to Sept 29 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/c-correction-531286.html | CORRECTION | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST OF AMERICA BANK CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/thatcher-backs-aide-accused-in-parliament.html | THATCHER BACKS AIDE ACCUSED IN PARLIAMENT | False | By Joseph Lelyveld, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/supreme-court-roundup-conviction-reversed-on-exclusion-of-blacks-from-grand-jury.html | SUPREME COURT ROUNDUP; CONVICTION REVERSED ON EXCLUSION OF BLACKS FROM GRAND JURY | False | By Stuart Taylor Jr., Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/the-chinese-takeout-game-the-good-the-bad-the-bland.html | THE CHINESE TAKEOUT GAME: THE GOOD, THE BAD, THE BLAND | False | By Nancy Harmon Jenkins | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/diceon-electronics-inc-reports-earnings-for-qtr-to-dec-28.html | DICEON ELECTRONICS INC reports earnings for Qtr to Dec 28 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/obituaries/francis-kingsley-executive-of-textile-and-store-concerns.html | FRANCIS KINGSLEY, EXECUTIVE OF TEXTILE AND STORE CONCERNS | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/pennzoil-hearing-set-for-february.html | Pennzoil Hearing Set for February | False | By Richard W. Stevenson | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/l-new-york-state-wines-275586.html | New York State Wines | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/outlook-modest-for-geneva-talks.html | OUTLOOK MODEST FOR GENEVA TALKS | False | By Michael R. Gordon, Special To the New York Times | 1986-01-16 | TX 1-735641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/excerpts-from-kean-s-state-of-the-state-address-to-the-jersey-legislature.html | EXCERPTS FROM KEAN'S STATE OF THE STATE ADDRESS TO THE JERSEY LEGISLATURE | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/seton-hall-sees-better-days.html | SETON HALL SEES BETTER DAYS | False | By William C. Rhoden | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/foundation-send-contributions-to-neediest.html | FOUNDATION SEND CONTRIBUTIONS TO NEEDIEST | False | By John T. McQuiston | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/us-weighs-assigning-warships-to-escort-duty-in-the-persian-gulf.html | U.S. WEIGHS ASSIGNING WARSHIPS TO ESCORT DUTY IN THE PERSIAN GULF | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/business-people-hutton-forms-2-groups-from-brokerage-unit.html | BUSINESS PEOPLE; Hutton Forms 2 Groups From Brokerage Unit | False | By Kenneth N. Gilpin | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/avon-to-eliminate-about-470-jobs.html | Avon to Eliminate About 470 Jobs | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/highlands-national-reports-earnings-for-qtr-to-nov-30.html | HIGHLANDS-NATIONAL reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/l-don-t-ask-criminal-courts-to-decide-social-conduct-554086.html | Don't Ask Criminal Courts to Decide Social Conduct | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/music-noted-in-brief-american-symphony-plays-mahler-s-ninth.html | Music/Noted in Brief; American Symphony Plays Mahler's Ninth | False | By Tim Page | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/l-housing-the-homeless-300286.html | Housing the Homeless | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/hillenbrand-industries-inc-reports-earnings-for-qtr-to-nov-30.html | HILLENBRAND INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/simmons-changes-plan-for-sea-land.html | Simmons Changes Plan for Sea-Land | False | AP | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/around-the-world-sudan-reports-rebels-killed-83-in-massacre.html | AROUND THE WORLD; Sudan Reports Rebels Killed 83 in Massacre | False | AP | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/executives.html | EXECUTIVES | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/briefing-the-red-red-cross.html | BRIEFING; The Red Red Cross | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/citizens-southern-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/first-american-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/advertising-new-product-totals.html | Advertising; New-Product Totals | False | By Philip H. Dougherty | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/uphill-fight-for-cooney.html | UPHILL FIGHT FOR COONEY | False | By Phil Berger | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/linear-corp-reports-earnings-for-qtr-to-nov-30.html | LINEAR CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/tultex-corp-reports-earnings-for-qtr-to-nov-29.html | TULTEX CORP reports earnings for Qtr to Nov 29 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/the-cuomo-budget-a-call-for-more-greets-new-spending-plan.html | THE CUOMO BUDGET: A CALL FOR MORE GREETS NEW SPENDING PLAN; | False | By Maurice Carroll Albany, Jan. 14 -, Special To the New York Times | 1986-01-16 | TX 1-735641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/stocks-close-mixed-dow-down-1.49.html | STOCKS CLOSE MIXED; DOW DOWN 1.49 | False | By John Crudele | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/scouting-places-in-the-sun-appeal-to-rams.html | SCOUTING; Places in the Sun Appeal to Rams | False | By Thomas Rogers | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/tokheim-corp-reports-earnings-for-qtr-to-nov-30.html | TOKHEIM CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/10-day-auto-sales-fall-8.3.html | 10-DAY AUTO SALES FALL 8.3% | False | By Susan Pastor, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/study-suggests-hunger-is-common-in-rural-us.html | STUDY SUGGESTS HUNGER IN COMMON IN RURAL U.S. | False | By Matthew L. Wald, Special to the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/currency-markets-dollar-holds-steady-in-cautious-trading.html | CURRENCY MARKETS; Dollar Holds Steady In Cautious Trading | False | By Roberto Suro | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/music-the-verdi-requiem.html | MUSIC: THE VERDI REQUIEM | False | By Will Crutchfield | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/reagan-hails-ecuador-president-as-model-leader.html | REAGAN HAILS ECUADOR PRESIDENT AS MODEL LEADER | False | By Bernard Weinraub, Special to the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/60-minute-gourmet-295186.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/oklahoma-senator-s-woes-mirror-gop-worries.html | OKLAHOMA SENATOR'S WOES MIRROR G.O.P. WORRIES | False | By Steven V. Roberts, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/business-digest-wednesday-january-15-1986.html | BUSINESS DIGEST: WEDNESDAY, JANUARY 15, 1986 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-dec-31.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/damon-corp-reports-earnings-for-qtr-to-nov-30.html | DAMON CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/advertising-magazine-focuses-on-drinkers-only.html | Advertising; Magazine Focuses On Drinkers Only | False | By Philip H. Dougherty | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/sports-people-valentine-to-clippers.html | SPORTS PEOPLE; Valentine to Clippers | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/ziegler-co-reports-earnings-for-qtr-to-dec-31.html | ZIEGLER CO reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/a-portrait-of-the-translator-as-a-literary-genius.html | A PORTRAIT OF THE TRANSLATOR AS A LITERARY GENIUS | False | By Herbert Mitgang | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/scrambling-of-signals-today-thwarts-tv-dish-antennas.html | SCRAMBLING OF SIGNALS TODAY THWARTS TV DISH ANTENNAS | False | By Iver Peterson, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/creative-computer-applicaions-reports-earnings-for-qtr-to-nov-30.html | CREATIVE COMPUTER APPLICAIONS reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/editors-note-585986.html | EDITORS' NOTE | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/dance-perron-at-the-kitchen.html | DANCE: PERRON AT THE KITCHEN | False | By Jack Anderson | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/the-un-today-jan-15-1986.html | The U.N. Today; Jan. 15, 1986 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/machine-technology-inc-reports-earnings-for-year-to-nov-30.html | MACHINE TECHNOLOGY INC reports earnings for Year to Nov 30 | False | | 1986-01-16 | TX 1-735641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/new-york-day-by-day-after-60-years-a-fitting-display.html | NEW YORK DAY BY DAY; After 60 Years, A Fitting Display | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/metropolitan-diary-275086.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/idle-wild-foods-inc-reports-earnings-for-qtr-to-nov-30.html | IDLE WILD FOODS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/careless-nets-beaten-by-76ers.html | CARELESS NETS BEATEN BY 76ERS | False | By Sam Goldaper, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/a-state-report-criticizes-laws-on-toxic-leaks.html | A STATE REPORT CRITICIZES LAWS ON TOXIC LEAKS | False | By Stuart Diamond | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/cuomo-budget-call-for-more-greets-new-spending-plan-plan-for-public-schools-303.html | THE CUOMO BUDGET: A CALL FOR MORE GREETS NEW SPENDING PLAN; PLAN FOR PUBLIC SCHOOLS: $303 MILLION RISE IN AID | False | By Isabel Wilkerson, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/finance-new-issues-pennsylvania-begins-250-million-financing.html | FINANCE/NEW ISSUES; Pennsylvania Begins $250 Million Financing | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/sports-of-the-times-back-to-work.html | SPORTS OF THE TIMES; BACK TO WORK | False | By George Vecsey | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/treasury-prices-end-decline.html | TREASURY PRICES END DECLINE | False | By Michael Quint | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/libyan-fighters-buzz-us-plane-patrolling-central-mediterranean.html | LIBYAN FIGHTERS BUZZ U.S. PLANE PATROLLING CENTRAL MEDITERRANEAN | False | By Bill Keller, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/long-run-and-short-in-new-jersey.html | Long Run and Short in New Jersey | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/correction-571986.html | CORRECTION | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/texas-oil-gas-corp-reports-earnings-for-qtr-to-nov-30.html | TEXAS OIL & GAS CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/unesco-director-speaks-at-pen-uneventfully.html | UNESCO DIRECTOR SPEAKS AT PEN, UNEVENTFULLY | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/sports-people-indians-pick-pitcher.html | SPORTS PEOPLE; Indians Pick Pitcher | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/esprit-systems-reports-earnings-for-qtr-to-nov-30.html | ESPRIT SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/market-place-rises-in-profits-seen-for-ibm.html | Market Place; Rises in Profits Seen for I.B.M. | False | By Vartanig G. Vartan | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/ncaa-votes-for-drug-testing.html | N.C.A.A. VOTES FOR DRUG TESTING | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/major-realty-corp-reports-earnings-for-qtr-to-nov-30.html | MAJOR REALTY CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/epigones-roast-buckley-with-hot-air-balloons.html | EPIGONES ROAST BUCKLEY WITH HOT AIR BALLOONS | False | By Leslie Bennetts | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/city-removes-files-of-aide-in-agency-under-investigation.html | CITY REMOVES FILES OF AIDE IN AGENCY UNDER INVESTIGATION | False | By Josh Barbanel | 1986-01-16 | TX 1-735641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/jury-is-told-crime-families-control-concrete-business.html | JURY IS TOLD CRIME FAMILIES CONTROL CONCRETE BUSINESS | False | By Ronald Smothers | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/king-world-productions-reports-earnings-for-qtr-to-nov-30.html | KING WORLD PRODUCTIONS reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/a-daring-classicist-updates-cuisine.html | A DARING CLASSICIST UPDATES CUISINE | False | By Craig Claiborne | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/sports-people-saints-name-finks.html | SPORTS PEOPLE; Saints Name Finks | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/zurn-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ZURN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/finance-new-issues-auction-rates-up-at-citicorp.html | FINANCE/NEW ISSUES; Auction Rates Up at Citicorp | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/mgm-ua-entertainment-co-reports-earnings-for-qtr-to-nov-30.html | MGM-UA ENTERTAINMENT CO reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/customs-chief-protests-cuts-as-devastating-to-drug-war.html | CUSTOMS CHIEF PROTESTS CUTS AS DEVASTATING TO DRUG WAR | False | By Joel Brinkley, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/super-bowl-notebook-fryar-may-watch-from-afar.html | SUPER BOWL NOTEBOOK; FRYAR MAY WATCH FROM AFAR | False | By Gerald Eskenazi | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/tentative-contract-reached-for-city-building-engineers.html | Tentative Contract Reached For City Building Engineers | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/parker-pen-co-reports-earnings-for-qtr-to-nov-30.html | PARKER PEN CO reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/rocket-streak-stopped-at-20.html | Rocket Streak Stopped at 20 | False | AP | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/learonal-inc-reports-earnings-for-qtr-to-nov-30.html | LEARONAL INC reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/coated-sales-inc-reports-earnings-for-qtr-to-nov-30.html | COATED SALES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/general-microwave-corp-reports-earnings-for-qtr-to-nov-30.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/music-noted-in-brief-nelly-kokinos-piano-plays-chopin-s-etudes.html | Music/Noted in Brief; Nelly Kokinos, Piano, Plays Chopin's Etudes | False | By Bernard Holland | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/arts/music-noted-in-brief-alaria-chamber-group-in-its-new-york-debut.html | Music/Noted in Brief; Alaria Chamber Group In Its New York Debut | False | By Tim Page | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/high-court-pondering-religious-attire-in-military.html | HIGH COURT PONDERING RELIGIOUS ATTIRE IN MILITARY | False | Special to the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/cuomo-offers-spending-plan-of-41-billion.html | CUOMO OFFERS SPENDING PLAN OF $41 BILLION | False | By Jffrey Schmalz, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/european-retailers-find-us-difficult.html | EUROPEAN RETAILERS FIND U.S. DIFFICULT | False | By Isadore Barmash | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/q-a-275686.html | Q&A | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/mcadoo-signs-offer-by-76ers.html | McAdoo Signs Offer by 76ers | False | | 1986-01-16 | TX 1-735641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/capt-crab-inc-reports-earnings-for-qtr-to-nov-24.html | CAPT CRAB INC reports earnings for Qtr to Nov 24 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/l-don-t-ask-criminal-courts-to-decide-social-conduct-300986.html | Don't Ask Criminal Courts to Decide Social Conduct | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/first-chicago-s-profits-rise-7.html | First Chicago's Profits Rise 7% | False | Special to the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/key-rates-550186.html | Key Rates | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/evans-inc-reports-earnings-for-qtr-to-nov-30.html | EVANS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/gander-crash-brings-rise-in-us-airline-checks.html | GANDER CRASH BRINGS RISE IN U.S. AIRLINE CHECKS | False | By Richard Witkin | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/a-driving-force-leaves-rolm.html | A DRIVING FORCE LEAVES ROLM | False | By David E. Sanger | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/pulte-home-corp-reports-earnings-for-qtr-to-dec-31.html | PULTE HOME CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/books/books-of-the-times-355486.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/apple-computer-inc-reports-earnings-for-qtr-to-dec-27.html | APPLE COMPUTER INC reports earnings for Qtr to Dec 27 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/2d-officer-testifies-on-drinking-by-sergeant-on-night-of-hit-run.html | 2D OFFICER TESTIFIES ON DRINKING BY SERGEANT ON NIGHT OF HIT-RUN | False | By Kirk Johnson | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/l-does-no-one-have-sufficient-legal-standing-554586.html | Does No One Have Sufficient Legal Standing? | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/gray-co-public-communication-international-reports-earnings-for-qtr-to-nov-30.html | GRAY & CO PUBLIC COMMUNICATION INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/com-tex-resources-reports-earnings-for-year-to-sept-30.html | COM TEX RESOURCES reports earnings for Year to Sept 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/city-filing-suit-in-illegal-razing-at-historic-site.html | CITY FILING SUIT IN ILLEGAL RAZING AT HISTORIC SITE | False | By George James | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/pantry-pride-inc-reports-earnings-for-qtr-to-nov-23.html | PANTRY PRIDE INC reports earnings for Qtr to Nov 23 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/top-us-educator-calls-dr-king-a-fine-teacher.html | TOP U.S. EDUCATOR CALLS DR. KING A FINE TEACHER | False | By William E. Schmidt, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/how-to-honor-dr-king-and-when.html | How to Honor Dr. King - and When | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/chattem-inc-reports-earnings-for-qtr-to-nov-30.html | CHATTEM INC reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/briefing-the-producer.html | BRIEFING; The Producer | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/new-sybron-offer.html | New Sybron Offer | False | AP | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/advertising-dai-ichi-raises-stake-in-ally-gargano.html | Advertising; Dai-ichi Raises Stake In Ally & Gargano | False | By Philip H. Dougherty | 1986-01-16 | TX 1-735641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/kitchen-equipment-a-heavy-duty-pan-for-hearty-meals.html | KITCHEN EQUIPMENT; A HEAVY-DUTY PAN FOR HEARTY MEALS | False | By Pierre Franey | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/equinox-solar-inc-reports-earnings-for-qtr-to-nov-30.html | EQUINOX SOLAR INC reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/apple-net-up-23.4-to-record.html | APPLE NET UP 23.4% TO RECORD | False | By Andrew Pollack, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/scouting-acid-criticism.html | SCOUTING; Acid Criticism | False | By Thomas Rogers | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/obituaries/w-p-kellenberg-ex-rockville-centre-bishop.html | W. P. KELLENBERG, EX-ROCKVILLE CENTRE BISHOP | False | By Joan Cook | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/scouting-memory-lane.html | SCOUTING; Memory Lane | False | By Thomas Rogers | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/treasury-department-they-who-dig-the-trenches-for-economic-war.html | Treasury Department; They Who Dig the Trenches for Economic War | False | By Peter T. Kilborn, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/jones-spacelink-reports-earnings-for-qtr-to-nov-30.html | JONES SPACELINK reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-dec-31.html | CAMERON IRON WORKS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/obituaries/richard-rothschild-90-a-writer.html | RICHARD ROTHSCHILD 90, A WRITER | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/about-new-york-11th-floor-view-83-succumbs-survivors-mourn.html | ABOUT NEW YORK; 11TH-FLOOR VIEW, 83, SUCCUMBS; SURVIVORS MOURN | False | By William E. Geist | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/reagan-s-carter-policy-on-handling-terrorism.html | Reagan's Carter Policy on Handling Terrorism | False | By Joshua Muravchik | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/rangers-win-on-mcewen-s-2.html | Rangers Win on McEwen's 2 | False | AP | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/around-the-world-blockade-by-pretoria-said-to-strain-lesotho.html | AROUND THE WORLD; Blockade by Pretoria Said to Strain Lesotho | False | Special to The New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/guatemala-inaugurates-civilian-leader.html | GUATEMALA INAUGURATES CIVILIAN LEADER | False | By Stephen Kinzer, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/triton-energy-corp-reports-earnings-for-qtr-to-nov-30.html | TRITON ENERGY CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/argentines-riot-against-rockefeller.html | ARGENTINES RIOT AGAINST ROCKEFELLER | False | By Lydia Chavez, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/factions-battle-for-capital-city-of-south-yemen.html | FACTIONS BATTLE FOR CAPITAL CITY OF SOUTH YEMEN | False | By John Kifner, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/excerpts-from-report-on-possible-program-cuts.html | EXCERPTS FROM REPORT ON POSSIBLE PROGRAM CUTS | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/society-corp-reports-earnings-for-qtr-to-dec-31.html | SOCIETY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/food-notes-388486.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/l-leasing-bus-routes-will-give-new-york-a-long-run-headache-300786.html | Leasing Bus Routes Will Give New York a Long-Run Headache | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/obituaries/aileen-lippincott-88-led-work-exchange.html | Aileen Lippincott, 88; Led Work Exchange | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/amsouth-bancorp-reports-earnings-for-qtr-to-dec-31.html | AMSOUTH BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/swiss-inflation-is-3.4.html | Swiss Inflation Is 3.4% | False | AP | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/crime-panel-finds-us-strategy-lags.html | CRIME PANEL FINDS U.S. STRATEGY LAGS | False | By Philip Shenon, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/action-seen-on-antitrust.html | Action Seen On Antitrust | False | Special to the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/united-air-still-lacks-japan-deal.html | UNITED AIR STILL LACKS JAPAN DEAL | False | By Susan Chira, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/briefs-550986.html | BRIEFS | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/maryland-national-corp-reports-earnings-for-qtr-to-dec-31.html | MARYLAND NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/obituaries/w-w-hagerty-69-president-emeritus-of-drexel-university.html | W. W. HAGERTY, 69; PRESIDENT EMERITUS OF DREXEL UNIVERSITY | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/opinion/ice-nine-et-al.html | Ice-Nine, et al. | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/bridge-brooklyn-mill-basin-club-changing-name-and-site.html | Bridge: Brooklyn Mill Basin Club Changing Name and Site | False | By Alan Truscott | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/world/court-in-pope-plot-won-t-extend-trial-to-hear-testimony-in-us.html | COURT IN POPE PLOT WON'T EXTEND TRIAL TO HEAR TESTIMONY IN U.S. | False | By John Tagliabue, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/epsilon-data-management-reports-earnings-for-qtr-to-nov-30.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/admit-it-or-not-work-dress-codes-are-a-fact-of-life.html | ADMIT IT OR NOT, WORK DRESS CODES ARE A FACT OF LIFE | False | By Michael Gross | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/garden/job-applicants-go-beyond-the-resume.html | JOB APPLICANTS GO BEYOND THE RESUME | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/sports/usfl-sets-schedule.html | U.S.F.L. Sets Schedule | False | Special to the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/eastern-air-has-a-loss-in-quarter.html | EASTERN AIR HAS A LOSS IN QUARTER | False | By Agis Salpukas | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/us/fcc-limits-rules-over-tv-receivers.html | F.C.C. LIMITS RULES OVER TV RECEIVERS | False | By Reginald Stuart, Special To the New York Times | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/electro-rent-corp-reports-earnings-for-qtr-to-nov-30.html | ELECTRO RENT CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/c-correction-555586.html | CORRECTION | False | | 1986-01-16 | TX 1-735641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/theater/the-stage-december-seventh.html | THE STAGE: 'DECEMBER SEVENTH' | False | By Mel Gussow | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/nyregion/111-in-city-are-semifinalists-in-the-westinghouse-contest.html | 111 IN CITY ARE SEMIFINALISTS IN THE WESTINGHOUSE CONTEST | False | By Larry Rohter | 1986-01-16 | TX 1-735641 |
| 1986-01-15 | 1986-01-15 | https://www.nytimes.com/1986/01/15/business/southeast-banking-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHEAST BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-16 | TX 1-735641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/lomas-mortgage-reports-earnings-for-qtr-to-dec-31.html | LOMAS MORTGAGE reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/household-plans-a-stock-buyback.html | Household Plans A Stock Buyback | False | Special to the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/76ers-stopped-by-nets.html | 76ERS STOPPED BY NETS | False | By Sam Goldaper, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/books/books-of-the-times-634886.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/first-jersey-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/patriot-bancorp-reports-earnings-for-qtr-to-dec-31.html | PATRIOT BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/sports-people-staff-rehired.html | SPORTS PEOPLE; Staff Rehired | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/baybanks-inc-reports-earnings-for-qtr-to-dec-31.html | BAYBANKS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/french-comedian-with-political-bite.html | FRENCH COMEDIAN WITH POLITICAL BITE | False | By Richard Bernstein, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/briefing-freebies.html | BRIEFING; Freebies | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/fighting-in-southern-yemen-continues-for-3d-day.html | FIGHTING IN SOUTHERN YEMEN CONTINUES FOR 3D DAY | False | By John Kifner, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/business-people-13-engineers-at-pictel-meet-phone-deadline.html | BUSINESS PEOPLE; 13 Engineers at Pictel Meet Phone Deadline | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/baker-effort-on-rates-is-seen.html | BAKER EFFORT ON RATES IS SEEN | False | By Peter T. Kilborn, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/quake-jolts-greek-resort.html | Quake Jolts Greek Resort | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/supporter-of-aquino-is-killed.html | SUPPORTER OF AQUINO IS KILLED | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/music-the-chamber-society.html | MUSIC: THE CHAMBER SOCIETY | False | By Bernard Holland | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/expressions-of-taste-five-new-design-stores.html | EXPRESSIONS OF TASTE: FIVE NEW DESIGN STORES | False | By Suzanne Slesin | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/technology-measuring-fat-in-a-patient.html | Technology; Measuring Fat In a Patient | False | By Keith Schneider | 1986-01-17 | TX 1-747641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/army-move-shakes-tiny-african-land.html | ARMY MOVE SHAKES TINY AFRICAN LAND | False | By Alan Cowell, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/home-beat-a-frame-that-suits-the-photo.html | HOME BEAT; A FRAME THAT SUITS THE PHOTO | False | By Suzanne Slesin | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/president-to-enter-hospital-for-cancer-surgery-checkup.html | President to Enter Hospital For Cancer Surgery Checkup | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/wilkins-sparks-the-knicks.html | WILKINS SPARKS THE KNICKS | False | By Michael Martinez, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/officer-chased-by-police-is-shot.html | OFFICER CHASED BY POLICE IS SHOT | False | By Leonard Buder | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/sports-people-2-fined-for-fight.html | SPORTS PEOPLE; 2 Fined for Fight | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/budget-cuts-to-affect-us-cultural-programs.html | BUDGET CUTS TO AFFECT U.S CULTURAL PROGRAMS | False | Special to the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/fox-posts-earnings.html | Fox Posts Earnings | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/apple-woos-business-market.html | APPLE WOOS BUSINESS MARKET | False | By Andrew Pollack, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/kaiser-aluminum-plans-a-major-restructuring.html | KAISER ALUMINUM PLANS A MAJOR RESTRUCTURING | False | Special to the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/briefing-to-teflon-or-not-to-teflon.html | BRIEFING; To Teflon or Not to Teflon | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/hartford-national-corp-reports-earnings-for-qtr-to-dec-31.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/shun-star-wars-shevardnadze-urges-in-tokyo.html | SHUN 'STAR WARS,' SHEVARDNADZE URGES IN TOKYO | False | By Susan Chira, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/frigid-day-curse-for-some-a-blessing-for-others.html | FRIGID DAY: CURSE FOR SOME, A BLESSING FOR OTHERS | False | By Peter Applebome | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/sports-people-moore-lost-to-spurs.html | SPORTS PEOPLE; Moore Lost to Spurs | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/chicago-ecu-trading.html | Chicago ECU Trading | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/the-dance-bill-cratty.html | THE DANCE: BILL CRATTY | False | By Jack Anderson | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/options-kept-by-big-board.html | Options Kept By Big Board | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/decision-follows-a-decade-of-legal-disputes.html | DECISION FOLLOWS A DECADE OF LEGAL DISPUTES | False | By Frank J. Prial | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/obituaries/prof-daniel-saks-economist-in-carter-administration-dies.html | Prof. Daniel Saks, Economist In Carter Administration, Dies | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/cartier-gump-s.html | Cartier, Gump's | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/lebanese-christians-oust-militia-leader.html | LEBANESE CHRISTIANS OUST MILITIA LEADER | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/c-correction-778286.html | CORRECTION | False | | 1986-01-17 | TX 1-747641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/l-helping-the-young-569786.html | Helping the Young | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/baltimore-s-story-of-city-homestaeding.html | BALTIMORE'S STORY OF CITY HOMESTAEDING | False | By Michael Decourcy Hinds | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/rush-is-to-interior-as-california-growth-shifts.html | RUSH IS TO INTERIOR AS CALIFORNIA GROWTH SHIFTS | False | By Robert Lindsey, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/falwell-buys-a-cable-tv-network.html | FALWELL BUYS A CABLE-TV NETWORK | False | By Peter J. Boyer | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/sec-settles-goodrich-case.html | S.E.C. Settles Goodrich Case | False | Special to the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/briefing-cheeks-to-cheeks.html | BRIEFING; Cheeks to Cheeks | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/nec-tops-a-list.html | NEC Tops a List | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/scouting-thanks-george.html | SCOUTING; Thanks, George | False | By Thomas Rogers | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/where-war-on-the-mob-must-start.html | Where War on the Mob Must Start | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/movies/tv-review-law-and-order-about-street-police.html | TV REVIEW; 'LAW AND ORDER,' ABOUT STREET POLICE | False | By Herbert Mitgang | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/reagn-aides-find-few-problems-automatic-spending-cuts-now-but-big-trim-1987.html | REAGAN AIDES FIND FEW PROBLEMS IN AUTOMATIC SPENDING CUTS NOW; BUT A BIG TRIM IN 1987 COULD BE DISASTEROUS, SOME OFFICIALS SAY | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/the-minimum-wage-a-sinking-floor.html | The Minimum Wage: A Sinking Floor | False | By Sar A. Levitan and Isaac Shapiro | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/gardening-winter-color-in-nidoor-plants.html | GARDENING; WINTER COLOR IN NIDOOR PLANTS | False | By Joan Lee Faust | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/baltimore-broker-sets-public-offer.html | BALTIMORE BROKER SETS PUBLIC OFFER | False | By Kenneth N. Gilpin | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/meese-weighs-texaco-battle.html | Meese Weighs Texaco Battle | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/republic-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/l-freedom-in-the-malls-802486.html | Freedom in the Malls | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/executives.html | EXECUTIVES | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/o-connor-postpones-his-visit-to-lebanon.html | O'Connor Postpones His Visit to Lebanon | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/court-throws-out-libel-suit-filed-against-cbs-by-colonel.html | COURT THROWS OUT LIBEL SUIT FILED AGAINST CBS BY COLONEL | False | By Arnold H. Lubasch | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/neworld-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | NEWORLD BANK FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/books-jazz-nobility.html | Books: Jazz Nobility | False | By Herbert Mitgang | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/quotation-of-the-day-805586.html | Quotation of the Day | False | | 1986-01-17 | TX 1-747641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/c-correction-806086.html | CORRECTION | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/honeywell-inc-reports-earnings-for-qtr-to-dec-31.html | HONEYWELL INC reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/l-less-expensive-plan-for-a-west-side-rail-line-584486.html | Less Expensive Plan for a West Side Rail Line | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/dallas-gets-key-furniture-collection.html | DALLAS GETS KEY FURNITURE COLLECTION | False | By Rita Reif | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/finance-new-issues-800086.html | FINANCE/NEW ISSUES; | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/conrail-posts-a-profit.html | Conrail Posts a Profit | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/l-let-s-put-the-museum-back-into-the-seaport-584586.html | Let's Put the Museum Back Into the Seaport | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/rainier-bancorporation-reports-earnings-for-qtr-to-dec-31.html | RAINIER BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/st-john-s-ties-for-first.html | ST. JOHN'S TIES FOR FIRST | False | By Reginald Thomas, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/super-bowl-notebook-berry-says-his-job-is-all-consuming.html | SUPER BOWL NOTEBOOK; BERRY SAYS HIS JOB IS 'ALL-CONSUMING' | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/ge-s-income-up-1.2-in-4th-quarter.html | G.E.'S INCOME UP 1.2% IN 4TH QUARTER | False | By Phillip H. Wiggins | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/manes-moved-from-queens-to-the-nyu-medical-center.html | MANES MOVED FROM QUEENS TO THE N.Y.U. MEDICAL CENTER | False | By Joseph P. Fried | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/arterial-disease-traced-to-youth.html | ARTERIAL DISEASE TRACED TO YOUTH | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/man-sought-in-israel-for-attacks-on-arabs-is-seized.html | Man Sought in Israel for Attacks on Arabs Is Seized | False | By Jesus Rangel | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/american-security-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SECURITY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/us-regulators-want-banks-to-cover-risky-loans-better.html | U.S. REGULATORS WANT BANKS TO COVER RISKY LOANS BETTER | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/abbott-laboratories-reports-earnings-for-qtr-to-dec-31.html | ABBOTT LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/teco-energy-inc-reports-earnings-for-qtr-to-dec-31.html | TECO ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/politics-frankly-democrats-want-the-south.html | Politics; Frankly, Democrats Want the South | False | By Phil Gailey, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/sports-of-the-times-dwight-gooden-s-ankle.html | SPORTS OF THE TIMES; DWIGHT GOODEN'S ANKLE | False | By Dave Anderson | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/finance-new-issues-los-angeles-unit.html | FINANCE/NEW ISSUES; Los Angeles Unit | False | | 1986-01-17 | TX 1-747641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/general-electric-co-reports-earnings-for-qtr-to-dec-31.html | GENERAL ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/us-cites-victim-in-close-of-skimming-trial.html | U.S. CITES VICTIM IN CLOSE OF SKIMMING TRIAL | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/around-the-nation-two-michigan-prisoners-seize-four-hostages.html | AROUND THE NATION; Two Michigan Prisoners Seize Four Hostages | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/q-a-595286.html | Q&A | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/books/pen-talks-on-freedom-of-the-word.html | PEN TALKS ON FREEDOM OF THE WORD | False | By Edwin McDowell | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/digital-equipment-corp-reports-earnings-for-qtr-to-dec-31.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/new-york-s-parking-bureau-and-how-it-works.html | NEW YORK'S PARKING BUREAU AND HOW IT WORKS | False | By Joyce Purnick | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/ecuador-s-president-backs-reagan-policies.html | ECUADOR'S PRESIDENT BACKS REAGAN POLICIES | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/aid-guatemala-doesn-t-need.html | Aid Guatemala Doesn't Need | False | By Mark O. Hatfield | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/reagan-welcoming-gorbachev-plan-says-he-ll-study-it-carefully.html | REAGAN, WELCOMING GORBACHEV PLAN, SAYS HE'LL STUDY IT CAREFULLY | False | By Michael R. Gordon, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/indiana-national-corp-reports-earnings-for-qtr-to-dec-31.html | INDIANA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | CITYTRUST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/southeastern-public-service-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHEASTERN PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/branch-corp-reports-earnings-for-qtr-to-dec-31.html | BRANCH CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/missile-defense-spared-in-military-budget-cuts.html | MISSILE DEFENSE SPARED IN MILITARY BUDGET CUTS | False | Special to the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/alberto-culver-co-reports-earnings-for-qtr-to-dec-31.html | ALBERTO-CULVER CO reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/finance-new-issues-triborough-authority-sets-150-million-issue.html | FINANCE/NEW ISSUES; Triborough Authority Sets $150 Million Issue | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/islanders-stunnded-by-rally.html | ISLANDERS STUNNDED BY RALLY | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/bubka-does-19-3-for-indoor-best.html | Bubka Does 19-3 For Indoor Best | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/shultz-supports-armed-reprisals.html | SHULTZ SUPPORTS ARMED REPRISALS | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-17 | TX 1-747641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/rogers-cablesystems-of-america-reports-earnings-for-qtr-to-nov-30.html | ROGERS CABLESYSTEMS OF AMERICA reports earnings for Qtr to Nov 30 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/ex-legal-aid-director-named-correction-board-chairman.html | Ex-Legal Aid Director Named Correction Board Chairman | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/statement-denies-abu-nidal-spoke-with-arab-newspaper.html | Statement Denies Abu Nidal Spoke With Arab Newspaper | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/administration-is-defended-by-meese-on-presser-contact.html | ADMINISTRATION IS DEFENDED BY MEESE ON PRESSER CONTACT | False | By Philip Shenon, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/company-briefs-713386.html | COMPANY BRIEFS | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/l-single-sex-education-812086.html | Single-Sex Education | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/calendar-of-events-a-memphis-exhibit.html | CALENDAR OF EVENTS: A MEMPHIS EXHIBIT | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/fire-damages-cruise-liner.html | Fire Damages Cruise Liner | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/clinton-renewal-proposal-raises-fears-over-effects-of-2-high-rises.html | CLINTON RENEWAL PROPOSAL RAISES FEARS OVER EFFECTS OF 2 HIGH-RISES | False | By Paul Goldberger | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/topics-coffin-nails-cats-military-casualties.html | Topics; Coffin Nails/Cats Military Casualties | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/market-place-traders-watch-gte-s-sprint.html | Market Place; Traders Watch GTE's Sprint | False | By Vartanig G. Vartan | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/arizona-bancwest-corp-reports-earnings-for-qtr-to-dec-31.html | ARIZONA BANCWEST CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/homeless-man-19-shot-dead-at-city-run-shelter.html | HOMELESS MAN, 19, SHOT DEAD AT CITY-RUN SHELTER | False | By Crystal Nix | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/deputy-chief-of-parking-bureau-charged-with-extorting-5000.html | DEPUTY CHIEF OF PARKING BUREAU CHARGED WITH EXTORTING $5,000 | False | By Josh Barbanel | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/outdoors-tinkering-leads-to-rewards.html | OUTDOORS; TINKERING LEADS TO REWARDS | False | By Nelson Bryant | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/outboard-marine-corp-reports-earnings-for-qtr-to-dec-31.html | OUTBOARD MARINE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/us-panel-links-a-banker-to-marcos.html | U.S. PANEL LINKS A BANKER TO MARCOS | False | By Jeff Gerth, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/advertising-polaroid-shuffles-2-of-its-assignments.html | Advertising; Polaroid Shuffles 2 of Its Assignments | False | By Philip H. Dougherty | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/the-dance-works-by-gerald-otte.html | THE DANCE: WORKS BY GERALD OTTE | False | By Jack Anderson | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/first-empire-state-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/jostens-inc-reports-earnings-for-qtr-to-dec-31.html | JOSTENS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/republicans-attack-budget-proposal.html | REPUBLICANS ATTACK BUDGET PROPOSAL | False | By Isabel Wilkerson, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/officer-says-effort-at-inquiry-on-surgeon-was-thwarted.html | OFFICER SAYS EFFORT AT INQUIRY ON SURGEON WAS THWARTED | False | By Philip M. Boffey, Special To the New York Times | 1986-01-17 | TX 1-747641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/sports-people-title-stripped.html | SPORTS PEOPLE; Title Stripped | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/tv-s-video-cameras-egt-smaller-handier.html | TV'S, VIDEO CAMERAS EGT SMALLER, HANDIER | False | By Aljean Harmetz | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/valley-national-corp-reports-earnings-for-qtr-to-dec-31.html | VALLEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/helpful-hardware-tools-for-left-handers.html | HELPFUL HARDWARE; TOOLS FOR LEFT-HANDERS | False | By Daryln Brewer | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/obituaries/jacob-wiens-75-physicist-teacher-worked-on-a-bomb.html | Jacob Wiens, 75, Physicist; Teacher Worked on A-Bomb | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/synthetic-gas-price-ruling.html | Synthetic Gas Price Ruling | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/meredith-corp-reports-earnings-for-qtr-to-dec-31.html | MEREDITH CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/ridley-scores-two-in-ranger-victory.html | RIDLEY SCORES TWO IN RANGER VICTORY | False | By Craig Wolff, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/delchamps-inc-reports-earnings-for-qtr-to-dec-28.html | DELCHAMPS INC reports earnings for Qtr to Dec 28 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/sovran-financial-corp-reports-earnings-for-qtr-to-dec-31.html | SOVRAN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/first-union-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST UNION CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/advertising-ted-bates-unit-gets-shoemaker-s-business.html | Advertising; Ted Bates Unit Gets Shoemaker's Business | False | By Philip H. Dougherty | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/pentagon-says-soviet-has-launched-first-carrier.html | PENTAGON SAYS SOVIET HAS LAUNCHED FIRST CARRIER | False | By Bill Keller, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW HAMPSHIRE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/nbd-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBD BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/ruins-of-chinese-city-found.html | Ruins of Chinese City Found | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/movies/tv-review-jews-of-moscow-on-13.html | TV REVIEW; 'JEWS OF MOSCOW ON 13 | False | By John Corry | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/obituaries/theater-community-honors-audrey-wood.html | THEATER COMMUNITY HONORS AUDREY WOOD | False | By Herbert Mitgang | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/new-york-day-by-day-youngest-university-from-old-institution.html | NEW YORK DAY BY DAY; Youngest University From Old Institution | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/key-rates-681586.html | Key Rates | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/solitron-devices-inc-reports-earnings-for-qtr-to-nov-30.html | SOLITRON DEVICES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/23.4-rise-in-digital-net-aids-stock.html | 23.4% RISE IN DIGITAL NET AIDS STOCK | False | By David E. Sanger | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/harm-to-capital-subway-seen.html | Harm to Capital Subway Seen | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/plight-of-homeless-key-concern-in-gifts-for-neediest-cases.html | PLIGHT OF HOMELESS KEY CONCERN IN GIFTS FOR NEEDIEST CASES | False | By John T. McQuiston | 1986-01-17 | TX 1-747641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/finance-new-issues-black-decker-stock-offering.html | FINANCE/NEW ISSUES; Black & Decker Stock Offering | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/l-ulster-s-ancient-capital-unites-northern-ireland-585186.html | Ulster's Ancient Capital Unites Northern Ireland | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/reagn-aides-find-few-problems-automatic-spending-cuts-now-public-expected-see.html | REAGAN AIDES FIND FEW PROBLEMS IN AUTOMATIC SPENDING CUTS NOW; PUBLIC EXPECTED TO SEE VARIOUS SMALL EFFECTS IN FEDERAL PROGRAMS | False | By Robert Pear, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/riggs-national-corp-reports-earnings-for-qtr-to-dec-31.html | RIGGS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/inventories-up-0.2-as-sales-jump.html | Inventories Up 0.2% as Sales Jump | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/scouting-tours-for-tickets.html | SCOUTING; Tours for Tickets | False | By Thomas Rogers | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/modine-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | MODINE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/town-country-jewelry-manufacturing-reports-earnings-for-qtr-to-nov-30.html | TOWN & COUNTRY JEWELRY MANUFACTURING reports earnings for Qtr to Nov 30 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/peking-rejects-moscow-nonaggression-pact.html | PEKING REJECTS MOSCOW NONAGGRESSION PACT | False | By John F. Burns, Special to the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-dec-31.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/tcby-enterprises-reports-earnings-for-qtr-to-nov-30.html | TCBY ENTERPRISES reports earnings for Qtr to Nov 30 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/southtrust-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHTRUST CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/chesire-kitten-wins-in-florida.html | Chesire Kitten Wins in Florida | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/the-good-bloke-and-us-buddy-down-under.html | THE 'GOOD BLOKE (AND U.S. BUDDY) DOWN UNDER | False | By Jane Perlez, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/3-districts-cited-for-high-scores-on-reading-test.html | 3 DISTRICTS CITED FOR HIGH SCORES ON READING TEST | False | By Larry Rohter | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/business-digest-thursday-january-16-1986.html | BUSINESS DIGEST: THURSDAY, JANUARY 16, 1986 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/syracuse-s-13-victory-streak-is-ended.html | SYRACUSE'S 13-VICTORY STREAK IS ENDED | False | By William C. Rhoden, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-dec-27.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to Dec 27 | False | | 1986-01-17 | TX 1-747641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/first-wachovia-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WACHOVIA CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/style/sudeshna-a-chowdhury-is-wed-to-shahiduz-zaman.html | Sudeshna A. Chowdhury Is Wed to Shahiduz Zaman | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/a-governor-s-ultimate-balance.html | A Governor's Ultimate Balance | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/advertising-another-ross-roy-acquisition.html | Advertising; Another Ross Roy Acquisition | False | By Philip H. Dougherty | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/tyson-foods-inc-reports-earnings-for-qtr-to-dec-28.html | TYSON FOODS INC reports earnings for Qtr to Dec 28 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/briefing-looking-at-budget-grist.html | BRIEFING; Looking at Budget Grist | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/top-farm-group-to-pick-leader-in-tough-times.html | TOP FARM GROUP TO PICK LEADER IN TOUGH TIMES | False | By William Robbins, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/masonite-fills-key-position.html | Masonite Fills Key Position | False | Special to the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/topics-coffin-nails-cats-first-pets.html | Topics; Coffin Nails/Cats First Pets | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/l-mother-earth-needs-more-children-in-space-584986.html | Mother Earth Needs More Children in Space | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/us-supreme-court-listens-to-arguments-on-baby-doe-rules.html | U.S. SUPREME COURT LISTENS TO ARGUMENTS ON 'BABY DOE' RULES | False | By Stuart Taylor Jr., Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/recital-richard-luby-violin.html | RECITAL: RICHARD LUBY, VIOLIN | False | By Tim Page | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/l-star-wars-software-is-beyond-our-reach-584786.html | 'Star Wars' Software Is Beyond Our Reach | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/protest-hinders-kennedy-in-chile.html | PROTEST HINDERS KENNEDY IN CHILE | False | By Lydia Chavez, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/united-foods-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED FOODS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/united-carolina-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED CAROLINA BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/higgins-s-fast-goal-wins-in-overtime.html | HIGGINS'S FAST GOAL WINS IN OVERTIME | False | By Alex Yannis, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/l-stop-demolition-of-sound-housing-in-new-york-584686.html | Stop Demolition of Sound Housing in New York | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/navy-cites-2-accidents-with-nuclear-arms.html | NAVY CITES 2 ACCIDENTS WITH NUCLEAR ARMS | False | By Richard Halloran, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/owner-of-faberge-egg-is-suing-christie-s.html | Owner of 'Fabergé' Egg Is Suing Christie's | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/credit-markets-bonds-post-sharp-price-gains.html | CREDIT MARKETS; Bonds Post Sharp Price Gains | False | By Michael Quint | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/essay-in-750-words.html | ESSAY; In 750 Words | False | By William Safire | 1986-01-17 | TX 1-747641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/sutton-shares-lead-with-a-65.html | Sutton Shares Lead With a 65 | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/2-seek-to-join-group.html | 2 Seek to Join Group | False | By Paul Lewis, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/collectibles-price-guides-doing-nicely.html | COLLECTIBLES PRICE GUIDES DOING NICELY | False | By Deborah Hofmann | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/data-card-corp-reports-earnings-for-qtr-to-dec-28.html | DATA CARD CORP reports earnings for Qtr to Dec 28 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/business-people-trusthouse-forte-picks-executive-for-2-posts.html | BUSINESS PEOPLE; Trusthouse Forte Picks Executive for 2 Posts | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/scouting-building-a-shrine-in-cincinnati.html | SCOUTING; Building a Shrine In Cincinnati | False | By Thomas Rogers | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/denison-mines-ltd-reports-earnings-for-year-to-dec-31.html | DENISON MINES LTD reports earnings for Year to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/business-people-batus-to-release-3-top-officials.html | BUSINESS PEOPLE; Batus to Release 3 Top Officials | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/international-technology-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/carteret-savings-bank-f-a-reports-earnings-for-qtr-to-dec-31.html | CARTERET SAVINGS BANK F A reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/liberty-united-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | LIBERTY UNITED BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/obituaries/julius-h-weitzner-90-dies-a-dealer-in-the-old-masters.html | Julius H. Weitzner, 90, Dies; A Dealer in the Old Masters | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/officials-bracing-for-future-cuts.html | OFFICIALS BRACING FOR FUTURE CUTS | False | By Michael Oreskes, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/newcor-inc-reports-earnings-for-qtr-to-oct-31.html | NEWCOR INC reports earnings for Qtr to Oct 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/players-for-richardson-another-chance.html | PLAYERS; For Richardson, Another Chance | False | By Roy S. Johnson | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/benetton-s-cluster-strategy.html | BENETTON'S CLUSTER STRATEGY | False | By Lisa Belkin | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/briefs-669386.html | BRIEFS | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/astronauts-ready-for-return-today.html | ASTRONAUTS READY FOR RETURN TODAY | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-dec-15.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to Dec 15 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/vlsi-technology-inc-reports-earnings-for-qtr-to-dec-29.html | VLSI TECHNOLOGY INC reports earnings for Qtr to Dec 29 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/intel-corp-reports-earnings-for-qtr-to-dec-31.html | INTEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/dance-usa-to-honor-graham-and-tudor.html | Dance/U.S.A. to Honor Graham and Tudor | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/gorbachev-offers-to-scrap-a-arms-within-15-years.html | GORBACHEV OFFERS TO SCRAP A-ARMS WITHIN 15 YEARS | False | By Serge Schmemann | 1986-01-17 | TX 1-747641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/standard-shares-inc-reports-earnings-for-qtr-to-nov-30.html | STANDARD SHARES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/advertising-top-d-arcy-executive-is-leaving-the-agency.html | Advertising; Top D'Arcy Executive Is Leaving the Agency | False | By Philip H. Dougherty | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/suburban-bancorpo-reports-earnings-for-qtr-to-dec-31.html | SUBURBAN BANCORPO) reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/aid-to-anti-sandinistas-weighed.html | AID TO ANTI-SANDINISTAS WEIGHED | False | By Shirley Christian, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/scouting-tops-in-the-nets.html | SCOUTING; Tops in the Nets | False | By Thomas Rogers | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/making-history-come-alive-on-educational-tv.html | MAKING HISTORY COME ALIVE ON EDUCATIONAL TV | False | By Jonathan Friendly | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/nisshin-steel-wheeling-pact.html | Nisshin Steel, Wheeling Pact | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/market-closes-higher-dow-up-8.25.html | Market Closes Higher; Dow Up 8.25 | False | By John Crudele | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/news-summary-thursday-january-16-1986.html | NEWS SUMMARY: THURSDAY, JANUARY 16, 1986 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/editori-is-named-at-dallas-paper.html | EDITORI IS NAMED AT DALLAS PAPER | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/mca-buys-interest-in-theater-chain.html | MCA BUYS INTEREST IN THEATER CHAIN | False | By Geraldine Fabrikant | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/advertising-changes-at-the-top-of-kallir-philips-ross.html | Advertising; Changes at the Top Of Kallir, Philips, Ross | False | By Philip H. Dougherty | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/joy-manufacturing-co-reports-earnings-for-qtr-to-dec-27.html | JOY MANUFACTURING CO reports earnings for Qtr to Dec 27 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/southern-bancorporation-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/gop-opposition-to-mcgivern-parole.html | G.O.P. OPPOSITION TO MCGIVERN PAROLE | False | By Jeffrey Schmalz, Special To the New York Times | TX 1-747641 | |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/elcor-corp-reports-earnings-for-qtr-to-dec-31.html | ELCOR CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/currency-markets-comex-gold-at-349.50-price-highest-since-84.html | CURRENCY MARKETS; COMEX GOLD AT $349.50; PRICE HIGHEST SINCE '84 | False | By James Sterngold | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/reading-scores-in-city-s-elementary-and-junior-high-schools.html | READING SCORES IN CITY'S ELEMENTARY AND JUNIOR HIGH SCHOOLS | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/books/critic-s-notebook-mixing-politics-and-literature.html | CRITIC'S NOTEBOOK; MIXING POLITICS AND LITERATURE | False | By Walter Goodman | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/concert-a-youth-orchestra.html | CONCERT: A YOUTH ORCHESTRA | False | By Will Crutchfield | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/obituaries/noah-goldstein.html | NOAH GOLDSTEIN | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/reagan-tells-pupils-of-struggle-won-by-dr-king.html | REAGAN TELLS PUPILS OF STRUGGLE WON BY DR. KING | False | By Bernard Weinraub, Special To The New York Times | 1986-01-17 | TX 1-747641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/miniscribe-corp-reports-earnings-for-qtr-to-dec-31.html | MINISCRIBE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/provincetown-air.html | Provincetown Air | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/world-bank-politics-rears-its-unquiet-head.html | World Bank; Politics Rears Its Unquiet Head | False | By Clyde H. Farnsworth, Special To The New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/european-american-bancorp-reports-earnings-for-qtr-to-dec-31.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/abroad-at-home-i-have-a-dream.html | ABROAD AT HOME; I Have a Dream | False | By Anthony Lewis | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/cd-yields-inch-up-in-week.html | C.D. Yields Inch Up In Week | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/changing-habits-in-flower-buying.html | CHANGING HABITS IN FLOWER BUYING | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/briefing-good-ol-what-s-her-name.html | BRIEFING; Good Ol' What's-her-name | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/159-file-for-baseball-hearings.html | 159 FILE FOR BASEBALL HEARINGS | False | By Murray Chass | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/city-ballet-serene-momentum.html | CITY BALLET: SERENE 'MOMENTUM' | False | By Jennifer Dunning | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/orange-co-inc-reports-earnings-for-qtr-to-nov-30.html | ORANGE-CO INC reports earnings for Qtr to Nov 30 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/obituaries/jim-crowley-final-member-of-four-horsemen-is-dead.html | JIM CROWLEY, FINAL MEMBER OF FOUR HORSEMEN, IS DEAD | False | By Robert Mcg. Thomas Jr. | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/union-carbide.html | Union Carbide | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/new-charges-add-to-british-furor.html | NEW CHARGES ADD TO BRITISH FUROR | False | By Joseph Lelyveld, Special To The New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/qaddafi-to-help-arab-terrorists.html | QADDAFI TO HELP ARAB 'TERRORISTS' | False | By Judith Miller, Special To The New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/first-bank-system-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST BANK SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/volt-information-sciences-reports-earnings-for-qtr-to-nov-1.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to Nov 1 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/garden/hers.html | HERS | False | By Katha Pollit | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/new-york-day-by-day-liberty-artifacts-on-loan-for-library-exhibition.html | NEW YORK DAY BY DAY; Liberty Artifacts on Loan For Library Exhibition | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/the-un-today-jan-16-1986.html | The U.N. Today; Jan. 16, 1986 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/bridge-for-championship-players-no-standard-age-to-retire.html | Bridge; For Championship Players, No Standard Age to Retire | False | By Alan Truscott | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/republic-bank-expands-profit.html | Republic Bank Expands Profit | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/movie-star-inc-reports-earnings-for-qtr-to-nov-30.html | MOVIE STAR INC reports earnings for Qtr to Nov 30 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/mets-sign-johnson-to-3-year-contract.html | METS SIGN JOHNSON TO 3-YEAR CONTRACT | False | By Joseph Durso | 1986-01-17 | TX 1-747641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/big-change-in-antitrust-law-urged.html | BIG CHANGE IN ANTITRUST LAW URGED | False | Special to the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/new-york-day-by-day-new-councilman-invited-by-harlem-leaders.html | NEW YORK DAY BY DAY; New Councilman Invited by Harlem Leaders | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/municipal-hospital-in-bronx-fined-on-care-of-aids-victim.html | Municipal Hospital in Bronx Fined on Care of AIDS Victim | False | AP | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/arts/music-works-by-schwartz.html | MUSIC: WORKS BY SCHWARTZ | False | By Tim Page | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/piper-jaffray-inc-reports-earnings-for-qtr-to-dec-31.html | PIPER, JAFFRAY INC reports earnings for Qtr to Dec 31 | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/business/brazil-debt-talks-set.html | Brazil Debt Talks Set | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/sports/gilbert-upsets-mcenroe.html | GILBERT UPSETS MCENROE | False | By Peter Alfano | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/world/around-the-world-liberal-leaders-in-israel-establish-a-new-party.html | AROUND THE WORLD; Liberal Leaders in Israel Establish a New Party | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/us/hold-the-pancake-mr-bush.html | Hold the Pancake, Mr. Bush | False | By Ben A. Franklin, Special To the New York Times | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/opinion/the-manes-nightmare.html | The Manes Nightmare | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-16 | 1986-01-16 | https://www.nytimes.com/1986/01/16/nyregion/persico-trial-witness-reports-project-payoffs.html | Persico Trial Witness Reports Project Payoffs | False | | 1986-01-17 | TX 1-747641 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/bank-of-delaware-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF DELAWARE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/dining-out-guide-game.html | Dining Out Guide: Game | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/bank-south-corp-reports-earnings-for-qtr-to-dec-31.html | BANK SOUTH CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/l-justice-on-summonses-829886.html | Justice on Summonses | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/computer-research-co-reports-earnings-for-qtr-to-nov-30.html | COMPUTER RESEARCH CO reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/title-bout-a-clash-of-checkered-careers.html | TITLE BOUT A CLASH OF CHECKERED CAREERS | False | By Phil Berger | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-nov-30.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/books/antiquarian-book-sale.html | Antiquarian Book Sale | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/around-the-nation-all-michigan-hostages-are-freed-by-2-inmates.html | AROUND THE NATION; All Michigan Hostages Are Freed by 2 Inmates | False | AP | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/bankeast-corp-reports-earnings-for-qtr-to-dec-31.html | BANKEAST CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/astrex-inc-reports-earnings-for-qtr-to-dec-31.html | ASTREX INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/armatron-international-inc-reports-earnings-for-qtr-to-dec-31.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/lakers-rout-clippers.html | Lakers Rout Clippers | False | AP | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/tutu-meets-chairmen-of-gm-and-burroughs.html | Tutu Meets Chairmen Of G.M. and Burroughs | False | Special to the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/l-tax-reform-bill-will-lead-to-higher-prices-129486.html | Tax-Reform Bill Will Lead to Higher Prices | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/impose-tough-sanctions-on-south-africa.html | IMPOSE TOUGH SANCTIONS ON SOUTH AFRICA | False | By Elizabeth Schmidt | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/l-buzz-off-halley-s-comet-take-a-walk-829786.html | Buzz Off, Halley's Comet, Take a Walk | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/first-indiana-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | FIRST INDIANA FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/northern-trust-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHERN TRUST CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/centerre-bancorp-reports-earnings-for-qtr-to-dec-31.html | CENTERRE BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/tv-weekend-shakespeare-hour-on-channel-13.html | TV WEEKEND; 'SHAKESPEARE HOUR' ON CHANNEL 13 | False | By John J. O'Connor | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/a-smorgasbord-of-musical-morsels-at-the-kitchen.html | A SMORGASBORD OF MUSICAL MORSELS AT THE KITCHEN | False | By Stephen Holden | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/krueger-w-a-co-reports-earnings-for-qtr-to-dec-31.html | KRUEGER, W A CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/pistones-5-15-slide-a-concern.html | PISTONES 5-15 SLIDE A CONCERN | False | By Sam Goldaper | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/business-people-kidder-peabody-officer-named-to-merrill-post.html | BUSINESS PEOPLE; Kidder, Peabody Officer Named to Merrill Post | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/chet-baker-quartet.html | Chet Baker Quartet | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/briefing-bow-ties-and-skullcaps.html | BRIEFING; Bow Ties and Skullcaps | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/c-correction-080486.html | CORRECTION | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/classical-indian-dance-planned-at-2-sites.html | Classical Indian Dance Planned at 2 Sites | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/nafco-financial-group-reports-earnings-for-qtr-to-dec-31.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/micom-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MICOM SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-oct-26.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to Oct 26 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/movies/the-screen-troll.html | THE SCREEN: 'TROLL' | False | By Janet Maslin | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-sept-28.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to Sept 28 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/key-rates-070786.html | Key Rates | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/programming-systems-inc-reports-earnings-for-qtr-to-nov-30.html | PROGRAMMING & SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/books/books-of-the-times-108886.html | BOOKS OF THE TIMES | False | By John Gross | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/hot-suspicions-about-heating-oil.html | Hot Suspicions About Heating Oil | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/carrols-corp-reports-earnings-for-qtr-to-nov-30.html | CARROLS CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/pauley-petroleum-reports-earnings-for-qtr-to-dec-31.html | PAULEY PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/aec-inc-reports-earnings-for-qtr-to-oct-31.html | AEC INC reports earnings for Qtr to Oct 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/designatronics-inc-reports-earnings-for-qtr-to-nov-30.html | DESIGNATRONICS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/old-kent-financial-corp-reports-earnings-for-qtr-to-dec-31.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/develcon-electronics-reports-earnings-for-qtr-to-nov-30.html | DEVELCON ELECTRONICS reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/pop-and-jazz-guide-104286.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/baryton-trio.html | Baryton Trio | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/britain-rules-out-joining-sanctions.html | BRITAIN RULES OUT JOINING SANCTIONS | False | By Jo Thomas, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/2-phone-competitors-merge.html | 2 PHONE COMPETITORS MERGE | False | By David E. Sanger | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/energen-corp-reports-earnings-for-qtr-to-dec-31.html | ENERGEN CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/crawford-co-reports-earnings-for-qtr-to-dec-31.html | CRAWFORD & CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/cadnetix-corp-reports-earnings-for-qtr-to-dec-31.html | CADNETIX CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/transamerica-income-shares-reports-earnings-for-qtr-to-dec-31.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/finance-new-issues-moody-s-rates-cd-s.html | FINANCE/NEW ISSUES; Moody's Rates C.D.'s | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/buyout-approved-by-macy-s-board.html | Buyout Approved By Macy's Board | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/stockton-savings-loan-reports-earnings-for-year-to-dec-31.html | STOCKTON SAVINGS & LOAN reports earnings for Year to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/utah-power-light-co-reports-earnings-for-qtr-to-dec-31.html | UTAH POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/k-mart-to-pull-out-of-two-operations.html | K Mart to Pull Out Of Two Operations | False | By Isadore Barmash | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/testimony-ends-in-assaulg-trial-of-jonah-perry.html | TESTIMONY ENDS IN ASSAULG TRIAL OF JONAH PERRY | False | By M. A. Farber | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/jones-intercable-inc-reports-earnings-for-qtr-to-nov-30.html | JONES INTERCABLE INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/briefing-a-precious-commodity.html | BRIEFING; A Precious Commodity | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/closings-scheduled-for-king-holiday.html | CLOSINGS SCHEDULED FOR KING HOLIDAY | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/movies/film-field-and-garner-in-murphy-s-romance.html | FILM: FIELD AND GARNER IN 'MURPHY'S ROMANCE' | False | By Vincent Canby | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/credit-markets-fed-data-help-rates-decline.html | CREDIT MARKETS; FED DATA HELP RATES DECLINE | False | By Michael Quint | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/afg-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AFG INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/therapeutic-technologies-reports-earnings-for-qtr-to-dec-31.html | THERAPEUTIC TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/silicon-systems-reports-earnings-for-qtr-to-dec-28.html | SILICON SYSTEMS reports earnings for Qtr to Dec 28 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/bulls-night-on-the-town.html | BULLS' NIGHT ON THE TOWN | False | AP | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/becker-gains-beats-wilander.html | BECKER GAINS, BEATS WILANDER | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/style/2-lively-parties-celebrate-french-art-in-washington.html | 2 LIVELY PARTIES CELEBRATE FRENCH ART IN WASHINGTON | False | By Barbara Gamarekian, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/in-the-nation-bradley-and-bird.html | IN THE NATION; Bradley And Bird | False | By Tom Wicker | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/university-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | UNIVERSITY FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/atlantic-financial-federal-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/ipco-corp-reports-earnings-for-qtr-to-dec-31.html | IPCO CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/ameritrust-corp-reports-earnings-for-qtr-to-dec-31.html | AMERITRUST CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/sports-of-the-times-super-bowl-fever.html | SPORTS OF THE TIMES; SUPER BOWL FEVER | False | By George Vecsey | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/plain-talk-from-one-capital-to-another.html | PLAIN TALK FROM ONE CAPITAL TO ANOTHER | False | By Steven V. Roberts, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/insilco-corp-reports-earnings-for-qtr-to-dec-31.html | INSILCO CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/sanford-corp-reports-earnings-for-qtr-to-nov-30.html | SANFORD CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/children-contribute-holiday-gift-money-to-aid-the-neediest.html | CHILDREN CONTRIBUTE HOLIDAY GIFT MONEY TO AID THE NEEDIEST | False | By John T. McQuiston | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/step-by-step-a-shooting-a-dismissal.html | STEP-BY-STEP: A SHOOTING , A DISMISSAL | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/patriots-eager-to-hit-the-road.html | PATRIOTS EAGER TO HIT THE ROAD | False | By Malcolm Moran, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/a-witness-in-gambino-trial-admits-lies-about-his-role.html | A WITNESS IN GAMBINO TRIAL ADMITS LIES ABOUT HIS ROLE | False | By Ronald Smothers | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/10-states-link-efforts-to-hunt-tax-cheaters.html | 10 STATES LINK EFFORTS TO HUNT TAX CHEATERS | False | By Richard J. Meislin | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/books/critic-s-notebook-pen-members-argue-the-dangers-of-utopia.html | CRITIC'S NOTEBOOK; PEN MEMBERS ARGUE THE DANGERS OF UTOPIA | False | By John Gross | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED BANCORP ALASKA INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-dec-31.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/alico-inc-reports-earnings-for-qtr-to-nov-30.html | ALICO INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/courier-corp-reports-earnings-for-qtr-to-dec-28.html | COURIER CORP reports earnings for Qtr to Dec 28 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/skimming-case-goes-to-jury.html | SKIMMING CASE GOES TO JURY | False | AP | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/nystrom-undergoes-surgery-on-eye.html | Nystrom Undergoes Surgery on Eye | False | By Robin Finn | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/telecrafter-corp-reports-earnings-for-qtr-to-nov-30.html | TELECRAFTER CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/aero-systems-inc-reports-earnings-for-qtr-to-nov-30.html | AERO SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/december-industrial-output-up.html | DECEMBER INDUSTRIAL OUTPUT UP | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/first-federal-of-the-carolinas-fa-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL OF THE CAROLINAS FA reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/sports-people-cowboy-ritual-begins.html | SPORTS PEOPLE; Cowboy Ritual Begins | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/city-university-aide-named-chancellor-at-u-of-missouri.html | City University Aide Named Chancellor at U. of Missouri | False | AP | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/happy-end-on-sunday-gangsters-and-faith.html | 'Happy End' on Sunday: Gangsters and Faith | False | By Allen Hughes | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/hanlon-learning-methods-to-cope.html | HANLON LEARNING METHODS TO COPE | False | By Craig Wolff, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/say-industries-reports-earnings-for-qtr-to-nov-30.html | SAY INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/program-to-house-aged-facing-new-questions.html | PROGRAM TO HOUSE AGED FACING NEW QUESTIONS | False | By John Herbers, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/vladimir-horowitz-to-perform-in-soviet-union.html | VLADIMIR HOROWITZ TO PERFORM IN SOVIET UNION | False | By Bernard Holland | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/around-the-nation-food-union-bars-pickets-at-other-hormel-plants.html | AROUND THE NATION; Food Union Bars Pickets At Other Hormel Plants | False | AP | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/around-the-world-soviet-union-and-japan-end-high-level-talks.html | AROUND THE WORLD; Soviet Union and Japan End High-Level Talks | False | Special to The New York Times | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/steel-unionists-muster-strength-to-meet-owners.html | STEEL UNIONISTS MUSTER STRENGTH TO MEET OWNERS | False | By William Serrin, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/of-plumbing-parties-and-pen.html | OF PLUMBING, PARTIES AND PEN | False | By Edwin McDowell | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/sky-express-inc-reports-earnings-for-qtr-to-nov-30.html | SKY EXPRESS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/foreign-affairs-the-peace-war.html | FOREIGN AFFAIRS; The Peace War | False | By Flora Lewis | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/reagan-grateful-for-soviet-plan-on-nuclear-arms.html | REAGAN 'GRATEFUL' FOR SOVIET PLAN ON NUCLEAR ARMS | False | By Bernard Weinraub, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/in-music-readings-and-film-salutes-to-dr-king.html | IN MUSIC, READINGS AND FILM, SALUTES TO DR. KING | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/the-city-city-grants-permit-for-hudson-ferry.html | THE CITY; City Grants Permit For Hudson Ferry | False | By United Press International | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/one-liberty-properties-reports-earnings-for-qtr-to-dec-31.html | ONE LIBERTY PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/american-national-enterrises-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN NATIONAL ENTERRISES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/commercial-international-corp-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/morgan-raises-bid-for-conrail.html | Morgan Raises Bid for Conrail | False | Special to the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-dec-31.html | OREGON METALLURGICAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/third-national-corp-reports-earnings-for-qtr-to-dec-31.html | THIRD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/movies/film-tale-of-runaway-journey-of-natty-gann.html | FILM: TALE OF RUNAWAY, 'JOURNEY OF NATTY GANN' | False | By Janet Maslin | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/obituaries/hu-yuzhi-legislator-in-china-directed-esperanto-league.html | Hu Yuzhi, Legislator in China; Directed Esperanto League | False | AP | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/gold-jumps-in-hectic-trading.html | GOLD JUMPS IN HECTIC TRADING | False | By James Sterngold | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/3-soviet-warships-sighted-off-israel.html | 3 SOVIET WARSHIPS SIGHTED OFF ISRAEL | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/smith-a-o-corp-reports-earnings-for-qtr-to-dec-31.html | SMITH, A O CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/advertising-uaw-buys-six-spots-for-special-on-dr-king.html | Advertising; U.A.W. Buys Six Spots For Special on Dr. King | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/3-states-charged-with-violating-asbestos-rules.html | 3 STATES CHARGED WITH VIOLATING ASBESTOS RULES | False | By Philip Shenon, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/chief-detective-says-police-reject-manes-s-story-of-being-abducted.html | CHIEF DETECTIVE SAYS POLICE REJECT MANESS STORY OF BEING ABDUCTED | False | By Joyce Purnick | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-dec-31.html | MARSHALL & ILSLEY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/man-in-the-news-ex-sharecropper-in-farm-job.html | MAN IN THE NEWS; EX-SHARECROPPER IN FARM JOB | False | By William Robbins, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/briefing-mcfarlane-to-tour.html | BRIEFING; McFarlane to Tour | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/home-federal-bank-of-florda-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL BANK OF FLORDA reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/theater/repertory-companies-offer-classics-and-camp.html | REPERTORY COMPANIES OFFER CLASSICS AND CAMP | False | By Leslie Bennetts | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/justice-drops-all-major-charges-against-goetz-in-shooting-on-irt.html | JUSTICE DROPS ALL MAJOR CHARGES AGAINST GOETZ IN SHOOTING ON IRT | False | By Robert D. McFadden | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/mcenroe-may-need-respite.html | MCENROE MAY NEED RESPITE | False | By Peter Alfano | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/healthcare-international-reports-earnings-for-qtr-to-dec-31.html | HEALTHCARE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/finance-briefs-073686.html | FINANCE BRIEFS | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/scope-inc-reports-earnings-for-qtr-to-nov-30.html | SCOPE INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/businessland-inc-reports-earnings-for-qtr-to-dec-31.html | BUSINESSLAND INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/a-vintner-s-fall-puzzles-industry.html | A Vintner's Fall Puzzles Industry | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/first-hawaiian-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST HAWAIIAN INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/outboard-marine-corp-reports-earnings-for-qtr-to-dec-31.html | OUTBOARD MARINE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/reynolds-metals-co-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS METALS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/l-the-best-day-care-is-provided-at-home-829686.html | The Best Day Care Is Provided at Home | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/republic-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/fidelcor-inc-reports-earnings-for-qtr-to-dec-31.html | FIDELCOR INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/selvac-corp-of-america-reports-earnings-for-qtr-to-nov-30.html | SELVAC CORP OF AMERICA reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-dec-31.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/wavetek-corp-reports-earnings-for-qtr-to-dec-28.html | WAVETEK CORP reports earnings for Qtr to Dec 28 | False | | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/pharmakinetics-laboratoies-inc-reports-earnings-for-qtr-to-dec-31.html | PHARMAKINETICS LABORATOIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/zondervan-stake.html | Zondervan Stake | False | Special to the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/metropolitan-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | METROPOLITAN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/secrecy-at-bears-workout.html | SECRECY AT BEARS' WORKOUT | False | By Ira Berkow, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/scotty-s-inc-reports-earnings-for-qtr-to-dec-28.html | SCOTTY'S INC reports earnings for Qtr to Dec 28 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/uconn-sees-some-gains.html | UCONN SEES SOME GAINS | False | By William C. Rhoden | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/broad-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | BROAD NATIONAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/briefing-007-and-the-kgb.html | BRIEFING; 007 and the K.G.B. | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/leninism-amok-in-yemen.html | Leninism Amok in Yemen | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/disney-net-improves-7.8.html | Disney Net Improves 7.8% | False | Special to the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/movies/screen-clan-of-the-cave-bear.html | SCREEN: 'CLAN OF THE CAVE BEAR' | False | By Janet Maslin | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/national-city-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/modern-masters-at-janis-gallery.html | MODERN MASTERS AT JANIS GALLERY | False | By John Russell | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/american-spacecraft-detects-6-more-moons-above-uranus.html | AMERICAN SPACECRAFT DETECTS 6 MORE MOONS ABOVE URANUS | False | By John Noble Wilford | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/around-the-nation-two-cubans-acquitted-of-leading-jail-riot.html | AROUND THE NATION; Two Cubans Acquitted Of Leading Jail Riot | False | AP | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/theater/the-stage-zoe-caldwell-as-hellman-in-lillian.html | THE STAGE: ZOE CALDWELL AS HELLMAN IN 'LILLIAN' | False | By Frank Rich | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/british-political-furor-eyes-on-shareholders.html | BRITISH POLITICAL FUROR: EYES ON SHAREHOLDERS | False | By Joseph Lelyveld, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/tandy-corp-reports-earnings-for-qtr-to-dec-31.html | TANDY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/murdoch-affirms-plan-on-papers.html | Murdoch Affirms Plan on Papers | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/dish-owners-weigh-a-suit-on-tv-scrambling.html | DISH OWNERS WEIGH A SUIT ON TV SCRAMBLING | False | By Tamar Lewin | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/united-states-trust-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES TRUST CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/administration-debates-arms-pact-enforcement.html | ADMINISTRATION DEBATES ARMS-PACT ENFORCEMENT | False | By Michael R. Gordon, Special To the New York Times | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/kla-instruments-corp-reports-earnings-for-qtr-to-dec-31.html | KLA INSTRUMENTS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/westamerica-bancorp-reports-earnings-for-qtr-to-dec-31.html | WESTAMERICA BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/pop-jazz-3-singers-and-how-they-grew-a-40-year-saga.html | POP/JAZZ; 3 SINGERS AND HOW THEY GREW: A 40-YEAR SAGA | False | By John S. Wilson | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Tim Page | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/new-york-day-by-day-keeping-card-catalogue-up-to-date-by-computer.html | NEW YORK DAY BY DAY; Keeping Card Catalogue Up-to-Date by Computer | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/style/courreges-new-venture-old-optimism.html | COURREGES: NEW VENTURE, OLD OPTIMISM | False | By Michael Gross | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/gm-truck-plan.html | G.M. Truck Plan | False | Special to the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/north-american-bancorp-reports-earnings-for-year-to-dec-31.html | NORTH AMERICAN BANCORP reports earnings for Year to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/duarte-planning-economic-changes.html | DUARTE PLANNING ECONOMIC CHANGES | False | By James Lemoyne, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/financial-news-network-reports-earnings-for-qtr-to-nov-30.html | FINANCIAL NEWS NETWORK reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/decor-corp-reports-earnings-for-qtr-to-nov-30.html | DECOR CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/union-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | UNION FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/united-artists-communicaions-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED ARTISTS COMMUNICAIONS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/ross-a-j-logistics-reports-earnings-for-qtr-to-nov-30.html | ROSS, A J LOGISTICS reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/philips-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/eastern-gas-fuel-associations-reports-earnings-for-qtr-to-dec-31.html | EASTERN GAS & FUEL ASSOCIATIONS reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/minnesota-rallies-to-upset-michigan.html | MINNESOTA RALLIES TO UPSET MICHIGAN | False | AP | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/obituaries/bernard-j-o-connell-ex-judge-in-city-court.html | Bernard J. O'Connell, Ex-Judge in City Court | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/fcs-laboratories-reports-earnings-for-year-to-sept-30.html | FCS LABORATORIES reports earnings for Year to Sept 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/mcdermott-pianist.html | McDermott, Pianist | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/peso-stages-a-recovery.html | Peso Stages A Recovery | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/readicare-inc-reports-earnings-for-qtr-to-nov-30.html | READICARE INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/quotations-of-the-day-080386.html | Quotations of the Day | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/moslem-factions-begin-attacking-gemayel-s-forces.html | MOSLEM FACTIONS BEGIN ATTACKING GEMAYEL'S FORCES | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/geodyne-resources-inc-reports-earnings-for-qtr-to-nov-30.html | GEODYNE RESOURCES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/women-at-pen-caucus-demand-a-greater-role.html | WOMEN AT PEN CAUCUS DEMAND A GREATER ROLE | False | By Samuel G. Freedman | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/about-real-estate-how-zoning-rules-shape-a-new-project-in-chelsea.html | ABOUT REAL ESTATE; HOW ZONING RULES SHAPE A NEW PROJECT IN CHELSEA | False | By Alan S. Oser | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/art-the-outsiders-at-rosa-esman-gallery.html | ART: THE OUTSIDERS, AT ROSA ESMAN GALLERY | False | By Vivien Raynor | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/sports-people-early-departure.html | SPORTS PEOPLE; Early Departure | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/suncoast-savings-loan-reports-earnings-for-qtr-to-dec-31.html | SUNCOAST SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/britons-buying-spree-prime-real-estate.html | BRITONS' BUYING SPREE: PRIME REAL ESTATE | False | By Martin Tolchin, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/l-in-pakistan-the-army-has-grown-overmighty-830186.html | In Pakistan, the Army Has Grown Overmighty | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/car-goes-out-of-control-killing-pedestrian-on-5th-ave.html | CAR GOES OUT OF CONTROL, KILLING PEDESTRIAN ON 5TH AVE. | False | By Frank J. Prial | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/bust-of-dr-king-joins-others-of-nation-s-heroes.html | BUST OF DR. KING JOINS OTHERS OF NATION'S HEROES | False | By Robin Toner, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/itelco-corp-reports-earnings-for-qtr-to-nov-30.html | ITELCO CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/shultz-and-weinberger-disagree-on-using-force-against-libyans.html | SHULTZ AND WEINBERGER DISAGREE ON USING FORCE AGAINST LIBYANS | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/visual-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | VISUAL ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/transactions-036486.html | Transactions | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/market-place-future-unclear-for-seven-up.html | Market Place; Future Unclear For Seven-Up | False | By John Crudele | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/applied-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/white-house-joins-fray-on-cuomo-clemency.html | WHITE HOUSE JOINS FRAY ON CUOMO CLEMENCY | False | By Jeffrey Schmalz, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/lindbergh-voted-to-all-star-team.html | Lindbergh Voted To All-Star Team | False | AP | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/executive-changes-061586.html | EXECUTIVE CHANGES | False | | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/shuttle-landing-delayed-and-is-reset-for-today.html | SHUTTLE LANDING DELAYED AND IS RESET FOR TODAY | False | By William J. Broad, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/panel-sees-change-in-us-family-but-not-in-jobs.html | PANEL SEES CHANGE IN U.S. FAMILY BUT NOT IN JOBS | False | By Michael Oreskes, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/congressional-chiefs-seek-coalition-in-budget-process.html | CONGRESSIONAL CHIEFS SEEK COALITION IN BUDGET PROCESS | False | By Steven V. Roberts, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/mcorp-reports-earnings-for-qtr-to-dec-31.html | MCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/business-digest-friday-january-17-1986.html | BUSINESS DIGEST: FRIDAY, JANUARY 17, 1986 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/unitel-video-inc-reports-earnings-for-qtr-to-nov-30.html | UNITEL VIDEO INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/bridge-swiss-team-format-brings-exciting-finish-at-regionals.html | Bridge: Swiss Team Format Brings Exciting Finish at Regionals | False | By Alan Truscott | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/the-city-bar-panel-backs-red-light-areas.html | THE CITY; Bar Panel Backs Red-Light Areas | False | By United Press International | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/trainer-loses-license.html | Trainer Loses License | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/timber-towns-grow-silent.html | TIMBER TOWNS GROW SILENT | False | By Nicholas D. Kristof, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/intellicorp-reports-earnings-for-qtr-to-dec-31.html | INTELLICORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/stadler-and-mize-share-lead.html | Stadler and Mize Share Lead | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/cxr-telcom-reports-earnings-for-qtr-to-dec-31.html | CXR TELCOM reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/weighing-the-soviet-plan.html | WEIGHING THE SOVIET PLAN | False | By Leslie H. Gelb, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/economic-scene-if-the-dollar-stops-falling.html | Economic Scene; If the Dollar Stops Falling | False | By Leonard Silk | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/the-un-today-jan-17-1986.html | The U.N. Today; Jan. 17, 1986 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-nov-30.html | SYKES DATATRONICS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/innovative-software-inc-reports-earnings-for-qtr-to-dec-31.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/bruno-s-inc-reports-earnings-for-qtr-to-dec-28.html | BRUNOS INC reports earnings for Qtr to Dec 28 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | HOVNANIAN ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/as-america-diets-allies-must-eat.html | As America Diets, Allies Must Eat | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/earnings-continental-net-rises-bankers-trust-up.html | EARNINGS; CONTINENTAL NET RISES; BANKERS TRUST UP | False | By Leslie Wayne | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/telxon-corporation-reports-earnings-for-qtr-to-dec-31.html | TELXON CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/hartmarx-corp-reports-earnings-for-qtr-to-nov-30.html | HARTMARX CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/citizens-financial-group-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/deltak-corp-reports-earnings-for-qtr-to-oct-31.html | DELTAK CORP reports earnings for Qtr to Oct 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/photronics-corp-reports-earnings-for-qtr-to-nov-30.html | PHOTRONICS CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/bank-of-new-york-co-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW YORK CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/spain-a-european-holdout-to-estblish-ties-with-israel.html | SPAIN, A EUROPEAN HOLDOUT, TO ESTBLISH TIES WITH ISRAEL | False | By Edward Schumacher, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/new-century-productions-reports-earnings-for-qtr-to-nov-30.html | NEW CENTURY PRODUCTIONS reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/providence-wins-in-overtime.html | Providence Wins in Overtime | False | AP | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/offer-for-kdi.html | Offer for KDI | False | Special to the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/new-york-day-by-day-joining-the-party.html | NEW YORK DAY BY DAY; Joining the Party | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/shoreline-savings-bank-reports-earnings-for-qtr-to-dec-31.html | SHORELINE SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/city-to-study-all-contracts-linked-to-arrested-official.html | CITY TO STUDY ALL CONTRACTS LINKED TO ARRESTED OFFICIAL | False | By Josh Barbanel | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/quilting-bee-sunday.html | Quilting Bee Sunday | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/columbia-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-dec-31.html | DISNEY, WALT PRODUCTIONS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/advertising-gm-offering-sequel-on-george-washington.html | Advertising; G.M. Offering Sequel On George Washington | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/rule-industries-reports-earnings-for-qtr-to-nov-30.html | RULE INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/theater/the-stuff-that-dramas-are-made-of.html | THE STUFF THAT DRAMAS ARE MADE OF | False | By Nan Robertson | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/halmi-robert-inc-reports-earnings-for-qtr-to-nov-301.html | HALMI, ROBERT INC reports earnings for Qtr to Nov 301 | False | | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/financial-national-bancshares-reports-earnings-for-year-to-dec-31.html | FINANCIAL NATIONAL BANCSHARES reports earnings for Year to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/around-the-world-2-solidarity-activists-detained-in-poland.html | AROUND THE WORLD; 2 Solidarity Activists Detained in Poland | False | Special to The New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/grist-mill-co-reports-earnings-for-qtr-to-nov-30.html | GRIST MILL CO reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/turner-and-mgm-ua-in-deal-with-less-cash.html | Turner and MGM/UA In Deal With Less Cash | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/friends-matched-in-bout.html | Friends Matched in Bout | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/advertising-mcgarry-s-triumph-at-y-r.html | Advertising; McGarry's Triumph At Y.&R. | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/niagara-share-corp-reports-earnings-for-as-of-dec-31.html | NIAGARA SHARE CORP reports earnings for As of Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/c-correction-048486.html | CORRECTION | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/music-leinsdorf-conducts-the-philharmonic.html | MUSIC: LEINSDORF CONDUCTS THE PHILHARMONIC | False | By Donal Henahan | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/kentucky-utilities-co-reports-earnings-for-qtr-to-dec-31.html | KENTUCKY UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/zale-corp-reports-earnings-for-qtr-to-dec-31.html | ZALE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/court-asked-to-bar-crop-test-with-gene-altered-bacteria.html | COURT ASKED TO BAR CROP TEST WITH GENE-ALTERED BACTERIA | False | By Keith Schneider, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-dec-31.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/greek-backs-liberation.html | Greek Backs 'Liberation' | False | By Henry Kamm, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/cabaret-ian-tyson-leads-country-band-at-bitter-end.html | CABARET: IAN TYSON LEADS COUNTRY BAND AT BITTER END | False | By Stephen Holden | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/cabaret-vocal-point.html | CABARET: VOCAL POINT | False | By John S. Wilson | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/movies/screen-adventures-of-mark-twain.html | SCREEN: 'ADVENTURES OF MARK TWAIN' | False | By Vincent Canby | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-dec-28.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to Dec 28 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/command-airways-inc-reports-earnings-for-qtr-to-nov-30.html | COMMAND AIRWAYS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/integrated-device-techology-reports-earnings-for-qtr-to-dec-29.html | INTEGRATED DEVICE TECHOLOGY reports earnings for Qtr to Dec 29 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-dec-31.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/briefing-a-curt-exchange.html | BRIEFING; A Curt Exchange | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/fraser-realty-group-inc-reports-earnings-for-qtr-to-nov-30.html | FRASER REALTY GROUP INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/ballard-medical-products-reports-earnings-for-qtr-to-sept-30.html | BALLARD MEDICAL PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/snags-seen-if-group-of-5-tries-to-lower-interest.html | SNAGS SEEN IF GROUP OF 5 TRIES TO LOWER INTEREST | False | By Barnaby J. Feder | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/business-people-insurance-broker-names-top-officer.html | BUSINESS PEOPLE; Insurance Broker Names Top Officer | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/texas-hitech-inc-reports-earnings-for-year-to-sept-30.html | TEXAS HITECH INC reports earnings for Year to Sept 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/restaurants-105286.html | RESTAURANTS | False | By Bryan Miller | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/the-bottom-line-of-real-tax-reform.html | The Bottom Line of Real Tax Reform | False | By Floyd K. Haskell | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/excerpts-from-the-soviet-leader-s-statement-on-arms-control-proposals.html | EXCERPTS FROM THE SOVIET LEADER'S STATEMENT ON ARMS CONTROL PROPOSALS | False | AP | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/dionex-corp-reports-earnings-for-qtr-to-dec-31.html | DIONEX CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/news-summary-friday-january-17-1986.html | NEWS SUMMARY; FRIDAY, JANUARY 17, 1986 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/status-game-corp-reports-earnings-for-qtr-to-nov-30.html | STATUS GAME CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/us-health-care-systems-inc-reports-earnings-for-qtr-to-dec-31.html | US HEALTH CARE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/inertia-dynamics-corp-reports-earnings-for-qtr-to-nov-30.html | INERTIA DYNAMICS CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/bid-made-for-orion-pictures.html | BID MADE FOR ORION PICTURES | False | By Geraldine Fabrikant | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/around-the-world-marcos-injury-treated-at-campaign-rally.html | AROUND THE WORLD; Marcos Injury Treated At Campaign Rally | False | AP | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/met-coil-systems-reports-earnings-for-qtr-to-nov-30.html | MET-COIL SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/saga-corp-reports-earnings-for-qtr-to-dec-28.html | SAGA CORP reports earnings for Qtr to Dec 28 | False | | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/colleges-winter-break-a-time-to-experiment.html | COLLEGES WINTER BREAK: A TIME TO EXPERIMENT | False | By Jonathan Friendly | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/l-challenging-the-thesis-of-a-palestine-uninhabited-in-1880-830086.html | Challenging the Thesis of a Palestine 'Uninhabited' in 1880 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/universal-foods-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/american-issue-in-swiss-market.html | AMERICAN ISSUE IN SWISS MARKET | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/rectisel-corp-reports-earnings-for-qtr-to-dec-1.html | RECTISEL CORP reports earnings for Qtr to Dec 1 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/profits-scoreboard-069686.html | Profits Scoreboard | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/computer-task-group-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER TASK GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/craig-corp-reports-earnings-for-qtr-to-dec-31.html | CRAIG CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/scouting-walkout-in-kentucky.html | SCOUTING; Walkout In Kentucky | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/ex-director-is-indicted-in-energy-insider-case.html | EX-DIRECTOR IS INDICTED IN ENERGY INSIDER CASE | False | By Jonathan P. Hicks | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/opinion/l-in-pakistan-the-army-has-grown-overmighty-125086.html | In Pakistan, the Army Has Grown Overmighty | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/commonwealth-national-financial-corporation-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH NATIONAL FINANCIAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/continental-illinois-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-dec-31.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-dec-31.html | PONCE FEDERAL BANK FSB reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/nicaragua-reports-shelling-by-rebels-from-costa-rica.html | Nicaragua Reports Shelling By Rebels From Costa Rica | False | AP | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/consul-restaurants-corp-reports-earnings-for-qtr-to-nov-30.html | CONSUL RESTAURANTS CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/the-trouble-with-taxis.html | THE TROUBLE WITH TAXIS | False | Special to the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/president-deplores-abortion-proclaims-a-human-life-day.html | President Deplores Abortion; Proclaims a Human Life Day | False | Special to the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/ralston-purina-co-reports-earnings-for-qtr-to-dec-31.html | RALSTON PURINA CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/dow-advances-by-14.34-in-last-minute-surge.html | Dow Advances by 14.34 In Last-Minute Surge | False | By John Crudele | 1986-01-21 | TX 1-747699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/first-mutual-savings-loan-of-florida-reports-earnings-for-qtr-to-dec-31.html | FIRST MUTUAL SAVINGS & LOAN OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/soviet-said-to-try-to-calm-south-yemen.html | SOVIET SAID TO TRY TO CALM SOUTH YEMEN | False | By John Kifner, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/around-the-world-french-right-pledges-to-roll-socialism-back.html | AROUND THE WORLD; French Right Pledges To Roll Socialism Back | False | Special to The New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/security-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-nov-30.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/formaster-corp-reports-earnings-for-qtr-to-nov-30.html | FORMASTER CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/us/tremors-at-mack-truck-jolt-pennsylvania-town.html | TREMORS AT MACK TRUCK JOLT PENNSYLVANIA TOWN | False | By Lindsey Gruson, Special To the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/world/a-slice-of-hanoi-night-life-hear-a-tale-of-saigon.html | A SLICE OF HANOI NIGHT LIFE: HEAR A TALE OF SAIGON | False | By Barbara Crossette, Special to the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/mets-trade-to-help-hitting.html | METS TRADE TO HELP HITTING | False | By Murray Chass | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/scouting-higher-education.html | SCOUTING; Higher Education | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/nyregion/new-york-day-by-day-park-ponies-farewell.html | NEW YORK DAY BY DAY; Park Ponies' Farewell | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/southern-california-edison-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/sports-people-back-on-scholarship.html | SPORTS PEOPLE; Back on Scholarship | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/wilmington-trust-co-reports-earnings-for-qtr-to-dec-31.html | WILMINGTON TRUST CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/obituaries/herbert-armstrong-93-dies-evangelist-and-a-broadcaster.html | HERBERT ARMSTRONG, 93, DIES; EVANGELIST AND A BROADCASTER | False | Special to the New York Times | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/scouting-safe-bet.html | SCOUTING; Safe Bet | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/sports/sports-people-gleeful-choice.html | SPORTS PEOPLE; Gleeful Choice | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST FIDELITY BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-17 | 1986-01-17 | https://www.nytimes.com/1986/01/17/business/napco-security-systems-inc-reports-earnings-for-qtr-to-dec-31.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-747699 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/johnson-controls-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON CONTROLS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/lawyer-told-to-return-legal-fee-of-237853.html | Lawyer Told to Return Legal Fee of $237,853 | False | | 1986-01-21 | TX 1-748046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/parole-is-denied-murder-convict-given-clemency-by-the-governor.html | PAROLE IS DENIED MURDER CONVICT GIVEN CLEMENCY BY THE GOVERNOR | False | By Jeffrey Schmalz, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/players-controversy-serves-partners-well.html | PLAYERS; CONTROVERSY SERVES PARTNERS WELL | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/fidelity-medical-supply-co-reports-earnings-for-year-to-sept-30.html | FIDELITY MEDICAL SUPPLY CO reports earnings for Year to Sept 30 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/west-side-transit-officials-take-a-look-ahead.html | WEST SIDE TRANSIT: OFFICIALS TAKE A LOOK AHEAD | False | By Deirdre Carmody | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/equitable-bancorporation-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/patents-inspecting-nuclear-fuel-rods.html | PATENTS; Inspecting Nuclear Fuel Rods | False | By Stacy V. Jones | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/obituaries/charles-korn.html | CHARLES KORN | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/c-correction-372486.html | CORRECTION | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/a-premiere-down-home-for-the-color-purple.html | A PREMIERE DOWN HOME FOR THE COLOR PURPLE | False | By William E. Schmidt, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/folk-art-and-pottery.html | Folk Art and Pottery | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/metrobanc-reports-earnings-for-qtr-to-dec-31.html | METROBANC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/first-interstate-bank-alaska-reports-earnings-for-qtr-to-dec-31.html | FIRST INTERSTATE BANK- ALASKA reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/dest-corp-reports-earnings-for-qtr-to-dec-31.html | DEST CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/dow-off-by-4.93-in-mixed-day.html | DOW OFF BY 4.93 IN MIXED DAY | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/obituaries/thomas-liebman-78-ex-brewing-executive.html | THOMAS LIEBMAN, 78, EX-BREWING EXECUTIVE | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/london-plan-fails-on-ailing-company.html | LONDON PLAN FAILS ON AILING COMPANY | False | By Steve Lohr, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/sports-people-schoenfeld-replaced.html | SPORTS PEOPLE; Schoenfeld Replaced | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/york-research-corp-reports-earnings-for-year-to-sept-30.html | YORK RESEARCH CORP reports earnings for Year to Sept 30 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/moseley-hallgarten-estarook-weeden-holding-corp-reports-earnings-for-qtr-dec-31.html | MOSELEY, HALLGARTEN, ESTAROOK & WEEDEN HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-dec-31.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/interfirst-corporation-reports-earnings-for-qtr-to-dec-31.html | INTERFIRST CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/coretta-king-struggles-with-weighty-legacy.html | CORETTA KING STRUGGLES WITH WEIGHTY LEGACY | False | By John Herbers, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/levitt-tells-democrats-he-won-t-seek-senate.html | Levitt Tells Democrats He Won't Seek Senate | False | Special to the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/ransom-of-3-million-frees-arab-businessman-in-london.html | Ransom of $3 Million Frees Arab Businessman in London | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/reagn-s-prospects-experts-see-no-cause-for-alarm.html | REAGAN'S PROSPECTS: EXPERTS SEE NO CAUSE FOR ALARM | False | By Philip M. Boffey, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/parking-unit-vendor-lacked-assets.html | PARKING UNIT VENDOR LACKED ASSETS | False | By Josh Barbanel | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/briefing-wanted-library-director.html | BRIEFING; Wanted: Library Director | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/against-barter-syndication.html | AGAINST 'BARTER SYNDICATION' | False | By Irvin Muchnick | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/heldor-industries-inc-reports-earnings-for-qtr-to-oct-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/morgenthau-to-appeal-ruling-on-goetz.html | MORGENTHAU TO APPEAL RULING ON GOETZ | False | By Richard J. Meislin | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/your-money-home-insurer-discount-plans.html | Your Money; Home-Insurer Discount Plans | False | By Leonard Sloane | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/mesa-officials-are-promoted.html | Mesa Officials Are Promoted | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/beaufort-oil-hopes-spurred.html | BEAUFORT OIL HOPES SPURRED | False | By Lee A. Daniels | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/la-scala-sees-an-end-to-financial-troubles.html | La Scala Sees an End To Financial Troubles | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/around-the-world-south-africa-bars-9-clerics-from-visit.html | AROUND THE WORLD; South Africa Bars 9 Clerics From Visit | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/capacity-use-rises-to-80.5.html | Capacity Use Rises To 80.5% | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/reagan-s-help-is-needed-to-save-the-everglades-ecosystem.html | REAGAN'S HELP IS NEEDED TO SAVE THE EVERGLADES' ECOSYSTEM | False | By Gaylord Nelson | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/wang-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | WANG LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/sports-people-sutter-suffers-fracture.html | SPORTS PEOPLE; Sutter Suffers Fracture | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/fryar-works-out-with-the-patriots.html | Fryar Works Out With the Patriots | False | By Malcolm Moran, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/us-japan-textile-talks.html | U.S.-Japan Textile Talks | False | Special to the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/cullen-frost-bankers-reports-earnings-for-qtr-to-dec-31.html | CULLEN/FROST BANKERS reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST MICHIGAN BANK CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/lendl-and-jarryd-gain-semifinals.html | LENDL AND JARRYD GAIN SEMIFINALS | False | By Peter Alfano | 1986-01-21 | TX 1-748046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/austrian-wins.html | Austrian Wins | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/goal-with-1-25-left-beats-the-devils.html | GOAL WITH 1:25 LEFT BEATS THE DEVILS | False | By Alex Yannis, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/mudd-posts-63-to-tie-for-lead.html | Mudd Posts 63 to Tie for Lead | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/around-the-nation-conditional-promotion-of-navy-doctor-detailed.html | AROUND THE NATION; Conditional Promotion Of Navy Doctor Detailed | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/hogan-systems-reports-earnings-for-qtr-to-dec-31.html | HOGAN SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/transamerica-realty-investors-reports-earnings-for-qtr-to-nov-30.html | TRANSAMERICA REALTY INVESTORS reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/spain-amid-secrecy-formally-recognizes-israel.html | SPAIN, AMID SECRECY, FORMALLY RECOGNIZES ISRAEL | False | By Edward Schumacher, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-dec-31.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/sports-of-the-times-the-system-never-fails.html | SPORTS OF THE TIMES; THE SYSTEM NEVER FAILS | False | By Steven Crist | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/if-mr-shultz-is-serious-about-visas.html | IF MR. SHULTZ IS SERIOUS ABOUT VISAS | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/unibancorp-inc-reports-earnings-for-qtr-to-dec-31.html | UNIBANCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/new-york-day-by-day-from-dr-king-s-son-to-high-school-students.html | NEW YORK DAY BY DAY; From Dr. King's Son To High School Students | False | By David Bird and David W. Dunlap | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/iomega-corp-reports-earnings-for-qtr-to-dec-31.html | IOMEGA CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/columbia-beaten-by-brown-67-61.html | Columbia Beaten By Brown, 67-61 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/new-york-day-by-day-from-the-bronx-to-47th-st.html | NEW YORK DAY BY DAY; From the Bronx to 47th St. | False | By David Bird and David W. Dunlap | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/pen-congress-ends-with-a-protest.html | PEN CONGRESS ENDS WITH A PROTEST | False | By Edwin McDowell | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/stone-webster-inc-reports-earnings-for-year-to-dec-31.html | STONE & WEBSTER INC reports earnings for Year to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/company-has-roots-in-the-15th-century.html | Company Has Roots In the 15th Century | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/pioneer-savings-bank-reports-earnings-for-qtr-to-dec-31.html | PIONEER SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/security-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | SECURITY BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/style/a-pay-phone-can-be-yours-and-the-toll-is-negotiable.html | A PAY PHONE CAN BE YOURS AND THE TOLL IS NEGOTIABLE | False | By William R. Greer | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/eastern-air-labor-crises.html | Eastern Air Labor Crises | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/drew-industries-reports-earnings-for-qtr-to-nov-30.html | DREW INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-748046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/about-new-york-a-manes-birthday-party-without-manes.html | ABOUT NEW YORK; A MANES BIRTHDAY PARTY WITHOUT MANES | False | By William E. Geist | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/nashville-citybank-trust-co-reports-earnings-for-qtr-to-dec-31.html | NASHVILLE CITYBANK & TRUST CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/orion-bars-warrants-sale.html | Orion Bars Warrants' Sale | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/key-rates-408786.html | Key Rates | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/york-federal-savings-loan-assoc-reports-earnings-for-qtr-to-dec-31.html | YORK FEDERAL SAVINGS & LOAN ASSOC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/gencorp-reports-earnings-for-year-to-nov-30.html | GENCORP reports earnings for Year to Nov 30 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/get-the-goetz-case-back-on-track.html | GET THE GOETZ CASE BACK ON TRACK | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/foreigners-evacuating-southern-yemen.html | FOREIGNERS EVACUATING SOUTHERN YEMEN | False | By John Kifner, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/edged-out.html | Edged Out | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/first-federal-savings-bank-monana-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS BANK MONANA reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/around-the-nation-college-head-asks-study-of-spanish-be-required.html | AROUND THE NATION; College Head Asks Study Of Spanish Be Required | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/obituaries/many-contribute-to-neediest-out-of-concern-for-homeless.html | MANY CONTRIBUTE TO NEEDIEST OUT OF CONCERN FOR HOMELESS | False | By John T. McQuiston | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/cracow-philharmonic.html | Cracow Philharmonic | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/officials-drop-case-against-5-on-child-abuse.html | OFFICIALS DROP CASE AGAINST 5 ON CHILD ABUSE | False | By Marcia Chambers, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/housing-starts-soared-in-december.html | Housing Starts Soared in December | False | By Jonathan P. Hicks | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/franchiseit-corp-reports-earnings-for-qtr-to-nov-30.html | FRANCHISEIT CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/business-digest-saturday-january-18-1986.html | BUSINESS DIGEST SATURDAY, JANUARY 18, 1986 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/no-headline-408386.html | No Headline | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/scouting-bulldogs-gators-fail-to-get-along.html | SCOUTING; Bulldogs, Gators Fail to Get Along | False | By Michael Martinez | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/islanders-win-in-last-second.html | ISLANDERS WIN IN LAST SECOND | False | By Robin Finn, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/the-sec-may-pay-informants.html | THE S.E.C. MAY PAY INFORMANTS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/society-for-savings-reports-earnings-for-qtr-to-dec-31.html | SOCIETY FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/around-the-nation-alaska-law-restricting-hiring-is-struck-down.html | AROUND THE NATION; Alaska Law Restricting Hiring Is Struck Down | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/first-united-financial-services-reports-earnings-for-qtr-to-dec-31.html | FIRST UNITED FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/helen-of-troy-corp-reports-earnings-for-qtr-to-nov-30.html | HELEN OF TROY CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/patents-recovering-silver-from-zeolites.html | PATENTS; Recovering Silver From Zeolites | False | By Stacy V. Jones | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/reagn-cites-increased-cost-in-vetoing-health-benefit-bill.html | REAGAN CITES INCREASED COST IN VETOING HEALTH BENEFIT BILL | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/lexidata-corp-reports-earnings-for-qtr-to-dec-28.html | LEXIDATA CORP reports earnings for Qtr to Dec 28 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/hilton-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | HILTON HOTELS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/news/italy-ready-for-new-libya-sanctions.html | ITALY READY FOR NEW LIBYA SANCTIONS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/texaco-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | TEXACO CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/guarantee-financial-corp-of-california-reports-earnings-for-qtr-to-dec-31.html | GUARANTEE FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/lotto-players-make-30-million-plans.html | LOTTO PLAYERS MAKE $30 MILLION PLANS | False | By Peter Applebome | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/bankruptcy-court-receives-25000-dalkon-shield-letters.html | Bankruptcy Court Receives 25,000 Dalkon Shield Letters | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/around-the-world-bonner-calls-sakharov-but-talk-is-interrupted.html | AROUND THE WORLD; Bonner Calls Sakharov, But Talk Is Interrupted | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/kohl-spurns-overt-action-against-libya.html | KOHL SPURNS OVERT ACTION AGAINST LIBYA | False | By James M. Markham, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/computone-systems-inc-reports-earnings-for-qtr-to-nov-30.html | COMPUTONE SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/manufacturers-national-corp-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/briefing-burgers-and-bert.html | BRIEFING; BURGERS AND BERT | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/bitter-strike-at-fuel-plant-over-safety.html | BITTER STRIKE AT FUEL PLANT OVER SAFETY | False | By Dudley Clendinen, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/patents-improving-tv-quality.html | PATENTS; Improving TV Quality | False | By Stacy V. Jones | 1986-01-21 | TX 1-748046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/new-parking-chief-named.html | New Parking Chief Named | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/l-there-is-no-bangladesh-india-refugee-problem-394386.html | There Is No Bangladesh-India Refugee Problem | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/sports-people-arbitration-dropouts.html | SPORTS PEOPLE; Arbitration Dropouts | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/style/de-gustibus-making-recipes-easy-to-read.html | DE GUSTIBUS; MAKING RECIPES EASY TO READ | False | By Marian Burros | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/air-force-sets-safety-record.html | AIR FORCE SETS SAFETY RECORD | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/koch-says-rise-in-aid-by-state-is-short-of-goal.html | KOCH SAYS RISE IN AID BY STATE IS SHORT OF GOAL | False | By Barbara Basler | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/reagan-weighs-terror-policy.html | REAGAN WEIGHS TERROR POLICY | False | By Gerald Boyd, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/sports-people-surgery-for-marino.html | SPORTS PEOPLE; Surgery for Marino | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/olson-sets-record-in-pol-vault.html | OLSON SETS RECORD IN POL VAULT | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/l-criminal-charge-in-medical-error-is-unjust-392186.html | Criminal Charge in Medical Error Is Unjust | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/relax-the-irish-quota.html | RELAX THE IRISH QUOTA | False | By Tim Pat Coogan | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/first-kentucky-national-reports-earnings-for-qtr-to-dec-31.html | FIRST KENTUCKY NATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/marcos-election-drive-shows-signs-of-trouble.html | MARCOS ELECTION DRIVE SHOWS SIGNS OF TROUBLE | False | By Seth Mydans, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/movies/screen-iron-eagle-a-tale-of-teen-age-military-eescue.html | SCREEN: 'IRON EAGLE,' A TALE OF TEEN-AGE MILTARY EESCUE | False | By Janet Maslin | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/us-officials-see-positive-move-by-moscow-on-chemical-weapons.html | U.S. OFFICIALS SEE POSITIVE MOVE BY MOSCOW ON CHEMICAL WEAPONS | False | Special to the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/opera-the-met-s-first-idomeneo-this-season.html | OPERA: THE MET'S FIRST 'IDOMENEO' THIS SEASON | False | By Donal Henahan | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/bail-denied-in-thrift-case.html | Bail Denied In Thrift Case | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/steven-jobs-settles-suit-filed-by-apple.html | Steven Jobs Settles Suit Filed by Apple | False | By Andrew Pollack, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/scouting-detroit-import.html | SCOUTING; Detroit Import | False | By Michael Martinez | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-dec-31.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/sports-people-staying-close-to-home.html | SPORTS PEOPLE; Staying Close to Home | False | | 1986-01-21 | TX 1-748046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/books/books-of-the-times-indices-of-modernity.html | BOOKS OF THE TIMES; INDICES OF MODERNITY | False | By Michiko Kakutani | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/upstate-school-teaches-snow-fighters-the-ins-and-outs-of-plowing-a-clear-path.html | UPSTATE SCHOOL TEACHES SNOW FIGHTERS THE INS AND OUTS OF PLOWING A CLEAR PATH | False | By Thomas J. Knudson, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/challenger-intl-services-ltd-reports-earnings-for-qtr-to-oct-31.html | CHALLENGER INTL SERVICES LTD reports earnings for Qtr to Oct 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/moore-financial-group-reports-earnings-for-qtr-to-dec-31.html | MOORE FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/eastgroup-properties-reports-earnings-for-qtr-to-dec-31.html | EASTGROUP PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/international-research-and-development-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL RESEARCH AND DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/bad-weather-leaves-spacecraft-stuck-orbit-for-an-extra-day.html | BAD WEATHER LEAVES SPACECRAFT STUCK ORBIT FOR AN EXTRA DAY | False | By William J. Broad, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/money-funds-retain-allure.html | MONEY FUNDS RETAIN ALLURE | False | By Leonard Sloane | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/wickes-sets-talks-in-grace-unit-bid.html | WICKES SETS TALKS IN GRACE UNIT BID | False | By Pauline Yoshihashi, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/international-business-machines-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BUSINESS MACHINES CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/burlington-northern-inc-reports-earnings-for-qtr-to-dec-31.html | BURLINGTON NORTHERN INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/this-hiring-tiger-needs-its-teeth.html | THIS HIRING TIGER NEEDS ITS TEETH | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/bullets-backcourt-routs-nets.html | BULLETS BACKCOURT ROUTS NETS | False | By Sam Goldaper, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/twin-disc-inc-reports-earnings-for-qtr-to-dec-31.html | TWIN DISC INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/niagara-share-corp-reports-earnings-for-as-of-dec-31.html | NIAGARA SHARE CORP reports earnings for As of Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/education-chief-pushes-fight-on-drugs-in-schools.html | EDUCATION CHIEF PUSHES FIGHT ON DRUGS IN SCHOOLS | False | By Wayne King, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/the-writer-as-an-exile-a-voice-far-from-home.html | THE WRITER AS AN EXILE; A VOICE FAR FROM HOME | False | By Samuel G. Freedman | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/west-village-chorale.html | West Village Chorale | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/quotation-of-the-day-372086.html | Quotation of the Day | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/new-york-day-by-day-from-rung-to-rung-on-the-civil-service-ladder.html | NEW YORK DAY BY DAY; From Rung to Rung On the Civil Service Ladder | False | By David Bird and David W. Dunlap | 1986-01-21 | TX 1-748046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/c-correction-372586.html | CORRECTION | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/vie-de-france-corp-reports-earnings-for-qtr-to-dec-14.html | VIE DE FRANCE CORP reports earnings for Qtr to Dec 14 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/the-battle-of-the-downtown-y.html | THE BATTLE OF THE DOWNTOWN Y | False | By Susan F. Rasky, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/libyan-forum-amid-chants-a-whisper-of-doubt.html | LIBYAN FORUM: AMID CHANTS, A WHISPER OF DOUBT | False | By Judith Miller, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/l-why-limit-presidents-to-just-two-terms-391186.html | Why Limit Presidents To Just Two Terms? | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/ibm-s-net-up-23.5-in-4th-quarter.html | I.B.M.'S NET UP 23.5% IN 4TH QUARTER | False | By David E. Sanger, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/independent-bancorp-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENT BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/obituaries/anne-baxter-service-friday.html | ANNE BAXTER SERVICE FRIDAY | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/bridge-scientists-vs-traditionalists-a-battle-of-bidding-goes-on.html | BRIDGE; SCIENTISTS VS. TRADITIONALISTS: A BATTLE OF BIDDING GOES ON | False | By Alan Truscott, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/adage-inc-reports-earnings-for-qtr-to-dec-28.html | ADAGE INC reports earnings for Qtr to Dec 28 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/scouting-spud-s-slams.html | SCOUTING; Spud's Slams | False | By Michael Martinez | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/court-holds-privacy-act-requires-clear-decisions-in-security-cases.html | COURT HOLDS PRIVACY ACT REQUIRES CLEAR DECISIONS IN SECURITY CASES | False | By David Burnham, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/tank-battle-puts-lebanese-nearer-to-full-civil-war.html | TANK BATTLE PUTS LEBANESE NEARER TO FULL CIVIL WAR | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/spinks-to-fight-holmes.html | Spinks to Fight Holmes | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/top-hat-and-tales.html | TOP HAT AND TALES | False | By Ivor Smullen | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/two-it-seems-can-play-the-numbers-game.html | TWO, IT SEEMS, CAN PLAY THE NUMBERS GAME | False | Special to the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/gucci-admits-ervading-7-million-in-income-taxes.html | GUCCI ADMITS ERVADING $7 MILLION IN INCOME TAXES | False | By Arnold H. Lubasch | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED VIRGINIA BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/vli-corp-reports-earnings-for-qtr-to-dec-31.html | VLI CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/seeq-technology-reports-earnings-for-qtr-to-dec-31.html | SEEQ TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/us-backs-latin-peace-effort-but-still-seeks-to-arm-rebels.html | U.S. BACKS LATIN PEACE EFFORT BUT STILL SEEKS TO ARM REBELS | False | By Shirley Christian, Special To the New York Times | 1986-01-21 | TX 1-748046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/style/consumer-saturday-guarding-against-falls.html | CONSUMER SATURDAY; GUARDING AGAINST FALLS | False | By William R. Greer | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/around-the-nation-4-escape-indiana-prison-through-a-storm-sewer.html | AROUND THE NATION; 4 Escape Indiana Prison Through a Storm Sewer | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/adjournment-in-tin-talks.html | Adjournment In Tin Talks | False | AP, Special to the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/l-a-princely-art-show-is-visiting-the-met-394586.html | A Princely Art Show Is Visiting the Met | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/union-bank-reports-earnings-for-qtr-to-dec-31.html | UNION BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/newcentury-bank-reports-earnings-for-qtr-to-dec-31.html | NEWCENTURY BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/thorny-issue-in-goetz-case.html | THORNY ISSUE IN GOETZ CASE | False | By David Margolick | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/jackpot-carries-long-odds.html | JACKPOT CARRIES LONG ODDS | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/l-on-paying-the-bill-for-last-year-s-dr-king-day-395086.html | On Paying the Bill for Last Year's Dr. King Day | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/credit-markets-treasury-bond-prices-tumble.html | CREDIT MARKETS; Treasury Bond Prices Tumble | False | By H. J. Maidenberg | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/two-killed-in-ohio-in-chemical-blast.html | TWO KILLED IN OHIO IN CHEMICAL BLAST | False | AP | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/briefing-setting-the-ground-rules.html | BRIEFING; SETTING THE GROUND RULES | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/company-briefs-270086.html | COMPANY BRIEFS | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/in-budget-cuomo-tries-a-conservative-theme.html | IN BUDGET, CUOMO TRIES A CONSERVATIVE THEME | False | By Maurice Carroll | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/geodynamics-corp-reports-earnings-for-qtr-to-nov-29.html | GEODYNAMICS CORP reports earnings for Qtr to Nov 29 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/l-how-to-keep-competition-working-on-the-railroads-390686.html | How to Keep Competition Working on the Railroads | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/versa-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-dec-29.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Dec 29 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/patents-procedures-to-test-a-rheumatic-disorder.html | PATENTS; Procedures to Test A Rheumatic Disorder | False | By Stacy V. Jones | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/valley-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/self-defense-against-the-common-cold.html | SELF-DEFENSE AGAINST THE COMMON COLD | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/c-correction-371486.html | CORRECTION | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/news-summary-saturday-january-18-1986.html | NEWS SUMMARY SATURDAY, JANUARY 18, 1986 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/store-consolidation-seen-at-federated.html | Store Consolidation Seen at Federated | False | By Isadore Barmash | 1986-01-21 | TX 1-748046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/new-york-day-by-day-from-brooklyn-heights-to-cobble-hill.html | NEW YORK DAY BY DAY; From Brooklyn Heights To Cobble Hill | False | By David Bird and David W. Dunlap | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/emulex-corp-reports-earnings-for-qtr-to-dec-29.html | EMULEX CORP reports earnings for Qtr to Dec 29 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/pritzker-deals-seen.html | PRITZKER DEALS SEEN | False | By John Crudele | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/seacoast-banking-of-fla-reports-earnings-for-qtr-to-dec-31.html | SEACOAST BANKING OF FLA reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/dance-a-tribute-to-jerome-robbins.html | DANCE: A TRIBUTE TO JEROME ROBBINS | False | By Jack Anderson | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/witherspoon-captures-crown.html | WITHERSPOON CAPTURES CROWN | False | By Phil Berger, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/massmutual-corporate-investors-inc-reports-earnings-for-as-of-dec-31.html | MASSMUTUAL CORPORATE INVESTORS INC reports earnings for As of Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/observer-unbuckled-for-freedom.html | OBSERVER; UNBUCKLED FOR FREEDOM | False | By Russell Baker | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/mccall-pattern-co-reports-earnings-for-qtr-to-sept-30.html | MCCALL PATTERN CO reports earnings for Qtr to Sept 30 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/world/nicaragua-to-name-revolution-heroine-as-delegate-to-un.html | NICARAGUA TO NAME REVOLUTION HEROINE AS DELEGATE TO U.N. | False | By Stephen Kinzer, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/statement-on-tests-done-on-reagan.html | STATEMENT ON TESTS DONE ON REAGAN | False | Special to the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/little-action-expected-at-group-of-5-meeting.html | LITTLE ACTION EXPECTED AT GROUP OF 5 MEETING | False | By Steve Lohr, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/sports-people-passing-at-auburn.html | SPORTS PEOPLE; Passing at Auburn | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/capitol-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | CAPITOL FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/nyregion/police-tapes-about-manes-are-released.html | POLICE TAPES ABOUT MANES ARE RELEASED | False | By Joyce Purnick | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/photo-advertisements-unusual-locations-nyt-nic-kleinberg-marty-katz-ap-ad.html | Photo of advertisements in unusual locations (NYT/Nic Kleinberg, Marty Katz; AP); AD INDUSTRY TURNS UP VOLUME | False | By Richard W. Stevenson | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/arts/tv-mafia-princess-an-nbc-offering.html | TV: 'MAFIA PRINCESS,' AN NBC OFFERING | False | By Richard F. Shepard | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/computers-seen-as-a-key-hurdle-in-missile-shield.html | COMPUTERS SEEN AS A KEY HURDLE IN MISSILE SHIELD | False | By Michael R. Gordon, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/getting-japan-to-buy-abroad.html | GETTING JAPAN TO BUY ABROAD | False | By Susan Chira, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/opinion/l-united-museum-offices-394686.html | United Museum Offices | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/monolithic-memories-inc-reports-earnings-for-12-wks-to-dec-22.html | MONOLITHIC MEMORIES INC reports earnings for 12 wks to Dec 22 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/us/no-headline-328886.html | No Headline | False | By Bernard Weinraub, Special To the New York Times | 1986-01-21 | TX 1-748046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/computer-sciences-corp-reports-earnings-for-qtr-to-dec-27.html | COMPUTER SCIENCES CORP reports earnings for Qtr to Dec 27 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/sports/knicks-fall-short-in-clutch.html | KNICKS FALL SHORT IN CLUTCH | False | By Michael Martinez, Special To the New York Times | 1986-01-21 | TX 1-748046 |
| 1986-01-18 | 1986-01-18 | https://www.nytimes.com/1986/01/18/business/integrated-barter-international-reports-earnings-for-year-to-dec-31.html | INTEGRATED BARTER INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1986-01-21 | TX 1-748046 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/headliners-a-gucci-down-payment.html | HEADLINERS; A Gucci Down Payment | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/supporters-save-historic-building-in-philadelphia.html | SUPPORTERS SAVE HISTORIC BUILDING IN PHILADELPHIA | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/follow-up-on-the-news-an-easier-way-to-grind-pepper.html | FOLLOW-UP ON THE NEWS; An Easier Way To Grind Pepper | False | By Richard Haitch | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/news-summary-sunday-january-19-1986.html | NEWS SUMMARY: SUNDAY, JANUARY 19, 1986 | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/seabrook-accident-plan-brings-heated-protests.html | SEABROOK ACCIDENT PLAN BRINGS HEATED PROTESTS | False | By Matthew L. Wald, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/public-housing-looks-to-better-times.html | PUBLIC HOUSING LOOKS TO BETTER TIMES | False | By Paul Bass | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-region-mr-cuomo-s-spending-plan.html | THE REGION; MR. CUOMO'S SPENDING PLAN | False | By Alan Finder and Mary Connelly | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/food-bacon-plays-a-subtle-yet-haunting-culinary-role.html | FOOD; BACON PLAYS A SUBTLE YET HAUNTING CULINARY ROLE | False | By Florence Fabricant | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/israel-reports-no-proof-etan-patz-went-there.html | ISRAEL REPORTS NO PROOF ETAN PATZ WENT THERE | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/soviet-jazz-has-debut-in-state.html | SOVIET JAZZ HAS DEBUT IN STATE | False | By Paul Bass | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/topicstaking-a-beating-improbable-cause.html | TOPICSTAKING A BEATING; IMPROBABLE CAUSE | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/opera-idomeneo-by-mozart-at-met.html | OPERA: 'IDOMENEO,' BY MOZART, AT MET | False | By Donal Henahan | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/new-cassettes-quakers-crickets-low-keyed-jazz-855386.html | NEW CASSETTES: QUAKERS, CRICKETS, LOW-KEYED JAZZ | False | By John S. Wilson | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/blues-mason-ruffner-with-guitar-and-band.html | BLUES: MASON RUFFNER, WITH GUITAR AND BAND | False | By Jon Pareles | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/in-orlando-disney-is-making-itself-a-world-apart.html | IN ORLANDO, DISNEY IS MAKING ITSELF A WORLD APART | False | By Jon Nordheimer, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/northeast-journal-consumerism-in-massachusetts.html | NORTHEAST JOURNAL; Consumerism In Massachusetts | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/recent-sales-416986.html | Recent Sales | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/2-hospitals-agree-to-share-services.html | 2 HOSPITALS AGREE TO SHARE SERVICES | False | By Robert A. Hamilton | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/l-airline-strategies-393686.html | Airline Strategies | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/two-churches-vs-the-state-in-sanctuary-case.html | TWO CHURCHES VS. THE STATE IN SANCTUARY CASE | False | By Michael Wright and Caroline Rand Herron | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/global-effort-against-smoking.html | GLOBAL EFFORT AGAINST SMOKING | False | By Thomas W. Netter | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/hopes-rise-for-a-new-york-rail-link-to-cape-cod.html | HOPES RISE FOR A NEW YORK RAIL LINK TO CAPE COD | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/tax-base-up-in-new-york-by-4-billion.html | TAX BASE UP IN NEW YORK BY $4 BILLION | False | By William G. Blair | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/texas-governor-challenged.html | Texas Governor Challenged | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/antiques-shows-spur-interest-in-oriental-art.html | ANTIQUES; SHOWS SPUR INTEREST IN ORIENTAL ART | False | By Rita Reif | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/french-bread-and-circuses.html | FRENCH BREAD AND CIRCUSES | False | By Michael Burns | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/us-court-refuses-to-order-rubin-carter-back-to-prison.html | U.S. Court Refuses to Order Rubin Carter Back to Prison | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/exhibit-explores-women-and-work.html | EXHIBIT EXPLORES WOMEN AND WORK | False | By Jacqueline Weaver | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/connecticut-opinion-or-a-mantle-of-misery.html | CONNECTICUT OPINION; ...OR A MANTLE OF MISERY | False | By Warren W. Jones | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/business-forum-cut-deficits-but-not-by-selling-assets.html | BUSINESS FORUM; CUT DEFICITS, BUT NOT BY SELLING ASSETS | False | By Robert Eisner | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/mack-trucks-to-build-outside-pennsylvania.html | MACK TRUCKS TO BUILD OUTSIDE PENNSYLVANIA | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Ann P. Harris | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/mount-kisco-center-is-first-of-two-planned-by-pace-university.html | MOUNT KISCO CENTER IS FIRST OF TWO PLANNED BY PACE UNIVERSITY | False | By Betsy Brown | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/in-miniature-us-nuclear-arsenal.html | IN MINIATURE, U.S. NUCLEAR ARSENAL | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/interest-reports-irs-delays-co-op-order.html | Interest Reports; I.R.S. Delays Co-op Order | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/movies/fake-fur-warm-milk-and-dry-ice-are-part-of-his-pallette.html | FAKE FUR, WARM MILK AND DRY ICE ARE PART OF HIS PALLETTE | False | By Gerald Jonas | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/thatcher-seems-the-heavy-in-downing-street-drama.html | THATCHER SEEMS THE HEAVY IN DOWNING STREET DRAMA | False | By Joseph Lelyveld | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/camera-what-still-photographers-bring-to-video.html | CAMERA; WHAT STILL PHOTOGRAPHERS BRING TO VIDEO | False | By John Durniak | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/portrait-of-an-oboe-player-a-deepening-commitment.html | PORTRAIT OF AN OBOE PLAYER: A DEEPENING COMMITMENT | False | By Roberta Hershenson | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/picking-a-musical-instrument.html | PICKING A MUSICAL INSTRUMENT | False | By Michael J. Pagliaro | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/around-the-nation-cardiologist-is-convicted-in-pacemaker-kickbacks.html | AROUND THE NATION; Cardiologist Is Convicted In Pacemaker Kickbacks | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/gardening-trees-with-a-special-winter-appeal.html | GARDENING; TREES WITH A SPECIAL WINTER APPEAL | False | By Carl Totemeier | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/magazines-on-crafts-find-niche.html | MAGAZINES ON CRAFTS FIND NICHE | False | By Carol Recht | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/a-singer-of-their-tales.html | A SINGER OF THEIR TALES | False | By Neil Postman | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/dance-ohad-naharin-and-troupe-at-the-joyce.html | DANCE: OHAD NAHARIN AND TROUPE AT THE JOYCE | False | By Jennifer Dunning | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/carbide-s-westchester-land-may-yield-1000-homes.html | CARBIDE'S WESTCHESTER LAND MAY YIELD 1,000 HOMES | False | By Betsy Brown | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/our-towns-kr-king-s-dream-lives-on-in-east-orange.html | OUR TOWNS; KR. KING'S DREAM LIVES ON IN EAST ORANGE | False | By Michael Winerip, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/its-a-jungle-out-there.html | IT'S A JUNGLE OUT THERE | False | By Jean Franco | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/clouds-in-magazine-heaven.html | CLOUDS IN MAGAZINE HEAVEN | False | By Byron Dobell | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/around-the-nation-klan-march-protests-holiday-honoring-king.html | AROUND THE NATION; Klan March Protests Holiday Honoring King | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/crazy-by-definition.html | CRAZY BY DEFINITION | False | By Anthony Storr | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/the-total-gene-screen.html | THE TOTAL GENE SCREEN | False | By Morton Hunt: Morton Hunt Writes Often About the Ethical Implications of Scientific Advances. | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/lendl-and-becker-reach-the-final.html | LENDL AND BECKER REACH THE FINAL | False | By Peter Alfano | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/movies/new-cassettes-quakers-crickets-low-keyed-jazz-854786.html | NEW CASSETTES: QUAKERS, CRICKETS, LOW-KEYED JAZZ | False | By Eden Ross Lipson | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/a-seat-belt-law-faces-repeal-vote.html | A SEAT BELT LAW FACES REPEAL VOTE | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/major-news-in-summary-goetz-wins-one-round.html | MAJOR NEWS IN SUMMARY; GOETZ WINS ONE ROUND | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/l-a-defense-of-rhymes-561786.html | A Defense of Rhymes | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/for-children-only-new-bookstore-reflects-a-trend.html | FOR CHILDREN ONLY: NEW BOOKSTORE REFLECTS A TREND | False | By Rhoda M. Gilinsky | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/bridge-crowding-the-auction.html | BRIDGE; CROWDING THE AUCTION | False | By Alan Truscott | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-region-states-lay-snare-for-tax-cheats.html | THE REGION; STATES LAY SNARE FOR TAX CHEATS | False | By Alan Finder and Mary Connelly | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/l-the-pollack-touch-432486.html | The Pollack Touch | False | | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/westchester-guide-811886.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/l-tax-exempt-effect-561087.html | TAX-EXEMPT EFFECT | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/sarah-o-neil-weds-thomas-p-lemke.html | Sarah O'Neil Weds Thomas P. Lemke | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/us-parks-chief-cancels-a-speech.html | U.S. PARKS CHIEF CANCELS A SPEECH | False | By Philip Shabecoff, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/westchester-journal-dining-cause.html | WESTCHESTER JOURNAL; DINING CAUSE | False | By Lynne Ames | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/l-a-renewal-of-faith-432386.html | A Renewal Of Faith | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/l-who-owns-the-poem-237686.html | Who Owns the Poem? | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/anne-g-mcchord-bride-of-mcneal-c-hutcheson.html | Anne G. McChord Bride of McNeal C. Hutcheson | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/new-rating-system-for-relievers.html | NEW RATING SYSTEM FOR RELIEVERS | False | By Murray Chass | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/christmas-in-china-for-hockey-team.html | Christmas in China For Hockey Team | False | By Tom Burke | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/business-forum-why-it-pays-to-privatize-public-services.html | BUSINESS FORUM; WHY IT PAYS TO PRIVATIZE PUBLIC SERVICES | False | By Stuart M. Butler | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/perspectives-brooklyn-housing-vacant-buildings-being-revived-as-condominiums.html | PERSPECTIVES: BROOKLYN HOUSING; VACANT BUILDINGS BEING REVIVED AS CONDOMINIUMS | False | By Alan S. Oser | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/niagara-falls-by-brush-and-camera-at-the-new-york-historical-society.html | NIAGARA FALLS, BY BRUSH AND CAMERA AT THE NEW-YORK HISTORICAL SOCIETY | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/julia-a-bermudez-to-become-bride-of-george-buxton.html | Julia A. Bermudez To Become Bride Of George Buxton | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/speaking-personally-a-letter-to-the-swine-who-stole-my-wife-s-purse.html | SPEAKING PERSONALLY; A LETTER TO THE 'SWINE WHO STOLE MY WIFE'S PURSE | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/arianna-stassinopoulos-to-be-married.html | ARIANNA STASSINOPOULOS TO BE MARRIED | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/performance-is-ritual-for-alexander-toradze.html | PERFORMANCE IS RITUAL FOR ALEXANDER TORADZE | False | By Stuart Isacoff | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/l-love-and-dove-556286.html | 'Love' and 'Dove' | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/sue-van-de-ryt-engaged.html | Sue Van De Ryt Engaged | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/mary-e-hopkins-to-marry-feb-15.html | Mary E. Hopkins To Marry Feb. 15 | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/ruth-cheney-streeter-weds.html | Ruth Cheney Streeter Weds | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/c-correction-459986.html | CORRECTION | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/signposts-to-washington.html | SIGNPOSTS TO WASHINGTON | False | By Richard C. Wade | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/l-try-it-with-music-560786.html | Try It With Music | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/dining-out-for-a-chef-a-dream-comes-true.html | DINING OUT; FOR A CHEF, A DREAM COMES TRUE | False | By Anne Semmes | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/c-correction-393886.html | CORRECTION | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/in-commack-dreams-rise-with-big-housing-development.html | IN COMMACK, DREAMS RISE WITH BIG HOUSING DEVELOPMENT | False | By Carol Steinberg | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-island-journal-429686.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/major-news-in-summary-small-growths-in-reagan-s-colon-prove-benign.html | MAJOR NEWS IN SUMMARY; SMALL GROWTHS IN REAGAN'S COLON PROVE BENIGN | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/crafts-a-glowing-tribute-to-dr-king.html | CRAFTS; A GLOWING TRIBUTE TO DR. KING | False | By Patricia Malarcher | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/edwards-suffers-upset-in-squash-tournament.html | Edwards Suffers Upset In Squash Tournament | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/auteur-auteur.html | AUTEUR! AUTEUR! | False | By Caryn James | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/lindo-wins-twice.html | Lindo Wins Twice | False | By William J. Miller, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/actress-finds-first-stage-easy-but.html | ACTRESS FINDS FIRST STAGE EASY, BUT... | False | By Barbara Delatiner | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/white-rajahs-linger-in-a-malaysian-town.html | 'WHITE RAJAHS' LINGER IN A MALAYSIAN TOWN | False | By Barbara Crossette, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/l-the-navy-s-brash-leader-432986.html | The Navy's Brash Leader | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/talking-insiders-selling-rights-in-co-ops.html | Talking Insiders; Selling Rights In Co-ops | False | By Andree Brooks | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-nonfiction-631686.html | IN SHORT: NONFICTION | False | By Julius Novick | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/investing-the-bears-bet-against-commodore.html | INVESTING; THE BEARS BET AGAINST COMMODORE | False | By John C. Boland | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/an-after-word-banking-on-a-white-house-put-option.html | AN AFTER WORD; BANKING ON A WHITE HOUSE PUT OPTION | False | By Andrew Feinberg | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/miss-williams-wed-to-george-ireland.html | Miss Williams Wed to George Ireland | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/georgetown-holds-off-seton-hall-82-72.html | Georgetown Holds Off Seton Hall, 82-72 | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/close-call-for-plane-carrying-marcos.html | CLOSE CALL FOR PLANE CARRYING MARCOS | False | By Seth Mydans, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/l-space-station-is-a-step-into-the-beyond-561487.html | SPACE STATION IS A STEP INTO THE BEYOND | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/l-chinese-film-making-and-a-matter-of-hu-561386.html | CHINESE FILM MAKING AND A MATTER OF HU | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/at-home-with-history-in-london.html | AT HOME WITH HISTORY IN LONDON | False | By A. L. Rowse | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/nancy-burke-is-engaged-to-bryan-jason-tunney.html | Nancy Burke Is Engaged To Bryan Jason Tunney | False | | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/from-duck-farm-to-condominiums-an-aquatic-image.html | FROM DUCK FARM TO CONDOMINIUMS; AN AQUATIC IMAGE | False | By Richard D. Lyons | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/social-events-varied-settings-and-causes.html | Social Events; Varied Settings and Causes | False | By Robert E. Tomasson | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/lacey-talks-of-years-on-bench.html | LACEY TALKS OF YEARS ON BENCH | False | By Joseph Deitch | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/suffolk-raises-ante-over-drill.html | SUFFOLK RAISES ANTE OVER DRILL | False | By John Rather | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/movies/how-terry-gilliam-found-a-happy-ending-for-brazil.html | HOW TERRY GILLIAM FOUND A HAPPY ENDING FOR 'BRAZIL' | False | By Leslie Bennetts | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-region-city-parking-aide-is-accused-of-extortion.html | THE REGION; CITY PARKING AIDE IS ACCUSED OF EXTORTION | False | By Alan Finder and Mary Connelly | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/harlem-warily-greets-plans-for-development.html | HARLEM WARILY GREETS PLANS FOR DEVELOPMENT | False | By Carlyle C. Douglas | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/briefing-information-on-information.html | BRIEFING; Information on Information | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/legislative-honeymoon-is-short-lived.html | LEGISLATIVE HONEYMOON IS SHORT-LIVED | False | By Joseph F. Sullivan | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/opera-der-freischutz-by-bronx-company.html | OPERA: 'DER FREISCHUTZ' BY BRONX COMPANY | False | By Will Crutchfield | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/dance-mirror-s-edge-from-peggy-lyman.html | DANCE: 'MIRROR'S EDGE,' FROM PEGGY LYMAN | False | By Jack Anderson | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/surf-and-sand-in-china.html | SURF AND SAND IN CHINA | False | By John F. Burns | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/l-the-russians-broke-1958-61-test-moratorium-561586.html | THE RUSSIANS BROKE 1958-61 TEST MORATORIUM | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/new-england-voices.html | NEW ENGLAND VOICES | False | By Thomas Williams | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/expansion-under-way-at-temple-israel.html | EXPANSION UNDER WAY AT TEMPLE ISRAEL | False | By Betsy Brown | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/politics-blass-plans-legislative-cuts.html | POLITICS; BLASS PLANS LEGISLATIVE CUTS | False | By Frank Lynn | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/smithsonian-to-receive-gift.html | Smithsonian to Receive Gift | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/old-fashioned-geraniums-are-undergoing-a-renaissance.html | OLD FASHIONED GERANIUMS ARE UNDERGOING A RENAISSANCE | False | By Ted Marston | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/practical-traveler-accessories-for-the-road.html | PRACTICAL TRAVELER; ACCESSORIES FOR THE ROAD | False | BY Paul Grimes | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/l-health-plans-393786.html | Health Plans | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/l-paying-directors-393386.html | Paying Directors | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/l-some-things-a-lieutenant-governor-can-do-560886.html | SOME THINGS A LIEUTENANT GOVERNOR CAN DO | False | | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/a-bias-toward-bad-government.html | A BIAS TOWARD BAD GOVERNMENT? | False | By Robert D. Hershey Jr. | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/how-th-nfl-is-trying-end-run-round-congress.html | HOW TH N.F.L. IS TRYING END RUN ROUND CONGRESS | False | By Albert Gore Jr. | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/man-arrested-in-kidnapping-of-brother-of-arab-diplomat.html | MAN ARRESTED IN KIDNAPPING OF BROTHER OF ARAB DIPLOMAT | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/children-s-books-bookshelf-241386.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/about-westchester-hair.html | ABOUT WESTCHESTER; HAIR | False | By Lynne Ames | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/toxic-waste-high-on-agenda.html | TOXIC WASTE HIGH ON AGENDA | False | By Bob Narus | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Anthony Schmitz | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/gibson-describes-gains-in-newark.html | GIBSON DESCRIBES GAINS IN NEWARK | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/what-s-new-in-the-space-business.html | WHAT'S NEW IN THE SPACE BUSINESS | False | By Jeffrey K. Manber: Jeffrey K. Manber Publishes the Space R&D Alert, A Newsletter. | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/l-fast-food-392086.html | FAST FOOD | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/childrens-books.html | CHILDREN'S BOOKS | False | By Deborah Felder | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/alison-gottlieb-plans-to-wed-craig-jampol.html | Alison Gottlieb Plans To Wed Craig Jampol | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/follow-up-on-the-news-frugal-lessons-in-government.html | FOLLOW-UP ON THE NEWS; Frugal Lessons In Government | False | By Richard Haitch | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/caryn-buchner-is-engaged.html | Caryn Buchner Is Engaged | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/nature-watch-atlantic-tomcod.html | NATURE WATCH; ATLANTIC TOMCOD | False | By Sy Barlowe | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/sullivan-guards-team-memories.html | SULLIVAN GUARDS TEAM, MEMORIES | False | By Gerald Eskenazi | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/best-sellers.html | BEST SELLERS | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/ideas-trends-now-even-the-sky-is-scrambled.html | IDEAS & TRENDS; NOW EVEN THE SKY IS SCRAMBLED | False | By Katherine Roberts | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/jennifer-maslow-teacher-is-bride-of-f-c-morgan.html | Jennifer Maslow, Teacher Is Bride Of F. C. Morgan | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/new-york-home-buyers-atypical.html | New York Home Buyers Atypical | False | By Philip S. Gutis | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/melanoma-rise-is-seen-on-island.html | MELANOMA RISE IS SEEN ON ISLAND | False | By Joyce Baldwin | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/how-alistair-cooke-evokes-the-world-of-the-masterpieces.html | HOW ALISTAIR COOKE EVOKES THE WORLD OF THE 'MASTERPIECES' | False | By Alistair Cooke | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/what-s-new-in-the-space-business-insurers-shy-away-from-satellites.html | WHAT'S NEW IN THE SPACE BUSINESS; INSURERS SHY AWAY FROM SATELLITES | False | By Jeffrey K. Manber | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/nets-stop-nuggets-124-113.html | NETS STOP NUGGETS, 124-113 | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/the-expert-witness-economists-turn-data-into-testimony.html | THE EXPERT WITNESS: ECONOMISTS TURN DATA INTO TESTIMONY | False | By Penny Singer | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/music-debuts-in-review-david-burgess.html | MUSIC: DEBUTS IN REVIEW; David Burgess | False | By John Rockwell | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/andrea-m-szechenyi-to-wed-joseph-leo-jr.html | Andrea M. Szechenyi To Wed Joseph Leo Jr. | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/stage-fallen-angels-noel-coward-comedy.html | STAGE: 'FALLEN ANGELS,' NOEL COWARD COMEDY | False | By Mel Gussow, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/wedding-planned-by-miss-bollman.html | Wedding Planned By Miss Bollman | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/for-west-german-young-conservative-is-in.html | FOR WEST GERMAN YOUNG, CONSERVATIVE IS IN | False | By James M. Markham, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-jersey-opinion-needed-a-monroe-township-doctrine.html | NEW JERSEY OPINION; NEEDED: A MONROE (TOWNSHIP) DOCTRINE | False | By Art Schlosser | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/what-city-test-scores-add-up-to.html | WHAT CITY TEST SCORES ADD UP TO | False | By Alan Finder | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/a-comeback-for-single-digit-mortgages.html | A COMEBACK FOR SINGLE-DIGIT MORTGAGES | False | By Michael Decoury Hinds | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/sports-of-the-times-the-test-tube-league.html | SPORTS OF THE TIMES; THE TEST-TUBE LEAGUE | False | By George Vecsey | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/south-yemen-head-is-said-to-depart.html | SOUTH YEMEN HEAD IS SAID TO DEPART | False | JOHN KIFNER, Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/syracuse-is-solid-in-middle-but-needs-washington-s-lift.html | SYRACUSE IS SOLID IN MIDDLE BUT NEEDS WASHINGTON'S LIFT | False | By William C. Rhoden | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/family-affair.html | FAMILY AFFAIR | False | By Allen Hughes | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/martin-luther-king-held-a-conviction.html | MARTIN LUTHER KING HELD A CONVICTION | False | By John J. Ansbro | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/shelly-sue-goodman-and-jeffrey-hollander-marry.html | Shelly Sue Goodman and Jeffrey Hollander Marry | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/ilissa-a-kimball-to-wed-in-april.html | Ilissa A. Kimball To Wed in April | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/about-men-a-nightingale-sang.html | About Men; A Nightingale Sang | False | By Melvin L. Marks | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/the-us-should-play-its-jordan-card.html | THE U.S. SHOULD PLAY ITS JORDAN CARD | False | By Rita E. Hauser | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/rypien-leads-north-to-senior-bowl-victory.html | Rypien Leads North To Senior Bowl Victory | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/a-new-era-for-guatemala.html | A NEW ERA FOR GUATEMALA | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/four-island-museums-expanding.html | FOUR ISLAND MUSEUMS EXPANDING | False | By Doris Meadows | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/mccaskey-put-bears-on-solid-footing.html | MCCASKEY PUT BEARS ON SOLID FOOTING | False | By Michael Janofsky | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/volunteer-firefighters-ask-for-pensions.html | VOLUNTEER FIREFIGHTERS ASK FOR PENSIONS | False | By Charlotte Libov | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-jersey-opinion-a-call-for-action-from-the-new-assembly-speaker.html | NEW JERSEY OPINION; A CALL FOR ACTION FROM THE NEW ASSEMBLY SPEAKER | False | By Chuck Hardwick | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/music-notes-a-soprano-who-refuses-to-join-the-jet-set.html | MUSIC NOTES; A SOPRANO WHO REFUSES TO JOIN THE JET SET | False | By Tim Page | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/debra-stone-lawyer-weds-david-h-glaser.html | Debra Stone, Lawyer, Weds David H. Glaser | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-island-opinion-shock-of-the-new-give-me-the-old.html | LONG ISLAND OPINION; SHOCK OF THE NEW: GIVE ME THE OLD | False | By Hermine Leff | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/loen-kelley-is-betrothed.html | Loen Kelley Is Betrothed | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/movies/gigantism-in-the-movies-the-bad-and-the-beautiful.html | GIGANTISM IN THE MOVIES: THE BAD AND THE BEAUTIFUL | False | By Vincent Canby | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/theater-how-to-succeedby-trying.html | THEATER; HOW TO SUCCEED...BY TRYING | False | By Alvin Klein | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/cast-iron-rehab-new-role-for-90-fifth.html | Cast-Iron Rehab; New Role For 90 Fifth | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/l-the-maid-s-reply-236487.html | The Maid's Reply | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/informer-s-account-attacked-at-pizza-trial.html | INFORMER'S ACCOUNT ATTACKED AT 'PIZZA' TRIAL | False | By Arnold H. Lubasch | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/dance-performances-at-ballet-school-benefit.html | Dance Performances At Ballet School Benefit | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/theater-lincoln-makes-a-bold-debut-into-professional-theater.html | THEATER; LINCOLN MAKES A BOLD DEBUT INTO PROFESSIONAL THEATER | False | By Alvin Klein | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/personal-finance-coming-into-money-and-not-trouble.html | PERSONAL FINANCE; COMING INTO MONEY - AND NOT TROUBLE | False | By Carole Gould | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/on-language-sack-pig-s-aperiodic-non-life-style.html | On Language; Sack Pig's Aperiodic Non-Life-Style | False | By William Safire | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/the-highest-passion-is-terrour.html | 'THE HIGHEST PASSION IS TERROUR' | False | By Joyce Carol Oates | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/westchester-journal-architectural-heritage.html | WESTCHESTER JOURNAL; ARCHITECTURAL HERITAGE | False | By Tessa Melvin | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/l-mailbox-praising-soccer-simple-game-571686.html | Mailbox; Praising Soccer, Simple Game | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/reagan-s-polyps-not-cancerous-lab-tests-show.html | REAGAN'S POLYPS NOT CANCEROUS LAB TESTS SHOW | False | By Bernard Weinraub, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/a-plan-to-fight-retardation.html | A PLAN TO FIGHT RETARDATION | False | By Sandra Friedland | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/connecticut-opinion-for-better-schools-teach-the-teachers.html | CONNECTICUT OPINION; FOR BETTER SCHOOLS, TEACH THE TEACHERS | False | By Joe Duffy | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/unions-have-been-taking-their-lumps.html | UNIONS HAVE BEEN TAKING THEIR LUMPS | False | By Kenneth B. Noble | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/magazines-catering-to-craftsmen-proving-popular.html | MAGAZINES CATERING TO CRAFTSMEN PROVING POPULAR | False | By Carol Recht | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/l-mailbox-list-of-shutouts-was-incomplete-571586.html | Mailbox; List of Shutouts Was Incomplete | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-governor-the-convict-and-the-quality-of-mercy.html | THE GOVERNOR, THE CONVICT, AND THE QUALITY OF MERCY | False | By Jeffrey Schmalz | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/lebanese-moslems-call-for-the-ouster-of-gemayal.html | LEBANESE MOSLEMS CALL FOR THE OUSTER OF GEMAYAL | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/connecticut-opinion-a-journalist-falls-before-mythmakers.html | CONNECTICUT OPINION; A JOURNALIST FALLS BEFORE MYTHMAKERS | False | By Pete Mobilia | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/major-news-in-summary-the-wounding-of-donald-manes.html | MAJOR NEWS IN SUMMARY; THE WOUNDING OF DONALD MANES | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/a-chance-intrusion-proves-unsettling.html | A CHANCE INTRUSION PROVES UNSETTLING | False | By Linda Halpern | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/outdoors-notes-on-some-new-books.html | OUTDOORS; NOTES ON SOME NEW BOOKS | False | By Nelson Bryant | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/sharing-the-love-of-hunting-on-a-still-morning.html | SHARING THE LOVE OF HUNTING ON A STILL MORNING | False | By Charles Mohr, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/briefing-dialing-middle-america.html | BRIEFING; Dialing Middle America | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/delorean-s-trial-in-april.html | DeLorean's Trial in April | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/a-labor-dispute-with-a-third-side.html | A LABOR DISPUTE WITH A THIRD SIDE | False | By William Serrin | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/cabaret-blossom-dearie.html | CABARET: BLOSSOM DEARIE | False | By John S. Wilson | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/week-in-business-sprint-and-telecom-hear-wedding-bells.html | WEEK IN BUSINESS; SPRINT AND TELECOM HEAR WEDDING BELLS | False | By Merrill Perlman | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/music-french-pianist-in-return-visit.html | MUSIC; FRENCH PIANIST IN RETURN VISIT | False | By Rena Fruchter | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/why-sell-rca-at-all.html | WHY SELL RCA AT ALL? | False | By Lester Bernstein | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/music-debuts-in-review-kiyoko-hawley.html | MUSIC: DEBUTS IN REVIEW; Kiyoko Hawley | False | By John Rockwell | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/parks-new-recial-issue-in-dearborn.html | PARKS NEW RECIAL ISSUE IN DEARBORN | False | By James Barron, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/new-cassettes-quakers-crickets-low-keyed-jazz-237086.html | NEW CASSETTES: QUAKERS, CRICKETS, LOW-KEYED JAZZ | False | By Jon Pareles | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/saints-and-sinners-in-southeast-asia.html | SAINTS AND SINNERS IN SOUTHEAST ASIA | False | By David M. Oshinsky | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/pop-the-residents-give-first-new-york-show.html | POP: THE RESIDENTS GIVE FIRST NEW YORK SHOW | False | By Jon Pareles | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/around-the-world-soviet-and-japan-sign-2-accords-in-tokyo.html | AROUND THE WORLD; SOVIET AND JAPAN SIGN 2 ACCORDS IN TOKYO | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/fare-of-the-country-italy-s-polenta-more-than-mush.html | FARE OF THE COUNTRY; ITALY'S POLENTA: MORE THAN MUSH | False | By Paul Hofmann | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-world-in-south-africa-s-tightening-grip-lesotho-gasps.html | THE WORLD; IN SOUTH AFRICA'S TIGHTENING GRIP, LESOTHO GASPS | False | By Richard Levine and Milt Freudenheim | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/l-new-focus-on-the-old-432686.html | NEW FOCUS ON THE OLD | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/for-teen-agers-lollipop-shapes.html | FOR TEEN-AGERS LOLLIPOP SHAPES | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/l-another-look-back-on-rent-scene-459886.html | Another Look Back On Rent Scene | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/l-shall-we-care-560186.html | Shall We Care? | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/mckay-runs-440-yards-in-world-best-clocking.html | McKay Runs 440 Yards In World-Best Clocking | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/art-painter-s-works-in-a-singular-show.html | ART; PAINTER'S WORKS IN A SINGULAR SHOW | False | By Vivien Raynor | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/libyan-issue-leaves-many-questioning-role-od-allies.html | LIBYAN ISSUE LEAVES MANY QUESTIONING ROLE OD ALLIES | False | By R. W. Apple Jr., Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-nation-a-little-help-for-gm-and-ford.html | THE NATION; A LITTLE HELP FOR G.M. AND FORD | False | By Michael Wright and Caroline Rand Herron | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/follow-up-on-the-news-mental-hospital-and-danger.html | FOLLOW-UP ON THE NEWS; Mental Hospital And 'Danger' | False | By Richard Haitch | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/l-the-navy-s-brash-leader-433086.html | The Navy's Brash Leader | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/storm-warnings-from-the-gulf-to-gibratlar.html | STORM WARNINGS FROM THE GULF TO GIBRALTAR | False | By Bernard Gwertzman | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/government-by-zombie.html | GOVERNMENT BY ZOMBIE | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/l-new-focus-on-the-old-432686.html | NEW FOCUS ON THE OLD | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/mixed-response-to-louisiana-gambling-plan.html | MIXED RESPONSE TO LOUISIANA GAMBLING PLAN | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/l-fast-food-391986.html | Fast Food | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/music-orchestral-and-chamber-offerings-round-out-the-month.html | MUSIC; ORCHESTRAL AND CHAMBER OFFERINGS ROUND OUT THE MONTH | False | By Robert Sherman | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/in-old-istanbul-a-new-hotel.html | IN OLD ISTANBUL, A NEW HOTEL | False | By Caryl Stern | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-island-opinion-the-hardy-clammers-of-winter.html | LONG ISLAND OPINION; THE HARDY CLAMMERS OF WINTER | False | By Mary S. Krumbein | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/dining-out-indian-dishes-to-take-home.html | DINING OUT; INDIAN DISHES TO TAKE HOME | False | By Patricia Brooks | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/hero-awards-go-begging.html | HERO AWARDS GO BEGGING | False | By Jacqueline Weaver | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/q-a-416786.html | Q&A | False | By Dee Wedemeyer | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/travel-advisory-tennis-lawns-vineyards-battle-fields.html | TRAVEL ADVISORY; TENNIS LAWNS, VINEYARDS, BATTLE FIELDS | False | By Lawrence Van Gelder | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/massachusetts-tax-success-seen-as-a-boon-to-dukakis.html | MASSACHUSETTS TAX SUCCESS SEEN AS A BOON TO DUKAKIS | False | By Fox Butterfield, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/these-understudies-often-get-the-part.html | THESE UNDERSTUDIES OFTEN GET THE PART | False | By Joseph F. Sullivan | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/state-s-laws-among-toughest-in-nation.html | STATE'S LAWS AMONG TOUGHEST IN NATION | False | By Leo H. Carney | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/robert-peabody-and-laura-sass-both-manhattan-lawyers-are-wed.html | Robert Peabody and Laura Sass, Both Manhattan Lawyers, Are Wed | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/gunfight-at-the-i-m-ok-corral-m-scott-peck-duels-with-the-devil.html | GUNFIGHT AT THE I'M O.K. CORRAL: M. SCOTT PECK DUELS WITH THE DEVIL | False | By Anne Roiphe | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/levitt-declines-to-challenge-d-amato.html | LEVITT DECLINES TO CHALLENGE D'AMATO | False | By Michael Oreskes, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/business-forum-the-hidden-sting-of-the-trade-deficit.html | BUSINESS FORUM; THE HIDDEN STING OF THE TRADE DEFICIT | False | By Lester C. Thurow | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/mexico-s-grand-maquiladora-plan.html | MEXICO'S GRAND 'MAQUILADORA' PLAN | False | By William Stockton | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/music-debuts-in-review-hanley-daws.html | MUSIC: DEBUTS IN REVIEW; Hanley Daws | False | By John Rockwell | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/an-eye-for-ageless-beauty.html | AN EYE FOR AGELESS BEAUTY | False | By Vicki Goldberg | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/tara-lynn-holtje-to-wed.html | Tara Lynn Holtje to Wed | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/fight-on-primaries-takes-its-place-on-national-stage.html | FIGHT ON PRIMARIES TAKES ITS PLACE ON NATIONAL STAGE | False | By Richard L. Madden | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/memories-of-the-sleepy-hoeseman.html | MEMORIES OF THE SLEEPY HOESEMAN | False | By Ivan N. Kaye | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/anne-o-neil-plans-to-wed.html | Anne O'Neil Plans to Wed | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/a-parish-channels-its-youths-energies.html | A PARISH CHANNELS ITS YOUTHS' ENERGIES | False | By Doris Licameli | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/northern-ireland-s-ballot-box-battle.html | NORTHERN IRELAND'S BALLOT-BOX BATTLE | False | By Jo Thomas | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/for-ex-rockettes-camaraderie-and-philanthropy.html | FOR EX-ROCKETTES, CAMARADERIE AND PHILANTHROPY | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/riding-the-nouvelle-premiere.html | RIDING THE NOUVELLE PREMIERE | False | By Frank J. Prial | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/sports-people-paterno-wins-award.html | SPORTS PEOPLE; Paterno Wins Award | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/l-what-the-shorham-test-won-t-test-for-569286.html | WHAT THE SHORHAM TEST WON'T TEST FOR | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/forest-owners-find-benefits-in-cutting.html | FOREST OWNERS FIND BENEFITS IN CUTTING | False | By Carolyn Battista | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/artful-lessons-from-two-masters-of-the-keyboard.html | ARTFUL LESSONS FROM TWO MASTERS OF THE KEYBOARD | False | By Bernard Holland | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/finding-safety-and-yield-on-big-board.html | FINDING SAFETY AND YIELD ON BIG BOARD | False | By James C. Condon | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/l-housing-crisis-551186.html | HOUSING CRISIS | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/the-summer-game-in-the-springtime.html | THE SUMMER GAME IN THE SPRINGTIME | False | By Robert D. Hershey Jr. | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/should-farmers-go-cold-turkey.html | SHOULD FARMERS GO COLD TURKEY? | False | By Keith Schneider | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/democrats-hopes-up-in-carolina-senate-race.html | DEMOCRATS' HOPES UP IN CAROLINA SENATE RACE | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/antiques-preview-the-new-arrivals.html | Antiques Preview; THE NEW ARRIVALS | False | By Carol Vogel | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/blackwood-looks-back-on-first-year.html | BLACKWOOD LOOKS BACK ON FIRST YEAR | False | By Lena Williams | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/gulfstream-woe-a-lack-of-horses.html | GULFSTREAM WOE: A LACK OF HORSES | False | By Steven Crist, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/3-nicaraguans-seized-newsletter-u4is-u4banned.html | 3 Nicaraguans Seized; Newsletter <u4Is <u4Banned | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/art-view-franz-kline-a-legacy-in-black-and-white.html | ART VIEW; FRANZ KLINE- A LEGACY IN BLACK AND WHITE | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/us-official-seeks-to-break-impasse-on-mideast-peace.html | U.S. OFFICIAL SEEKS TO BREAK IMPASSE ON MIDEAST PEACE | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/echoes-of-lenny-bruce-via-bogosian-and-reddin.html | ECHOES OF LENNY BRUCE, VIA BOGOSIAN AND REDDIN | False | By Samuel G. Freedman | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/l-shakespeare-s-language-238586.html | Shakespeare's Language | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/dining-out-a-country-inn-in-mount-kisco.html | DINING OUT; A COUNTRY INN IN MOUNT KISCO | False | By M.h. Reed | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/l-fast-food-392386.html | FAST FOOD | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/abu-nidal-backing-is-said-to-be-wide.html | ABU NIDAL BACKING IS SAID TO BE WIDE | False | By Elaine Sciolino, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/bacon-plays-a-subtle-yet-haunting-culinary-role.html | BACON PLAYS A SUBTLE YET HAUNTING CULINARY ROLE | False | By Florence Fabricant | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/soviet-kin-permitted-to-join-emigre-film-director-abroad.html | Soviet Kin Permitted to Join Emigre Film Director Abroad | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/miss-abert-plans-a-june-wedding.html | Miss Abert Plans A June Wedding | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/college-boxing-rare-but-resurgent.html | COLLEGE BOXING: RARE BUT RESURGENT | False | By John Cavanaugh | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/l-mailbox-viewers-vote-with-radios-571886.html | Mailbox; Viewers Vote With Radios | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/westchester-journal-treasure-hunt.html | WESTCHESTER JOURNAL; TREASURE HUNT | False | By Lynne Ames | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/st-john-s-and-north-carolina-triumph-redmen-edge-uconn-61-60.html | ST. JOHN'S AND NORTH CAROLINA TRIUMPH REDMEN EDGE UCONN, 61-60 | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/sports-people-reunion-for-babych.html | SPORTS PEOPLE; Reunion for Babych | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/state-said-to-lead-in-cutting-deaths-related-to-alcohol.html | STATE SAID TO LEAD IN CUTTING DEATHS RELATED TO ALCOHOL | False | By Leo H. Carney | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/robbery-victim-kills-robber-after-theft-on-eighth-avenue.html | Robbery Victim Kills Robber After Theft on Eighth Avenue | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/briefing-news-from-ferraro.html | BRIEFING; News From Ferraro | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-nonfiction-enchanted-by-realism.html | IN SHORT: NONFICTION; ENCHANTED BY REALISM | False | By Renee Gernand | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/nuclear-naked.html | NUCLEAR NAKED | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/sarah-peirce-to-wed-edgar-mead-3d.html | Sarah Peirce to Wed Edgar Mead 3d | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/52-acts-awaiting-action.html | 52 ACTS AWAITING ACTION | False | By L.h.c. | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-nation-bits-bytes-and-star-wars.html | THE NATION; BITS, BYTES AND STAR WARS | False | By Michael Wright and Caroline Rand Herron | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/theater-the-duel-based-on-conrad-tales.html | THEATER: 'THE DUEL,' BASED ON CONRAD TALES | False | By D.j.r. Bruckner | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/stiffer-rules-proposed-for-retail-aids.html | STIFFER RULES PROPOSED FOR RETAIL AIDS | False | By Charlotte Libov | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/faculty-sex-bias-suit-settled.html | Faculty Sex Bias Suit Settled | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/a-question-of-degree-in-sicily.html | A QUESTION OF DEGREE IN SICILY | False | By Ellis Weiner | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/jim-and-chong-find-inner-peace.html | JIM AND CHONG FIND INNER PEACE | False | By Michael Gorra | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-island-opinion-rediscovering-the-grandmother.html | LONG ISLAND OPINION; REDISCOVERING THE GRANDMOTHER | False | By Claire Nicolas White | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/state-found-104-hazardous-waste-sites-last-year.html | STATE FOUND 104 HAZARDOUS WASTE SITES LAST YEAR | False | By Harold Faber, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/antiques-a-show-of-country-collectibles.html | ANTIQUES; A SHOW OF COUNTRY COLLECTIBLES | False | By Frances Phipps | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/sally-kombluth-to-wed.html | Sally Kombluth to Wed | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/conrail-sale-decison-nears.html | CONRAIL SALE DECISON NEARS | False | By William Jobes | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/barrie-e-todd-plans-to-marry-kent-dahl.html | Barrie E. Todd Plans To Marry Kent Dahl | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/eavesdropping-at-a-writers-conference.html | EAVESDROPPING AT A WRITER'S CONFERENCE | False | By George P. Shultz | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/data-bank-january-19-1986.html | Data Bank; January 19, 1986 | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/sports-people-mascot-won-t-return.html | SPORTS PEOPLE; Mascot Won't Return | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/wrongful-arrest-suit-cites-flaws-in-computer-data.html | WRONGFUL ARREST SUIT CITES FLAWS IN COMPUTER DATA | False | By David Burnham, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/margot-e-greenbaum-to-wed-in-may.html | Margot E. Greenbaum to Wed in May | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/art-lucidity-in-jersey-city-and-high-spirits-in-montclair.html | ART; LUCIDITY IN JERSEY CITY AND HIGH SPIRITS IN MONTCLAIR | False | By William Zimmer | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/crime-241186.html | CRIME | False | By Newgate Callendar | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/amy-b-mcintosh-planning-to-wed.html | Amy B. McIntosh Planning to Wed | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/l-what-the-shoreham-test-won-t-test-for-427186.html | WHAT THE SHOREHAM TEST WON'T TEST FOR | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/nudity-at-issue-on-virginia-island.html | Nudity at Issue On Virginia Island | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/housing-sprouts-on-once-spurned-sites.html | Housing Sprouts on Once-Spurned Sites | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/ballet-de-santiago-grows-up-and-journeys-north.html | BALLET DE SANTIAGO GROWS UP AND JOURNEYS NORTH | False | By Jennifer Dunning | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/washington-reagan-at-75.html | WASHINGTON; REAGAN AT 75 | False | By James Reston | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/william-r-greer-weds-tracy-ball.html | William R. Greer Weds Tracy Ball | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/what-s-new-in-the-space-business-speculating-on-an-earthly-space-boom.html | WHAT'S NEW IN THE SPACE BUSINESS; SPECULATING ON AN EARTHLY SPACE BOOM | False | By Jeffrey K. Manber: Jeffrey K. Manber Publishes the Space R&D Alert, A Newsletter. | | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/robyn-silverman-is-wed.html | Robyn Silverman Is Wed | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/critics-choices-theater.html | CRITICS' CHOICES; Theater | False | By Mel Gussow | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/peace-plan-or-ploy-an-offer-fromm-gorbachev-enlivens-the-arms-debate.html | PEACE PLAN OR PLOY?; AN OFFER FROMM GORBACHEV ENLIVENS THE ARMS DEBATE | False | By Serge Schmemann | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-islanders-practicing-the-art-and-artifice-of-picking-sports-winners.html | LONG ISLANDERS; PRACTICING THE ART AND ARTIFICE OF PICKING SPORTS WINNERS | False | By Lawrence Van Gelder | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/divine-visions-diabolical-obsessions.html | DIVINE VISIONS, DIABOLICAL OBSESSIONS | False | By Frederika Randall | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/29-food-outlets-get-citations.html | 29 FOOD OUTLETS GET CITATIONS | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/home-clinic-when-fire-meets-ice-how-to-handle-frozen-water-pipes.html | HOME CLINIC; WHEN FIRE MEETS ICE: HOW TO HANDLE FROZEN WATER PIPES | False | By Bernard Gladstone | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/lynn-darling-writer-wed-to-lee-a-lescaze-editor.html | Lynn Darling, Writer, Wed To Lee A. Lescaze, Editor | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/l-caring-for-elderly-kin-takes-on-the-job-time-561287.html | CARING FOR ELDERLY KIN TAKES ON-THE-JOB TIME | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/l-program-trading-392486.html | Program Trading | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/homeless-families-in-cities-found-increasingly-rapidly.html | Homeless Families in Cities Found Increasingly Rapidly | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/summer-camp-show.html | Summer-Camp Show | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/louisville-deals-syracuse-2d-loss-in-row-83-73.html | LOUISVILLE DEALS SYRACUSE 2D LOSS IN ROW, 83-73 | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/l-a-renewal-of-faith-431986.html | A Renewal Of Faith | False | | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/what-s-new-in-the-space-business-a-proliferation-of-space-conferences.html | WHAT'S NEW IN THE SPACE BUSINESS; A PROLIFERATION OF SPACE CONFERENCES | False | By Jeffrey K. Manber; Jeffrey K. Manber Publishes the Space R&D Alert, A Newsletter. | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/the-fall-of-the-house-of-bingham.html | THE FALL OF THE HOUSE OF BINGHAM | False | By Alex S. Jones | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/ideas-trends-colonel-loses-a-battle-against-cbs.html | IDEAS & TRENDS; COLONEL LOSES A BATTLE AGAINST CBS | False | By Katherine Roberts | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/camille-cooley-rosso-marries-scottow-king.html | Camille Cooley Rosso Marries Scottow King | False |  | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/us-aide-faults-laws-on-seat-belts.html | U.S. AIDE FAULTS LAWS ON SEAT BELTS | False | By Reginald Stuart | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/critics-choices-dance.html | CRITIC'S CHOICES; Dance | False | By Jack Anderson | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/for-retirees-new-return-to-old-offices.html | FOR RETIREES, NEW RETURN TO OLD OFFICES | False | By James Brooke, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/critics-choices-music.html | CRITIC'S CHOICES; Music | False | By Allen Hughes | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/antiques-the-ascendancy-of-the-humble.html | ANTIQUES; THE ASCENDANCY OF THE HUMBLE | False | By Muriel Jacobs | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/l-fast-food-392286.html | FAST FOOD | False |  | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/andrea-hawkins-a-banker-is-wed.html | Andrea Hawkins, A Banker, Is Wed | False |  | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/county-moves-on-drug-testing-backlog.html | COUNTY MOVES ON DRUG-TESTING BACKLOG | False | By Edward Hudson | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/austria-in-his-dreams.html | AUSTRIA IN HIS DREAMS | False | By Leo Goldberger | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/if-you-re-thinking-of-living-in-borough-park.html | IF YOU'RE THINKING OF LIVING IN BOROUGH PARK | False | By Amy Wallace | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/two-not-quite-nice-things.html | TWO NOT QUITE NICE THINGS | False | By Alice McDermott | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/lawmakers-to-get-view-from-jail.html | LAWMAKERS TO GET VIEW FROM JAIL | False | By Paul Bass | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/b-kathleen-munguia-engaged-to-j-i-mark.html | B. Kathleen Munguia Engaged to J. I. Mark | False |  | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-region-sergeant-linked-to-hit-and-run.html | THE REGION; SERGEANT LINKED TO HIT-AND-RUN | False | By Alan Finder and Mary Connelly | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/budget-cited-as-grunewald-quits-museum.html | BUDGET CITED AS GRUNEWALD QUITS MUSEUM | False | By Gary Kriss | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/in-short-nonfiction-241286.html | IN SHORT: NONFICTION | False | By David Murray | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/why-some-big-retailers-are-beyond-alterations.html | WHY SOME BIG RETAILERS ARE BEYOND ALTERATIONS | False | By Isadore Barmash | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-jersey-opinion-princeton-make-a-state-as-well-as-a-state-of-mind.html | NEW JERSEY OPINION; PRINCETON: MAKE A STATE, AS WELL AS A STATE OF MIND | False | By Joel W. Rosenberg | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/islanders-defeated-by-canadiens-3-0.html | ISLANDERS DEFEATED BY CANADIENS, 3-0 | False | By Robin Finn, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/contributions-to-neediest-near-record.html | CONTRIBUTIONS TO NEEDIEST NEAR RECORD | False | By John T. McQuiston | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/kansas-watches-while-washington-squirms.html | KANSAS WATCHES WHILE WASHINGTON SQUIRMS | False | By Steven V. Roberts | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/l-new-focus-on-the-old-432786.html | NEW FOCUS ON THE OLD | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/officials-in-los-angeles-seek-man-in-15-prostitutes-deaths.html | OFFICIALS IN LOS ANGELES SEEK MAN IN 15 PROSTITUTES' DEATHS | False | By Marcia Chambers, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/architecture-view-a-venerable-modernist-brings-chicago-a-breath-of-fresh-air.html | ARCHITECTURE VIEW; A VENERABLE MODERNIST BRINGS CHICAGO A BREATH OF FRESH AIR | False | By Paul Goldberger | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/air-force-faulted-on-spare-parts.html | AIR FORCE FAULTED ON SPARE PARTS | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/boston-school-bus-drivers-agree-to-end-16-day-strike.html | Boston School Bus Drivers Agree to End 16-Day Strike | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/art-images-doubled-in-sculpture-show.html | ART; IMAGES DOUBLED IN SCULPTURE SHOW | False | By Helen A. Harrison | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/charity-for-none-avarice-for-all.html | CHARITY FOR NONE, AVARICE FOR ALL | False | By Lawrence Minard | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/edward-e-biddle-becomes-fiance-of-miss-horsey.html | Edward E. Biddle Becomes Fiance Of Miss Horsey | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/new-cassettes-quakers-crickets-low-keyed-jazz-854286.html | NEW CASSETTES: QUAKERS, CRICKETS, LOW-KEYED JAZZ | False | By Tim Page | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/senator-returns-with-2-vietnamese-children.html | SENATOR RETURNS WITH 2 VIETNAMESE CHILDREN | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/opening-yeats-trove-to-academe.html | OPENING YEATS TROVE TO ACADEME | False | By David Hechler | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/us-is-said-to-weigh-abducting-terrorists-abroad-for-trials-here.html | U.S. IS SAID TO WEIGH ABDUCTING TERRORISTS ABROAD FOR TRIALS HERE | False | The following article is based on reporting by Stephen Engelberg and Jeff Gerth and Was Written By Mr. Engelberg | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/l-facts-not-opinions-on-teen-age-drinking-427586.html | FACTS, NOT OPINIONS, ON TEEN-AGE DRINKING | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/l-rules-of-evidence-557786.html | Rules of Evidence | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/alzheimers-a-guide-to-services.html | ALZHEIMER'S: A GUIDE TO SERVICES | False | By Jeanne Clare Feron | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/topicstaking-a-beating-upwardly-mobile.html | TOPICSTAKING A BEATING; UPWARDLY MOBILE | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/rosemary-harris-is-pure-presence.html | ROSEMARY HARRIS IS PURE PRESENCE | False | By Maureen Dowd | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/this-time-iran-can-cite-chapter-and-verse.html | THIS TIME, IRAN CAN CITE CHAPTER AND VERSE | False | By Stuart Taylor Jr. | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/down-home-music-that-evokes-the-soul-of-mexico.html | DOWN-HOME MUSIC THAT EVOKES THE SOUL OF MEXICO | False | By Robert Palmer | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/music-view-are-music-videos-really-operatic.html | MUSIC VIEW; ARE MUSIC VIDEOS REALLY OPERATIC? | False | By John Rockwell | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/food-savoring-spinach.html | FOOD; SAVORING SPINACH | False | By Craig Claiborne and Pierre Franey | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/movies/new-cassettes-quakers-crickets-low-keyed-jazz-853886.html | NEW CASSETTES: QUAKERS, CRICKETS, LOW-KEYED JAZZ | False | By Lawrence Van Gelder | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/reagn-quotes-king-speech-in-opposing-minority-quotas.html | REAGAN QUOTES KING SPEECH IN OPPOSING MINORITY QUOTAS | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/knicks-are-beaten-by-rockets-104-95.html | KNICKS ARE BEATEN BY ROCKETS, 104-95 | False | By Michael Martinez, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/suzanne-mitchell-to-wed-steven-a-shaver-in-june.html | Suzanne Mitchell to Wed Steven A. Shaver in June | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/quotation-of-the-day-540886.html | Quotation of the Day | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/richardson-set-to-rejoin-nets.html | RICHARDSON SET TO REJOIN NETS | False | By Sam Goldaper, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/the-pleasures-of-the-neighborhood.html | THE PLEASURES OF THE NEIGHBORHOOD | False | By Donald Goddard | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/q-and-a-862586.html | Q AND A | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/memories-of-dr-king-linger-on-li.html | MEMORIES OF DR. KING LINGER ON L.I. | False | By Matthew J. Doherty | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/shopper-s-world-a-soft-glow-from-kyoto-s-lamps.html | SHOPPER'S WORLD; A SOFT GLOW FROM KYOTO'S LAMPS | False | By Amanda Mayer Stinchecum | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/manes-leaves-cardiac-care-unit-condition-upgraded-to-guarded.html | MANES LEAVES CARDIAC CARE UNIT; CONDITION UPGRADED TO 'GUARDED' | False | By Robert D. McFadden | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/what-s-doing-in-hanover.html | WHAT'S DOING IN; HANOVER | False | By Mark C. Hansen | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/the-world-as-a-work-of-art.html | THE WORLD AS A WORK OF ART | False | By Karsten Harries | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/offices-move-boldly-backward-or-playfully-forward.html | OFFICES MOVE BOLDLY BACKWARD OR PLAYFULLY FORWARD | False | By Joseph Giovannini | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/l-facts-not-opinions-on-teen-age-drinking-427386.html | FACTS, NOT OPINIONS, ON TEEN-AGE DRINKING | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/windham-may-aid-technology-park.html | WINDHAM MAY AID TECHNOLOGY PARK | False | By Robert A. Hamilton | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/moscow-amplifies-latest-arms-plan.html | MOSCOW AMPLIFIES LATEST ARMS PLAN | False | By Serge Schmemann | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/headliners-mission-accomplished.html | HEADLINERS; Mission Accomplished | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/rangers-defeat-oilers-to-reach-.500.html | RANGERS DEFEAT OILERS TO REACH .500 | False | By Craig Wolff, Special To the New York Times | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/l-business-ethics-393586.html | Business Ethics | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/several-reported-dead-in-lesotho-clash.html | SEVERAL REPORTED DEAD IN LESOTHO CLASH | False | By Alan Cowell, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/dance-view-lucia-chase-helped-create-the-ballet-world-we-know.html | DANCE VIEW; LUCIA CHASE HELPED CREATE THE BALLET WORLD WE KNOW | False | By Anna Kisselgoff | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/west-german-fans-support-becker.html | WEST GERMAN FANS SUPPORT BECKER | False | By Roy S. Johnson | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/allison-wilcox-is-wed-to-dr-steven-parker.html | Allison Wilcox Is Wed To Dr. Steven Parker | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-medical-unit-focuses-on-aging.html | NEW MEDICAL UNIT FOCUSES ON AGING | False | By Linda Spear | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/music-chamber-recital-offers-young-artists.html | MUSIC; CHAMBER RECITAL OFFERS YOUNG ARTISTS | False | By Robert Sherman | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/marjorie-peerce-planning-to-wed.html | Marjorie Peerce Planning to Wed | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/dr-brad-mitchell-perlstein-to-wed-lori-m-krichmar.html | Dr. Brad Mitchell Perlstein To Wed Lori M. Krichmar | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/l-mailbox-penalize-teams-for-fans-noise-571786.html | Mailbox; Penalize Teams For Fans' Noise | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/poland-s-absent-jews-grow-conspicuous.html | POLAND'S ABSENT JEWS GROW CONSPICUOUS | False | By Michael T. Kaufman | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/stage-view-paris-turns-the-spotlight-on-hugo-and-genet.html | STAGE VIEW; PARIS TURNS THE SPOTLIGHT ON HUGO AND GENET | False | By Rosette C. Lamont | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/pop-aksak-maboul.html | POP: AKSAK MABOUL | False | By Jon Pareles | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/sunday-observer-a-testing-time.html | SUNDAY OBSERVER; A Testing Time | False | By Russell Baker | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/travel/california-s-wild-kingdom-by-the-sea.html | CALIFORNIA'S WILD KINGDOM BY THE SEA | False | By Melvin Mencher | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/l-a-friend-of-drayton-s-560986.html | A FRIEND OF DRAYTON'S | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-world-arbitration-for-a-red-sea-strand.html | THE WORLD; ARBITRATION FOR A RED SEA STRAND | False | By Richard Levine and Milt Freudenheim | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/numismatics-new-trading-network-uses-touchtone-telephones.html | NUMISMATICS; NEW TRADING NETWORK USES TOUCH-TONE TELEPHONES | False | By Ed Reiter | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/fashion-hepburn-style.html | FASHION; HEPBURN STYLE | False | By Carrie Donovan | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/cable-tv-notes-there-s-more-to-the-music-of-new-orleans-than-jazz.html | CABLE TV NOTES; THERE'S MORE TO THE MUSIC OF NEW ORLEANS THAN JAZZ | False | By Steve Schneider | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/children-s-books-240086.html | CHILDREN'S BOOKS | False | By Myra Cohn Livingston | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/space-shuttle-detoured-to-california-by-weather-lands-safely-under-foodlights.html | SPACE SHUTTLE, DETOURED TO CALIFORNIA BY WEATHER, LANDS SAFELY UNDER FOODLIGHTS | False | By Sandra Blakeslee, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/hughes-institute-giving-45-million-to-found-columbia-neurobiology-center.html | HUGHES INSTITUTE GIVING $45 MILLION TO FOUND COLUMBIA NEUROBIOLOGY CENTER | False | By Michael E. Ross | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/take-back-your-mainstream.html | TAKE BACK YOUR MAINSTREAM | False | By Daniel Stern | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/consumer-rates.html | CONSUMER RATES | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/wedding-planned-by-jennifer-press.html | Wedding Planned By Jennifer Press | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/style/isabelle-kellogg-planning-to-wed.html | Isabelle Kellogg Planning to Wed | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/l-please-hold-the-salt-437286.html | PLEASE HOLD THE SALT | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/elmsford-weighs-options-for-library-service.html | ELMSFORD WEIGHS OPTIONS FOR LIBRARY SERVICE | False | By Tom Callahan | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/mini-summit-held-in-somerset-county.html | MINI-SUMMIT HELD IN SOMERSET COUNTY | False | By Patricia Squires | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/verbatim-the-mob-and-the-law.html | VERBATIM; THE MOB AND THE LAW | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/connecticut-guide-819086.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/nassau-gop-acts-on-lilco.html | NASSAU G.O.P. ACTS ON LILCO | False | By John T. McQuiston | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/chemical-in-blast-was-being-heated.html | CHEMICAL IN BLAST WAS BEING HEATED | False | By Stuart Diamond | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/l-who-wrote-burgess-561486.html | Who Wrote Burgess? | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/princeton-raises-tuition.html | Princeton Raises Tuition | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/northeast-journal-question-of-honor-in-concord-nh.html | NORTHEAST JOURNAL; Question of Honor In Concord, N.H. | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/connecticut-opinion-the-snow-of-winter-wonderful-magic.html | CONNECTICUT OPINION; THE SNOW OF WINTER: WONDERFUL MAGIC... | False | By Nancy J. Hirschmann | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/topicstaking-a-beating-blackened-zucchini.html | TOPICSTAKING A BEATING; BLACKENED ZUCCHINI | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/l-facts-not-opinions-on-teen-age-drinking-427686.html | FACTS, NOT OPINIONS, ON TEEN-AGE DRINKING | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/opinion/essay-a-deal-is-a-deal.html | ESSAY; A DEAL IS A DEAL | False | By William Safire | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/dining-out-where-ingredients-get-respect.html | DINING OUT; WHERE INGREDIENTS GET RESPECT | False | By Florence Fabricant | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/not-all-of-the-south-is-in-the-sunbelt.html | NOT ALL OF THE SOUTH IS IN THE SUNBELT | False | By William E. Schmidt | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/iona-edges-army.html | IONA EDGES ARMY | False | Special to the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/cuomo-asserts-he-is-victim-of-ethnic-bias-by-columnists.html | CUOMO ASSERTS HE IS VICTIM OF ETHNIC BIAS BY COLUMNISTS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/the-nation-fed-wants-banks-to-gamble-less.html | THE NATION; FED WANTS BANKS TO GAMBLE LESS | False | By Michael Wright and Caroline Rand Herron | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/first-love-and-the-last-automatons.html | FIRST LOVE AND THE LAST AUTOMATONS | False | By Robert Dunn | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/article-548386-no-title.html | Article 548386 -- No Title | False | | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/art-imagination-spurs-the-image-at-photo-exhibitions.html | ART; IMAGINATION SPURS THE IMAGE AT PHOTO EXHIBITIONS | False | By Phyllis Braff | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/l-southport-zip-550986.html | SOUTHPORT ZIP | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/sports-people-bruno-seeks-title.html | SPORTS PEOPLE; Bruno Seeks Title | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/mudd-a-shot-ahead-in-bob-hope-golf.html | MUDD A SHOT AHEAD IN BOB HOPE GOLF | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/headliners-day-of-reckoning.html | HEADLINERS; Day of Reckoning | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/almost-perfect-is-a-failing-grade.html | ALMOST PERFECT IS A FAILING GRADE | False | By Richard Witkin | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/jazz-satchmo-tribute.html | JAZZ: 'SATCHMO' TRIBUTE | False | By John S. Wilson | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/stamps-human-rights-activist-honored.html | STAMPS; HUMAN RIGHTS ACTIVIST HONORED | False | By John F. Dunn | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/tv-view-murrow-sketches-a-portrait-of-a-legendary-boradcaster.html | TV VIEW; 'MURROW' SKETCHES A PORTRAIT OF A LEGENDARY BORADCASTER | False | By John J. O'Connor | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/st-john-s-and-north-carolina-triumph-tar-heels-hand-duke-first-loss.html | ST. JOHN'S AND NORTH CAROLINA TRIUMPH TAR HEELS HAND DUKE FIRST LOSS | False | By Barry Jacobs, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/permanent-housing-for-homeless-is-urged.html | PERMANENT HOUSING FOR HOMELESS IS URGED | False | By Ronald Smothers | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/us/navy-blocked-in-aids-case.html | NAVY BLOCKED IN AIDS CASE | False | AP | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/magazine/l-the-pollack-touch-432586.html | The Pollack Touch | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/business/the-executive-computer-how-to-improve-a-pc-s-math-skills.html | THE EXECUTIVE COMPUTER; HOW TO IMPROVE A PC'S MATH SKILLS | False | By Erik Sandberg-Diment | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Albert J. Parial | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/world/a-reporter-s-notebook-in-libya-the-color-green.html | A REPORTER'S NOTEBOOK: IN LIBYA, THE COLOR GREEN | False | By Judith Miller, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/arts/chess-the-inspired-game.html | CHESS; THE INSPIRED GAME | False | By Robert Byrne | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/theater/america-s-yiddish-theater-honored-by-washington-b-nai-b-rith-museum.html | AMERICA'S YIDDISH THEATER HONORED BY WASHINGTON B'NAI B'RITH MUSEUM | False | By Barbara Gamarekian, Special To the New York Times | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sports/about-cars.html | ABOUT CARS | False | By Marshall Schuon | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/weekinreview/headliners-change-of-heart.html | HEADLINERS; Change of Heart | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/sound-sonic-burst-are-no-problem-for-this-novel-circuit.html | SOUND; SONIC BURST ARE NO PROBLEM FOR THIS NOVEL CIRCUIT | False | By Hans Fantel | 1986-01-28 | TX 1-746409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/nyregion/long-island-opinion-insurance-costs-squeeze-schools.html | LONG ISLAND OPINION; INSURANCE COSTS SQUEEZE SCHOOLS | False | By Marc F. Bernstein | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/l-truth-will-out-561086.html | Truth Will Out | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/realestate/bright-revival-chandeliers-for-albany.html | Bright Revival; Chandeliers For Albany | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-19 | 1986-01-19 | https://www.nytimes.com/1986/01/19/books/l-a-new-shakespeare-poem-238486.html | A New 'Shakespeare' Poem | False | | 1986-01-28 | TX 1-746409 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/l-it-s-time-to-stop-executing-teen-agers-752686.html | It's Time to Stop Executing Teen-Agers | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/briefing-truman-the-art-critic.html | BRIEFING; Truman the Art Critic | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/princeton-appoints-a-dean.html | Princeton Appoints a Dean | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/three-great-quarterbacks-call-their-games.html | THREE GREAT QUARTERBACKS CALL THEIR GAMES | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/blast-at-plant-hurts-worker.html | Blast at Plant Hurts Worker | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/un-gives-100000-vietnamese-a-safe-exit.html | U.N. GIVES 100,000 VIETNAMESE A SAFE EXIT... | False | By Thomas W. Netter, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/pistons-top-lakers.html | PISTONS TOP LAKERS | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/l-progress-on-new-york-rent-regulation-cases-754886.html | Progress on New York Rent-Regulation Cases | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/alabama-plane-crash-kills-4.html | Alabama Plane Crash Kills 4 | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/approval-of-channel-plan-likely.html | APPROVAL OF CHANNEL PLAN LIKELY | False | By Paul Lewis, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/scouting-reports-bears-look-truly-super.html | SCOUTING REPORTS; BEARS LOOK TRULY SUPER | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/executive-changes-578186.html | EXECUTIVE CHANGES | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-swissair-cites-its-wide-scope.html | Advertising; Swissair Cites Its Wide Scope | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/subtle-coaching-of-becker-tests-rules.html | SUBTLE COACHING OF BECKER TESTS RULES | False | By Roy S. Johnson | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/new-museum-in-athens-shows-early-greek-art.html | NEW MUSEUM IN ATHENS SHOWS EARLY GREEK ART | False | By Henry Kamm, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/naming-the-game.html | NAMING THE GAME | False | By Lamar Hunt | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-high-cost-of-making-tv-spots.html | Advertising; High Cost Of Making TV Spots | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/slow-sales-portend-a-shift-by-retailers.html | SLOW SALES PORTEND A SHIFT BY RETAILERS | False | By Isadore Barmash | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/opera-chinchilla-by-myron-fink.html | OPERA: 'CHINCHILLA,' BY MYRON FINK | False | By Will Crutchfield, Special To the New York Times | 1986-01-21 | TX 1-747698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/weak-bottler-ties-hurt-7-up-in-fight-for-shares.html | WEAK BOTTLER TIES HURT 7-UP IN FIGHT FOR SHARES | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/jackson-faces-life-after-40.html | JACKSON FACES LIFE AFTER 40 | False | By Craig Wolff | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/a-young-man-matures-in-prince-of-bel-air.html | A YOUNG MAN MATURES IN 'PRINCE OF BEL AIR' | False | By Richard F. Shepard | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/finance-briefs-582086.html | FINANCE BRIEFS | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/bridge-in-spite-of-logic-and-talent-disappointment-can-intrude.html | Bridge: In Spite of Logic and Talent, Disappointment Can Intrude | False | By Alan Truscott | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/holiday-closings-today.html | Holiday Closings Today | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/in-the-nation-the-two-oregons.html | IN THE NATION; 'The Two Oregons' | False | By Tom Wicker | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/around-the-nation-prison-escapee-named-in-another-attack.html | AROUND THE NATION; Prison Escapee Named In Another Attack | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/fannie-mae-easing-rules.html | Fannie Mae Easing Rules | False | Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/credit-markets-2-wild-cards-puzzle-traders.html | CREDIT MARKETS; 2 'WILD CARDS' PUZZLE TRADERS | False | By Michael Quint | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/ditka-basic-guy-molds-uncommon-team.html | DITKA: 'BASIC GUY' MOLDS UNCOMMON TEAM | False | By Ira Berkow | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/blaze-at-belmont-park-kills-45-thoroughbreds-in-stable.html | BLAZE AT BELMONT PARK KILLS 45 THOROUGHBREDS IN STABLE | False | By Robert O. Boorstin, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/connecticut-seeking-to-cut-medicare-costs.html | CONNECTICUT SEEKING TO CUT MEDICARE COSTS | False | By Richard L. Madden, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/more-bank-america-problems-seen.html | MORE BANK AMERICA PROBLEMS SEEN | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-account.html | Advertising; Account | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/washington-watch-briefcases.html | Washington Watch; Briefcases | False | By Clyde H. Farnsworth | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/3-hurt-as-sikhs-clash-at-shrine-in-amritsar.html | 3 Hurt as Sikhs Clash At Shrine in Amritsar | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/new-york-day-by-day-peril-from-above.html | NEW YORK DAY BY DAY; Peril From Above | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/voest-alpine-plight-affects-all-austria.html | VOEST-ALPINE PLIGHT AFFECTS ALL AUSTRIA | False | By John Tagliabue, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/trade-officials-to-push-counterfeit-goods-code.html | TRADE OFFICIALS TO PUSH COUNTERFEIT GOODS CODE | False | By Nicholas D. Kristof, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/washington-watch-conrail-fight-in-senate.html | Washington Watch; Conrail Fight in Senate | False | By Clyde H. Farnsworth | 1986-01-21 | TX 1-747698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/program-aims-to-rescue-everglades-from-100-years-of-the-hand-of-man.html | PROGRAM AIMS TO RESCUE EVERGLADES FROM 100 YEARS OF THE HAND OF MAN | False | By Philip Shabecoff, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/devils-penalties-help-sabres.html | DEVILS' PENALTIES HELP SABRES | False | By Alex Yannis, Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/laborer-is-apparent-winner-of-30-million-lottery-prize.html | LABORER IS APPARENT WINNER OF $30 MILLION LOTTERY PRIZE | False | By Peter Kerr | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/saving-a-dissenter-from-his-legend.html | SAVING A DISSENTER FROM HIS LEGEND | False | By Robin Toner, Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/oklahoma-toxic-leak-few-steps-to-reduce-risk.html | OKLAHOMA TOXIC LEAK: FEW STEPS TO REDUCE RISK | False | By Stuart Diamond | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/nbc-s-game-plan-is-most-extensive.html | NBC'S GAME PLAN IS MOST EXTENSIVE | False | By Michael Goodwin | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/navratilova-wins.html | Navratilova Wins | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/syria-calls-its-plan-still-the-only-way.html | SYRIA CALLS ITS PLAN STILL THE ONLY WAY | False | By Elaine Sciolino, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/us-plans-to-make-defectors-secure.html | U.S. PLANS TO MAKE DEFECTORS SECURE | False | By Philip Shenon, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/h-c-seen-in-bid-for-texas-station.html | H&C SEEN IN BID FOR TEXAS STATION | False | By Geraldine Fabrikant | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/fog-disrupts-operations-at-airports.html | FOG DISRUPTS OPERATIONS AT AIRPORTS | False | By Alexander Reid | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/siberian-airlift-melds-2-technologies.html | SIBERIAN AIRLIFT MELDS 2 TECHNOLOGIES | False | By Theodore Shabad | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/the-region-773786.html | THE REGION; | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/kaiser-suing-frates-group.html | Kaiser Suing Frates Group | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/the-un-today-jan-20-1986.html | The U.N. Today; Jan. 20, 1986 | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/middle-west-journal-honoring-old-cities-great-men.html | MIDDLE WEST JOURNAL; HONORING OLD CITIES, GREAT MEN | False | By James Barron, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/washington-watch-semiconductor-ruling-is-near.html | Washington Watch; Semiconductor Ruling Is Near | False | By Clyde H. Farnsworth | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/foundation-is-started-to-aid-study-of-aging.html | FOUNDATION IS STARTED TO AID STUDY OF AGING | False | By Kathleen Teltsch | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/catholics-open-state-drive-against-medicaid-abortion.html | CATHOLICS OPEN STATE DRIVE AGAINST MEDICAID ABORTION | False | By Crystal Nix | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/battalion-rebuilds-after-crash-loss.html | BATTALION REBUILDS AFTER CRASH LOSS | False | By Richard Halloran, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/rebel-fighters-declare-victory-in-south-yemen.html | REBEL FIGHTERS DECLARE VICTORY IN SOUTH YEMEN | False | By John Kifner, Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/lakers-and-celtics-on-mark-toward-another-title-series.html | LAKERS AND CELTICS ON MARK TOWARD ANOTHER TITLE SERIES | False | By Sam Goldaper | 1986-01-21 | TX 1-747698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/sports-world-specials-great-expectations.html | SPORTS WORLD SPECIALS; Great Expectations | False | By Steven Crist | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/atlanta-mecca-for-middle-class-blacks-also-harbors-poverty.html | ATLANTA, MECCA FOR MIDDLE-CLASS BLACKS, ALSO HARBORS POVERTY | False | By Dudley Clendinen, Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/us-dead-in-jet-crash.html | U.S. DEAD IN JET CRASH | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/american-playhouse-offers-daniel-rocket.html | 'AMERICAN PLAYHOUSE' OFFERS 'DANIEL ROCKET' | False | By John J. O'Connor | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-doyle-s-australia-tie.html | Advertising; Doyle's Australia Tie | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/super-all-stars.html | SUPER ALL-STARS | False | By Dave Anderson | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/l-unkindest-cut-of-all-752986.html | Unkindest Cut of All | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/military-coup-reported-in-lesotho-after-crisis.html | MILITARY COUP REPORTED IN LESOTHO AFTER CRISIS | False | By Alan Cowell, Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/economic-calendar.html | Economic Calendar | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/intruder-leaves-photo-in-yoko-ono-s-home.html | Intruder Leaves Photo In Yoko Ono's Home | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/passengers-in-west-suffer-minor-injuries-in-train-derailment.html | PASSENGERS IN WEST SUFFER MINOR INJURIES IN TRAIN DERAILMENT | False | Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/briefing-how-reagan-decides.html | BRIEFING; How Reagan Decides | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/business-people-vs-pennzoil-s.html | BUSINESS PEOPLE; . . . vs. Pennzoil's | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/get-serious-about-truck-safety.html | Get Serious About Truck Safety | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/tar-heels-stronger-with-added-depth.html | TAR HEELS STRONGER WITH ADDED DEPTH | False | By Barry Jacobs, Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/governors-in-the-region-voice-common-themes.html | GOVERNORS IN THE REGION VOICE COMMON THEMES | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/el-salvador-is-fertile-ground-for-protestant-sects.html | EL SALVADOR IS FERTILE GROUND FOR PROTESTANT SECTS | False | By Marlise Simons, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/market-place-bank-officer-s-stock-choices.html | Market Place; Bank Officer's Stock Choices | False | By Vartanig G. Vartan | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/business-people-gte-and-telecom-pick-leaders-for-new-sprint.html | BUSINESS PEOPLE; GTE and Telecom Pick Leaders for New Sprint | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/the-dance-city-ballet-in-ground-symphony.html | THE DANCE: CITY BALLET IN 'GROUND SYMPHONY' | False | By Jennifer Dunning | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-donald-miller-going-to-a-media-buyer.html | Advertising; Donald Miller Going To a Media Buyer | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/coleman-working-to-cut-strikeouts.html | Coleman Working To Cut Strikeouts | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/us-seeks-to-cut-role-in-insuring-pension-benefits.html | U.S. SEEKS TO CUT ROLE IN INSURING PENSION BENEFITS | False | By Robert Pear, Special to the New York Times | 1986-01-21 | TX 1-747698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/when-action-starts-a-nation-stops.html | WHEN ACTION STARTS, A NATION STOPS | False | By Michael Janofsky | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/killings-prompt-texas-prisons-to-halt-inmates-mail.html | KILLINGS PROMPT TEXAS PRISONS TO HALT INMATES' MAIL | False | By Robert Reinhold, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/concert-penderecki-and-cracow-ensemble.html | CONCERT: PENDERECKI AND CRACOW ENSEMBLE | False | By Bernard Holland | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/l-how-to-get-ready-for-the-superchip-revolution-752186.html | How to Get Ready for the Superchip Revolution | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/dance-les-ballets-jazz-de-montreal-in-brooklyn.html | DANCE: LES BALLETS JAZZ DE MONTREAL IN BROOKLYN | False | By Jack Anderson | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/cuts-in-housing-aid-opposed.html | CUTS IN HOUSING AID OPPOSED | False | By Thomas C. Hayes, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/in-memory-of-dr-king-what-he-meant-to-jews.html | IN MEMORY OF DR. KING; What He Meant To Jews | False | By Albert Vorspan | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/hammond-wins-in-sudden-death.html | HAMMOND WINS IN SUDDEN DEATH | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/l-why-sergeants-test-will-fail-again-753886.html | Why Sergeants' Test Will Fail Again | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/aviation-leaders-eye-fund-as-cushion-for-faa-cuts.html | AVIATION LEADERS EYE FUND AS CUSHION FOR F.A.A. CUTS | False | By Richard Witkin | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/police-in-seattle-optimistic-on-arrest-in-green-river-killings.html | POLICE IN SEATTLE 'OPTIMISTIC' ON ARREST IN GREEN RIVER KILLINGS | False | By Wallace Turner, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/news-summary-monday-january-20-1986.html | NEWS SUMMARY: MONDAY, JANUARY 20, 1986 | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/on-the-field-here-s-how-the-two-team-match-up.html | ON THE FIELD, HERE'S HOW THE TWO TEAM MATCH UP | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/books/critic-s-notebook-at-pen-a-feeling-of-community.html | CRITIC'S NOTEBOOK; AT PEN, A FEELING OF COMMUNITY | False | By Walter Goodman | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/congress-team-says-laos-rejects-us-search-for-the-missing.html | CONGRESS TEAM SAYS LAOS REJECTS U.S. SEARCH FOR THE MISSING | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/business-people-constitutional-split-texaco-s-expert.html | BUSINESS PEOPLE; Constitutional Split: Texaco's Expert . . . | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/how-restructurings-can-help.html | HOW RESTRUCTURINGS CAN HELP | False | By Leslie Wayne | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/question-box.html | Question Box | False | By Ray Corio | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/berry-success-comes-quickly-but-joyride-is-a-bit-fast.html | BERRY: SUCCESS COMES QUICKLY, BUT JOYRIDE IS A BIT FAST | False | By Malcolm Moran | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/style/pioneering-doctors-women-of-the-past.html | PIONEERING DOCTORS: WOMEN OF THE PAST | False | By Nadine Brozan | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/jackson-gives-st-john-s-crucial-outside-help.html | JACKSON GIVES ST. JOHN'S CRUCIAL OUTSIDE HELP | False | By William C. Rhoden | 1986-01-21 | TX 1-747698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/briefing-hearing-no-objection.html | BRIEFING; 'Hearing No Objection . . .' | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/holiday-delaying-us-bill-auction.html | HOLIDAY DELAYING U.S. BILL AUCTION | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/a-continent-aroused-against-drugs.html | A Continent Aroused Against Drugs | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/tutu-warns-parley-at-atlanta-church-time-to-act-is-near.html | TUTU WARNS PARLEY AT ATLANTA CHURCH: TIME TO ACT IS NEAR | False | By Elizabeth Kolbert, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/the-background-a-success-at-la-scala-in-1843.html | The Background; A Success at La Scala in 1843 | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/frommelt-wins-world-cup-slalom.html | Frommelt Wins World Cup Slalom | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/new-york-day-by-day-synagogues-to-honor-memory-of-dr-king.html | NEW YORK DAY BY DAY; Synagogues to Honor Memory of Dr. King | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/essential-they-say-but-repugnant.html | ESSENTIAL, THEY SAY, BUT 'REPUGNANT' | False | By Bill Keller, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/banking-challenge-in-congress.html | BANKING CHALLENGE IN CONGRESS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/in-memory-of-dr-king-if-he-were-alive.html | IN MEMORY OF DR. KING; IF HE WERE ALIVE | False | By Roy Reed | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/navajos-welcome-a-native-american-bible.html | NAVAJOS WELCOME A NATIVE AMERICAN BIBLE | False | By Iver Peterson, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/style/tutu-s-daughter-takes-anactivist-s-role.html | TUTU'S DAUGHTER TAKES ANACTIVIST'S ROLE | False | By James Brooke | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/concert-the-y-chamber-symphony.html | CONCERT: THE Y CHAMBER SYMPHONY | False | By Tim Page | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/jets-win-on-crowder-s-goal.html | Jets Win on Crowder's Goal | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/guatemala-crash-toll-now-put-at-93.html | GUATEMALA CRASH TOLL NOW PUT AT 93 | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/loan-sales-market-swelling.html | LOAN SALES MARKET SWELLING | False | By Eric N. Berg | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/sports-world-specials-punts-go-a-long-way.html | SPORTS WORLD SPECIALS; Punts Go a Long Way | False | By Robert Mcg. Thomas Jr. | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-needham-s-consultant.html | Advertising; Needham's Consultant | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/his-name-is-jim-mcmahon-he-s-the-leader-of-the-band.html | HIS NAME IS JIM MCMAHON, HE'S THE LEADER OF THE BAND | False | By Ira Berkow | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/l-leafleting-in-malls-is-up-to-the-states-753386.html | Leafleting in Malls Is Up To the States | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/lebanese-christians-try-to-close-ranks.html | LEBANESE CHRISTIANS TRY TO CLOSE RANKS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-21 | TX 1-747698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/but-montagnards-still-wait-in-a-thai-camp.html | ...BUT MONTAGNARDS STILL WAIT IN A THAI CAMP | False | By Barbara Crossette, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-media-news-group-picks-plapler-russo.html | Advertising; Media News Group Picks Plapler Russo | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/3-on-moscow-s-exit-list-fly-to-frankfurt-en-route-to-us.html | 3 on Moscow's Exit List Fly To Frankfurt en Route to U.S. | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/nigerian-rulers-ask-support-for-military-democracy.html | NIGERIAN RULERS ASK SUPPORT FOR 'MILITARY DEMOCRACY' | False | By Edward A. Gargan, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/giant-dam-in-china-seen-as-a-dream-or-nightmare.html | GIANT DAM IN CHINA SEEN AS A DREAM OR NIGHTMARE | False | By Erik Eckholm | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/japan-and-soviet-to-resume-long-dormant-treaty-talks.html | JAPAN AND SOVIET TO RESUME LONG-DORMANT TREATY TALKS | False | By Clyde Haberman, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/ex-harlem-rector-finds-retirement-a-springboard.html | EX-HARLEM RECTOR FINDS RETIREMENT A SPRINGBOARD | False | Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/the-region-school-destroyed-by-a-fire-on-li.html | THE REGION; School Destroyed by a Fire on L.I. | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/new-york-day-by-day-a-waitress-saves-the-day-for-a-frazzled-architect.html | NEW YORK DAY BY DAY; A Waitress Saves the Day For a Frazzled Architect | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/supreme-soviet-turns-to-congress-on-arms.html | Supreme Soviet Turns To Congress on Arms | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/a-member-of-the-class-of-83-grows-up.html | A MEMBER OF THE CLASS OF '83 GROWS UP | False | By Malcolm Moran | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/concern-over-homeless-stirs-gifts-to-neediest-cases-fund.html | CONCERN OVER HOMELESS STIRS GIFTS TO NEEDIEST CASES FUND | False | By John T. McQuiston | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/group-of-5-hints-at-effort-to-cut-interest-charges.html | GROUP OF 5 HINTS AT EFFORT TO CUT INTEREST CHARGES | False | By Peter T. Kilborn, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/l-how-to-get-ready-for-the-superchip-revolution-751786.html | How to Get Ready for the Superchip Revolution | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/style/relationships-learning-to-trust-intuition.html | RELATIONSHIPS; LEARNING TO TRUST INTUITION | False | By Andree Brooks | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/disciplinary-cases-rise-for-doctors.html | DISCIPLINARY CASES RISE FOR DOCTORS | False | By Joel Brinkley, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/c-correction-763086.html | CORRECTION | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/fans-moment-of-truth.html | FANS' MOMENT OF TRUTH | False | By George Vecsey | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/washington-watch-petrofina-s-taxes.html | Washington Watch; Petrofina's Taxes | False | By Clyde H. Farnsworth | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/washington-watch-world-bank-post-for-brock.html | Washington Watch; World Bank Post for Brock? | False | By Clyde H. Farnsworth | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/arbitron-and-sami-venture.html | Arbitron and SAMI Venture | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/casino-income-growth-slows.html | CASINO INCOME GROWTH SLOWS | False | By Donald Janson, Special To the New York Times | 1986-01-21 | TX 1-747698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/obituaries/davis-herron.html | DAVIS HERRON | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/new-texaco-talks-possible.html | New Texaco Talks Possible | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/business-digest-monday-january-20-1986.html | BUSINESS DIGEST: MONDAY, JANUARY 20, 1986 | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/americans-wed-to-libyans-face-agonizing-choice.html | AMERICANS WED TO LIBYANS FACE AGONIZING CHOICE | False | By Judith Miller, Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-good-food-magazine-at-checkout-counter.html | Advertising; Good Food Magazine At Checkout Counter | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/lendl-wins-masters-in-three-sets.html | LENDL WINS MASTERS IN THREE SETS | False | By Peter Alfano | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/macao-aim-is-diversity-in-industry.html | MACAO AIM IS DIVERSITY IN INDUSTRY | False | By Susan Chira, Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/no-concern-over-gooden.html | No Concern Over Gooden | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/prime-time-tv-serials-lose-edge.html | PRIME-TIME TV SERIALS LOSE EDGE | False | By Peter J. Boyer | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/undersea-volcano-erupts.html | Undersea Volcano Erupts | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/the-region-man-who-fired-at-trooper-sought.html | THE REGION; Man Who Fired At Trooper Sought | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/garbage-to-energy-proposal-assailed-in-rockland-county.html | GARBAGE-TO-ENERGY PROPOSAL ASSAILED IN ROCKLAND COUNTY | False | By Edward Hudson, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/organizations-that-aided-immigrant-jews-recalled-in-exhibit.html | ORGANIZATIONS THAT AIDED IMMIGRANT JEWS RECALLED IN EXHIBIT | False | By Joseph Berger | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/around-the-nation-bogus-contest-lures-55-aliens-into-custody.html | AROUND THE NATION; Bogus Contest Lures 55 Aliens Into Custody | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-claim-for-acne-product-rejected-by-ad-group.html | Advertising; Claim for Acne Product Rejected by Ad Group | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/cia-says-it-has-restored-link-to-campuses-to-get-more-advice.html | C.I.A. SAYS IT HAS RESTORED LINK TO CAMPUSES TO GET MORE ADVICE | False | By Stephen Engelberg, Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/advertising-amex-to-siegel-gale.html | Advertising; Amex to Siegel & Gale | False | By Philip H. Dougherty | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/around-the-nation-school-drivers-to-vote-on-ending-boston-strike.html | AROUND THE NATION; School Drivers to Vote On Ending Boston Strike | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/in-lieu-of-a-lieutenant-governor.html | In Lieu of a Lieutenant Governor | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/briefing-moynihan-milestone.html | BRIEFING; Moynihan Milestone | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/muldowney-loses-in-racing-return.html | Muldowney Loses In Racing Return | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/5-die-in-yugoslav-avalanche.html | 5 Die in Yugoslav Avalanche | False | AP | 1986-01-21 | TX 1-747698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/principal-tries-to-bolster-image-of-school-bearing-king-s-name.html | PRINCIPAL TRIES TO BOLSTER IMAGE OF SCHOOL BEARING KING'S NAME | False | By Larry Rohter | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/tough-decisions-await-99th-congress-on-return.html | TOUGH DECISIONS AWAIT 99TH CONGRESS ON RETURN | False | By Steven V. Roberts, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/hand-grenade-explodes-near-aquino-rally-area.html | HAND GRENADE EXPLODES NEAR AQUINO RALLY AREA | False | Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/abroad-at-home-rights-and-wrongs.html | ABROAD AT HOME; Rights And Wrongs | False | By Anthony Lewis | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/outdoors-hungting-quail-in-south-carolina.html | OUTDOORS: HUNGTING QUAIL IN SOUTH CAROLINA | False | By Nelson Bryant | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/us/medical-helicopter-crashes.html | Medical Helicopter Crashes | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/talbott-captures-final-in-squash.html | Talbott Captures Final in Squash | False | Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/washington-watch-poland-and-the-imf.html | Washington Watch; Poland and the I.M.F. | False | By Clyde H. Farnsworth | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/books/books-of-the-times-582586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/trust-fund-for-housing-is-proposed-by-dinkins.html | Trust Fund for Housing Is Proposed by Dinkins | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/world/in-manila-press-it-s-corazon-who.html | IN MANILA PRESS, IT'S 'CORAZON WHO?' | False | By Seth Mydans, Special To the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/dance-events-face-us-cuts.html | DANCE EVENTS FACE U.S. CUTS | False | AP | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/quotation-of-the-day-762486.html | Quotation of the Day | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/opinion/fix-the-school-budget-and-the-board.html | Fix the School Budget, and the Board | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/nyregion/c-correction-762786.html | CORRECTION | False | | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/business/cetus-planning-stock-offering.html | Cetus Planning Stock Offering | False | Special to the New York Times | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/sports/sports-world-specials-feet-tough-to-fit.html | SPORTS WORLD SPECIALS; Feet Tough to Fit | False | By Lonnie Wheeler | 1986-01-21 | TX 1-747698 |
| 1986-01-20 | 1986-01-20 | https://www.nytimes.com/1986/01/20/arts/opera-i-lombardi-by-verdi-at-carnegie-hall.html | OPERA: 'I LOMBARDI' BY VERDI, AT CARNEGIE HALL | False | By Donal Henahan | 1986-01-21 | TX 1-747698 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/cherokee-group-reports-earnings-for-qtr-to-nov-30.html | CHEROKEE GROUP reports earnings for Qtr to Nov 30 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/briefing-fasten-your-seat-belt.html | BRIEFING; Fasten Your Seat Belt | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/ncnb-corp-reports-earnings-for-qtr-to-dec-31.html | NCNB CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/chrysler-makes-payout-to-workers.html | Chrysler Makes Payout to Workers | False | Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/a-profit-again-for-caterpillar.html | A Profit Again For Caterpillar | False | Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/florida-steel-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/early-aid-to-minorities-in-medical-study-urged.html | Early Aid to Minorities In Medical Study Urged | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/insect-census-finds-apartments-infested.html | INSECT CENSUS FINDS APARTMENTS INFESTED | False | By Calvin Sims | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/molex-inc-reports-earnings-for-qtr-to-dec-31.html | MOLEX INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/a-sculpture-and-a-charge-of-censorship.html | A SCULPTURE AND A CHARGE OF CENSORSHIP | False | Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/treasury-bond-futures-off.html | Treasury Bond Futures Off | False | By Michael Quint | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/about-education-improving-us-soviet-texts.html | ABOUT EDUCATION; Improving U.S.-Soviet Texts | False | By Fred M. Hechinger | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/photo-control-corp-reports-earnings-for-qtr-to-dec-31.html | PHOTO CONTROL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/sandwich-chef-inc-reports-earnings-for-qtr-to-dec-28.html | SANDWICH CHEF INC reports earnings for Qtr to Dec 28 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/l-n-housing-corp-reports-earnings-for-qtr-to-dec-31.html | L & N HOUSING CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/firm-zeros-in-on-car-trends.html | FIRM ZEROS IN ON CAR TRENDS | False | By John Holusha, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/us-aide-in-talks-on-mideast.html | U.S. AIDE IN TALKS ON MIDEAST | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/navratilova-wins-again.html | Navratilova Wins Again | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/books/medals-are-awarded-for-children-s-books.html | Medals Are Awarded For Children's Books | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/pacwest-bancorp-reports-earnings-for-qtr-to-dec-31.html | PACWEST BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/style/mix-and-match-sportswear.html | MIX AND MATCH SPORTSWEAR | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/president-is-told-how-he-must-cut-federal-spending.html | PRESIDENT IS TOLD HOW HE MUST CUT FEDERAL SPENDING | False | By Robert Pear, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/first-federal-savings-loan-of-charleson-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN OF (CHARLESON) reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/fluke-john-manufacturng-co-reports-earnings-for-qtr-to-dec-27.html | FLUKE, JOHN MANUFACTURNG CO reports earnings for Qtr to Dec 27 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/new-york-day-by-day-ex-culture-advisers.html | NEW YORK DAY BY DAY; Ex-Culture Advisers | False | By David Bird and Frank J. Prial | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/obituaries/john-d-calandra-state-senator.html | JOHN D. CALANDRA, STATE SENATOR | False | By Maurice Carroll | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/hitch-developing-in-outlet-buyout.html | Hitch Developing In Outlet Buyout | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/new-york-day-by-day-eager-for-no-2-spot.html | NEW YORK DAY BY DAY; Eager for No. 2 Spot | False | By David Bird and Frank J. Prial | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/more-inaction-on-acid-rain.html | More Inaction on Acid Rain | False | By John B. Oakes | 1986-01-22 | TX 1-747640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/article-by-reagan-in-times-brings-2-unsuccessful-calls-for-mistrials.html | ARTICLE BY REAGAN IN TIMES BRINGS 2 UNSUCCESSFUL CALLS FOR MISTRIALS | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/markets-fall-on-group-of-5-s-inaction.html | MARKETS FALL ON GROUP OF 5'S INACTION | False | By Barnaby J. Feder | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/republic-savings-financial-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC SAVINGS FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/advertising-weightman-acquires-schaefer-agency-stake.html | Advertising; Weightman Acquires Schaefer Agency Stake | False | By Philip H. Dougherty | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/business-people-president-of-matsushita-resigns-successor-set.html | BUSINESS PEOPLE; President of Matsushita Resigns; Successor Set | False | By Kenneth N. Gilpin and James Sterngold | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/anschluss-in-lesotho.html | Anschluss in Lesotho | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/india-awaiting-verdict-tomorrow-in-trial-of-3-in-84-gandhi-slaying.html | INDIA AWAITING VERDICT TOMORROW IN TRIAL OF 3 IN '84 GANDHI SLAYING | False | By Steven R. Weisman, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/guard-called-in-to-keep-peace-at-hormel-site.html | GUARD CALLED IN TO KEEP PEACE AT HORMEL SITE | False | By William Serrin, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/first-illinois-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST ILLINOIS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/intermec-corp-reports-earnings-for-qtr-to-dec-31.html | INTERMEC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/obituaries/enrique-tierno-galvan-dies-madrid-mayor-after-franco.html | ENRIQUE TIERNO GALVAN DIES; MADRID MAYOR AFTER FRANCO | False | By John T. McQuiston | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/corning-glass-profit-up.html | Corning Glass Profit Up | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/to-inspire-better-work-estonia-tries-new-lures.html | TO INSPIRE BETTER WORK, ESTONIA TRIES NEW LURES | False | By Philip Taubman, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/big-banks-in-race-for-district-foothold.html | BIG BANKS IN RACE FOR DISTRICT FOOTHOLD | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/masterpiece-theater-is-honored.html | MASTERPIECE THEATER IS HONORED | False | By Esther B. Fein | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/science-watch-malaria-antibodies.html | SCIENCE WATCH; Malaria Antibodies | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/georgetown-beats-villanova.html | GEORGETOWN BEATS VILLANOVA | False | Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/keep-christmas-lights-shining-all-winter-long-015486.html | Keep Christmas Lights Shining All Winter Long | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/baylor-basketball-put-on-probation.html | Baylor Basketball Put on Probation | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/scouting-friendly-terms.html | SCOUTING; Friendly Terms | False | By Thomas Rogers | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/sports-people-nominees-for-award.html | SPORTS PEOPLE; Nominees for Award | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/electrical-concern-in-14-gain.html | ELECTRICAL CONCERN IN 14% GAIN | False | By Phillip H. Wiggins | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/what-price-delayed-justice.html | What Price Delayed Justice? | False | | 1986-01-22 | TX 1-747640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/survey-finds-sharp-drop-in-marijuana-use-in-the-military-pentagon-says.html | SURVEY FINDS SHARP DROP IN MARIJUANA USE IN THE MILITARY, PENTAGON SAYS | False | By Richard Halloran, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/careers-mba-programs-overseas.html | Careers; M.B.A. Programs Overseas | False | By Elizabeth M. Fowler | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/meridian-bancorp-reports-earnings-for-qtr-to-dec-31.html | MERIDIAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/hughes-tool-co-reports-earnings-for-qtr-to-dec-31.html | HUGHES TOOL CO reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/families-send-joint-contributions-to-neediest.html | FAMILIES SEND JOINT CONTRIBUTIONS TO NEEDIEST | False | By John T. McQuiston | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/tv-sports-bad-timing-for-sugar-bowl.html | TV SPORTS; BAD TIMING FOR SUGAR BOWL | False | By Michael Goodwin | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/rhnb-corp-reports-earnings-for-qtr-to-dec-31.html | RHNB CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/whalers-defeat-rangers-5-0.html | WHALERS DEFEAT RANGERS, 5-0 | False | By Alex Yannis | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/c-correction-986686.html | CORRECTION | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/orosco-signed-after-checkup.html | Orosco Signed After Checkup | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/quotation-of-the-day-031686.html | Quotation of the Day | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/article-975286-no-title.html | Article 975286 -- No Title | False | By Larry Rohter | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/congress-of-life-in-the-cloakroom.html | Congress; Of Life In the Cloakroom | False | Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/cannon-seeks-respectability.html | CANNON SEEKS RESPECTABILITY | False | By Nicholas D. Kristof, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/willamette-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/knicks-defeated-easily-by-76ers.html | KNICKS DEFEATED EASILY BY 76ERS | False | By Sam Goldaper, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/cross-trecker-inc-reports-earnings-for-qtr-to-dec-31.html | CROSS & TRECKER INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/gm-s-class-h-stock-buyback.html | G.M.'s Class H Stock Buyback | False | Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/business-people-hutton-group-fills-financial-chief-post.html | BUSINESS PEOPLE; Hutton Group Fills Financial Chief Post | False | By Kenneth N. Gilpin and James Sterngold | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-dec-31.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/merchants-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/dalfort-braniff-halt-talks.html | Dalfort, Braniff Halt Talks | False | | 1986-01-22 | TX 1-747640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/lebanese-premier-calls-for-a-new-political-system.html | LEBANESE PREMIER CALLS FOR A NEW POLITICAL SYSTEM | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/satori-entertainment-reports-earnings-for-qtr-to-nov-30.html | SATORI ENTERTAINMENT reports earnings for Qtr to Nov 30 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/science-watch-study-links-smoking-and-weight.html | SCIENCE WATCH; STUDY LINKS SMOKING AND WEIGHT | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/richardson-s-goal-personal-rebound.html | RICHARDSON'S GOAL: PERSONAL REBOUND | False | By Michael Martinez, Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/briefing-travels-with-shultz.html | BRIEFING; Travels With Shultz | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/maxtor-corp-reports-earnings-for-qtr-to-dec-29.html | MAXTOR CORP reports earnings for Qtr to Dec 29 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/obituaries/dr-j-douglas-brown-a-dean-and-social-security-achitect.html | DR. J. DOUGLAS BROWN, A DEAN AND SOCIAL SECURITY ACHITECT | False | By Thomas W. Ennis | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/russell-corp-reports-earnings-for-qtr-to-jan-3.html | RUSSELL CORP reports earnings for Qtr to Jan 3 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/fed-seems-against-risk-of-rate-cut.html | FED SEEMS AGAINST RISK OF RATE CUT | False | By Robert D. Hershey Jr., Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/lsi-logic-corp-reports-earnings-for-qtr-to-dec-31.html | LSI LOGIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/mark-twain-bancshares-inc-st-louis-mo-o-reports-earnings-for-qtr-to-dec-31.html | MARK TWAIN BANCSHARES INC (ST LOUIS, MO)(O) reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/back-in-1802-napoleon-would-have-liked-one.html | BACK IN 1802, NAPOLEON WOULD HAVE LIKED ONE | False | Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/around-the-nation-mistrial-denied-in-death-in-texas-nursing-home.html | AROUND THE NATION; Mistrial Denied in Death In Texas Nursing Home | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/reporter-for-the-times-briefly-jailed-by-syria.html | Reporter for The Times Briefly Jailed by Syria | False | Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/briefing-a-political-ball.html | BRIEFING; A Political Ball | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-nov-30.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to Nov 30 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/sports-people-perez-to-return.html | SPORTS PEOPLE; Perez to Return | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/taco-viva-inc-reports-earnings-for-qtr-to-dec-8.html | TACO VIVA INC reports earnings for Qtr to Dec 8 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/marcos-stands-by-his-military-chief.html | MARCOS STANDS BY HIS MILITARY CHIEF | False | By Seth Mydans, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/standard-products-reports-earnings-for-qtr-to-dec-31.html | STANDARD PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/pfizer-inc-reports-earnings-for-qtr-to-dec-31.html | PFIZER INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/briefing-that-lady.html | BRIEFING; That Lady | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/business-and-the-law-judicial-shift-in-patent-cases.html | Business and the Law; Judicial Shift In Patent Cases | False | By Eric Schmitt | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/washington-energy-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/loral-corp-reports-earnings-for-qtr-to-dec-31.html | LORAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/western-digital-corp-reports-earnings-for-qtr-to-dec-31.html | WESTERN DIGITAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/trucking-industry-asks-us-to-ease-weight-restrictions.html | TRUCKING INDUSTRY ASKS U.S. TO EASE WEIGHT RESTRICTIONS | False | By Reginald Stuart, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/l-the-lessons-of-the-richard-nixon-case-014886.html | The Lessons of the Richard Nixon Case | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/war-in-el-salvador-is-brought-close-to-the-capital.html | WAR IN EL SALVADOR IS BROUGHT CLOSE TO THE CAPITAL | False | By James Lemoyne, Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/boggs-tops-arbitration-list.html | BOGGS TOPS ARBITRATION LIST | False | By Murray Chass | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/bizarre-structures-found-in-galaxy.html | BIZARRE STRUCTURES FOUND IN GALAXY | False | By Sandra Blakeslee, Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/sports-people-uncertain-status.html | SPORTS PEOPLE; Uncertain Status | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/jail-term-set-in-thrift-case.html | Jail Term Set In Thrift Case | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/nation-pauses-to-remember-king-led-by-a-huge-tribute-in-atlanta.html | NATION PAUSES TO REMEMBER KING, LED BY A HUGE TRIBUTE IN ATLANTA | False | By William E. Schmidt, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/lomas-nettleton-mortgage-investments-reports-earnings-for-qtr-to-dec-31.html | LOMAS & NETTLETON MORTGAGE INVESTMENTS reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-dec-31.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/the-talk-of-south-hampton.html | THE TALK OF SOUTH HAMPTON | False | By Clifford D. May, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/key-democrat-denies-ethnicity-is-bar-to-ticket.html | KEY DEMOCRAT DENIES ETHNICITY IS BAR TO TICKET | False | By Jeffrey Schmalz | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/libyan-high-school-s-3-r-s-reading-writing-rocketry.html | LIBYAN HIGH SCHOOL'S 3 R'S: READING, WRITING, ROCKETRY | False | By Judith Miller, Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/foreign-affairs-the-chunnel-again.html | FOREIGN AFFAIRS; The Chunnel Again | False | By Flora Lewis | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/peripherals-adding-memory-boards.html | PERIPHERALS; Adding Memory Boards | False | By Peter H. Lewis | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/shaw-industries-inc-reports-earnings-for-qtr-to-dec-28.html | SHAW INDUSTRIES INC reports earnings for Qtr to Dec 28 | False | | 1986-01-22 | TX 1-747640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/business-digest-tuesday-january-21-1986.html | BUSINESS DIGEST: TUESDAY, JANUARY 21, 1986 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/around-the-world-nicaraguans-discuss-aid-on-a-visit-in-china.html | AROUND THE WORLD; Nicaraguans Discuss Aid On a Visit in China | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/bridge-irvington-man-has-played-key-role-for-tournaments.html | Bridge: Irvington Man Has Played Key Role for Tournaments | False | By Alan Truscott | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/corning-glass-works-reports-earnings-for-qtr-to-dec29.html | CORNING GLASS WORKS reports earnings for Qtr to Dec 29 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/guinness-offers-to-buy-distillers-for-3.2-billion.html | GUINNESS OFFERS TO BUY DISTILLERS FOR $3.2 BILLION | False | By Steve Lohr, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/when-south-african-blacks-take-over.html | When South African Blacks Take Over | False | By Robert B. Shepard | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-dec31.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/south-carolina-national-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/new-york-day-by-day-before-the-gala-a-bit-of-tennis.html | NEW YORK DAY BY DAY; Before the Gala, A Bit of Tennis | False | By David Bird and Frank J. Prial | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/market-falls-slightly-dow-off-7.57.html | MARKET FALLS SLIGHTLY; DOW OFF 7.57 | False | By John Crudele | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/federated-mergers-to-spur-write-off.html | Federated Mergers To Spur Write-Off | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/ballet-soiree-at-riverside-festival.html | BALLET: 'SOIREE' AT RIVERSIDE FESTIVAL | False | By Anna Kisselgoff | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/kennametal-inc-reports-earnings-for-qtr-to-dec-31.html | KENNAMETAL INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/parker-hannifin-corp-reports-earnings-for-qtr-to-dec-31.html | PARKER HANNIFIN CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/us-bancorp-reports-earnings-for-qtr-to-dec-31.html | US BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | HUNT MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/mullin-returns-in-a-pro-role.html | Mullin Returns in a Pro Role | False | By William C. Rhoden | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/q-a-025986.html | Q&A | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/contract-voided-as-koch-presses-parking-inquiry.html | CONTRACT VOIDED AS KOCH PRESSES PARKING INQUIRY | False | By Josh Barbanel | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/how-the-homeless-horde-lives.html | How the Homeless Horde Lives | False | By Wayne King, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/sports-people-ashford-set-to-race.html | SPORTS PEOPLE; Ashford Set to Race | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/courier-journal-chief-to-stay-in-job.html | COURIER-JOURNAL CHIEF TO STAY IN JOB | False | By Geraldine Fabrikant | 1986-01-22 | TX 1-747640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/sports-people-next-stop-miami.html | SPORTS PEOPLE; Next Stop, Miami | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/c-correction-033786.html | CORRECTION | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/executive-changes-996786.html | EXECUTIVE CHANGES | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/travelers-realty-income-inestors-reports-earnings-for-qtr-to-dec-31.html | TRAVELERS REALTY INCOME INESTORS reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/union-debates-pact-at-mack.html | Union Debates Pact at Mack | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/wicat-systems-reports-earnings-for-qtr-to-dec-29.html | WICAT SYSTEMS reports earnings for Qtr to Dec 29 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/briefing-in-re-hairs.html | BRIEFING; In Re Hairs | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/required-reading.html | Required Reading | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/california-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/concert-vocal-ensemble.html | CONCERT: VOCAL ENSEMBLE | False | By Bernard Holland | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/news-summary-tuesday-january-21-1986.html | NEWS SUMMARY: TUESDAY, JANUARY 21, 1986 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/a-weed-is-a-weed.html | A Weed Is a Weed | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/laclede-steel-co-reports-earnings-for-qtr-to-dec-31.html | LACLEDE STEEL CO reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/proposal-to-lift-coffee-curbs.html | Proposal to Lift Coffee Curbs | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/the-un-today-jan-21-1986.html | The U.N. Today; Jan. 21, 1986 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/special-camp-fair-is-set.html | Special Camp Fair Is Set | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/advertising-ogilvy-group-stock-is-split-3-for-2.html | Advertising; Ogilvy Group Stock Is Split 3 for 2 | False | By Philip H. Dougherty | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/profits-scoreboard-005286.html | Profits Scoreboard | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/key-rates-013586.html | Key Rates | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/theater/the-multidemensional-sam-shepard.html | THE MULTIDEMENSIONAL SAM SHEPARD | False | By Nan Robertson | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/super-bowl-notebook-curfews-to-keep-play-on-field.html | Super Bowl Notebook; Curfews to Keep Play on Field | False | Special to the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/solved-convention-center-cleaning-puzzle.html | SOLVED: CONVENTION CENTER CLEANING PUZZLE | False | By Martin Gottlieb | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/trainer-looks-beyond-ashes.html | Trainer Looks Beyond Ashes | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/liberia-reported-ready-to-indict-detained-banker.html | LIBERIA REPORTED READY TO INDICT DETAINED BANKER | False | By Kendall J. Wills | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/l-on-not-going-out-to-the-megacinema-015286.html | On Not Going Out to the Megacinema | False | | 1986-01-22 | TX 1-747640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/britain-and-france-announce-plans-for-rail-tunnel-under-the-channel.html | BRITAIN AND FRANCE ANNOUNCE PLANS FOR RAIL TUNNEL UNDER THE CHANNEL | False | By Paul Lewis, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/singer-co-reports-earnings-for-qtr-to-dec-31.html | SINGER CO reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/theater/theater-drinking-in-america.html | THEATER: 'DRINKING IN AMERICA' | False | By Frank Rich | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/policy-management-systems-inc-reports-earnings-for-qtr-to-dec-31.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/personal-computers-waving-to-the-future-from-the-electronic-cottage.html | PERSONAL COMPUTERS; Waving to the Future From the Electronic Cottage | False | By Erik Sandberg-Diment | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/c-correction-033986.html | CORRECTION | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/summit-savings-assn-reports-earnings-for-qtr-to-dec-31.html | SUMMIT SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/sloan-technology-corp-reports-earnings-for-qtr-to-dec-31.html | SLOAN TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/public-college-cost-up-over-7-study-finds.html | PUBLIC COLLEGE COST UP OVER 7%, STUDY FINDS | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/clues-to-behavior-sought-in-history-of-families.html | CLUES TO BEHAVIOR SOUGHT IN HISTORY OF FAMILIES | False | By Daniel Goleman | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/city-says-pension-fund-may-begin-divesture.html | CITY SAYS PENSION FUND MAY BEGIN DIVESTURE | False | By Joyce Purnick | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/audi-british-oil-talk-seen.html | audi-British Oil Talk Seen | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/ex-mayor-s-san-diego-job.html | Ex-Mayor's San Diego Job | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/singer-income-up-38.1-in-quarter.html | Singer Income Up 38.1% in Quarter | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/advertising-agb-tv-research-in-the-us.html | Advertising; AGB TV Research In the U.S. | False | By Philip H. Dougherty | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/besicorp-group-inc-reports-earnings-for-qtr-to-aug-31.html | BESICORP GROUP INC reports earnings for Qtr to Aug 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/commonwealth-edison-co-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH EDISON CO reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/obituaries/earl-conrad-79-the-author-of-books-on-race-relations.html | Earl Conrad, 79, the Author Of Books on Race Relations | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/as-voyager-nears-uranus-flurry-of-discoveries-is-expected.html | AS VOYAGER NEARS URANUS, FLURRY OF DISCOVERIES IS EXPECTED | False | By John Noble Wilford | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/scouting-stating-the-case-for-academics.html | SCOUTING; Stating the Case For Academics | False | By Thomas Rogers | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/advertising-magazine-ad-pages-off.html | Advertising; Magazine Ad Pages Off | False | By Philip H. Dougherty | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/in-the-gene-lab-scientists-manipulate-codes-of-life.html | IN THE GENE LAB, SCIENTISTS MANIPULATE CODES OF LIFE | False | By Harold M. Schmeck Jr., Special To the New York Times | 1986-01-22 | TX 1-747640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/peter-alfano-on-tennis-lendl-getting-accustomed-to-no-1-role.html | PETER ALFANO ON TENNIS; LENDL GETTING ACCUSTOMED TO NO. 1 ROLE | False | By Peter Alfano | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/a-month-after-peace-pact-uganda-remains-tense.html | A MONTH AFTER PEACE PACT, UGANDA REMAINS TENSE | False | By Sheila Rule, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/algorex-corp-reports-earnings-for-qtr-to-dec-31.html | ALGOREX CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/new-york-day-by-day-make-believe-trials-real-work.html | NEW YORK DAY BY DAY; Make-Believe Trials, Real Work | False | By David Bird and Frank J. Prial | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/central-south-west-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/metromedia-ad-business-sale.html | Metromedia Ad Business Sale | False | By Richard W. Stevenson | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/science-watch-sunspot-cycle-revealed.html | SCIENCE WATCH; Sunspot Cycle Revealed | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/kroy-inc-reports-earnings-for-qtr-to-dec-28.html | KROY INC reports earnings for Qtr to Dec 28 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-nov-30.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/jp-industries-inc-reports-earnings-for-qtr-to-dec-31.html | JP INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/l-shoot-from-the-hip-rambo-style-editorializing-015386.html | 'Shoot From the Hip,' Rambo-Style Editorializing | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/briefing-lunch-with-mrs-reagn.html | BRIEFING; Lunch With Mrs. Reagan | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/movies/hostage-in-iran-on-frontline-series.html | 'HOSTAGE IN IRAN,' ON 'FRONTLINE' SERIES | False | By John Corry | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/brazil-debt-deadline-set.html | Brazil Debt Deadline Set | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/style/designers-salute-leads-off-with-hepburn.html | DESIGNERS' SALUTE LEADS OFF WITH HEPBURN | False | By Bernadine Morris | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/players-how-an-eli-turned-into-a-monster.html | PLAYERS; HOW AN ELI TURNED INTO A MONSTER | False | By Frank Litsky | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/education-firms-reassess-matching-grants.html | EDUCATION; FIRMS REASSESS MATCHING GRANTS | False | By Gene I. Maeroff | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/inland-steel-says-loss-set-record.html | INLAND STEEL SAYS LOSS SET RECORD | False | By Steven Greenhouse, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/israel-honors-dr-king.html | ISRAEL HONORS DR. KING | False | Special to The New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/scouting-scout-talk.html | SCOUTING; Scout Talk | False | By Thomas Rogers | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/circle-income-shares-inc-reports-earnings-for-as-of-dec-31.html | CIRCLE INCOME SHARES INC reports earnings for As of Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/transit-chiefs-look-for-headhunter.html | TRANSIT CHIEFS LOOK FOR 'HEADHUNTER' | False | By Michael Norman | 1986-01-22 | TX 1-747640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/cuomo-aides-plan-law-to-allow-aids-testing.html | CUOMO AIDES PLAN LAW TO ALLOW AIDS TESTING | False | By Ronald Sullivan | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/concert-weilersteins-play-bloch.html | CONCERT: WEILERSTEINS PLAY BLOCH | False | By Bernard Holland | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/analysts-international-reports-earnings-for-qtr-to-dec-31.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/books/books-of-the-times-797686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/obituaries/george-furey-is-dead-at-71-a-former-coach-at-columbia.html | George Furey Is Dead at 71; A Former Coach at Columbia | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/color-tile-inc-reports-earnings-for-qtr-to-dec-31.html | COLOR TILE INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/ohio-factory-leads-a-gas-that-killed-1-in-oklahoma-blast.html | OHIO FACTORY LEADS A GAS THAT KILLED 1 IN OKLAHOMA BLAST | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/l-the-lessons-of-the-richard-nixon-case-015086.html | The Lessons of the Richard Nixon Case | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/oilers-hire-glanville-as-coach.html | Oilers Hire Glanville as Coach | False | By Michael Janofsky, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/retired-us-judges-say-they-must-pay-to-work.html | RETIRED U.S. JUDGES SAY THEY MUST PAY TO WORK | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/opera-i-lombardi-by-verdi-at-carnegie-hall.html | OPERA: 'I LOMBARDI,' BY VERDI, AT CARNEGIE HALL | False | By Donal Henahan | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/landmark-and-telecable-buyback.html | Landmark and Telecable Buyback | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/gander-inquiry-finds-one-engine-appeared-weak-as-jet-crashed.html | GANDER INQUIRY FINDS ONE ENGINE APPEARED WEAK AS JET CRASHED | False | By Douglas Martin, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/travelers-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | TRAVELERS REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/video-display-corp-reports-earnings-for-qtr-to-nov-30.html | VIDEO DISPLAY CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/bio-medicus-inc-reports-earnings-for-qtr-to-dec-31.html | BIO-MEDICUS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/steel-technologies-reports-earnings-for-qtr-to-dec-31.html | STEEL TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/merger-fever-affecting-corporate-philanthropy.html | MERGER FEVER AFFECTING CORPORATE PHILANTHROPY | False | By Kathleen Teltsch | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/obituaries/bernard-karpel-dies-a-bibliographer-of-art.html | Bernard Karpel Dies; A Bibliographer of Art | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/theater/stage-michael-learned-in-time-of-the-cuckoo.html | STAGE: MICHAEL LEARNED IN 'TIME OF THE CUCKOO' | False | By Walter Goodman | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/burroughs-corp-reports-earnings-for-qtr-to-dec-31.html | BURROUGHS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/fortune-financial-group-reports-earnings-for-qtr-to-dec-31.html | FORTUNE FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/ghost-town-that-was-restored-to-life-is-now-in-uproar-over-raid-for-drugs.html | GHOST TOWN THAT WAS RESTORED TO LIFE IS NOW IN UPROAR OVER RAID FOR DRUGS | False | By Robert Lindsey, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/forstmann-little-to-acquire-sybron.html | FORSTMANN LITTLE TO ACQUIRE SYBRON | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/advertising-redefining-of-ad-ethics.html | Advertising; Redefining Of Ad Ethics | False | By Philip H. Dougherty | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/bancorp-hawaii-corp-reports-earnings-for-qtr-to-dec-31.html | BANCORP HAWAII CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/with-sermons-and-protest-new-york-hails-king.html | WITH SERMONS AND PROTEST, NEW YORK HAILS KING | False | By James Brooke | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/union-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | UNION BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/about-real-estate-wall-st-renters-assume-a-building-s-entire-costs.html | ABOUT REAL ESTATE; WALL ST. RENTERS ASSUME A BUILDING'S ENTIRE COSTS | False | By Shawn G. Kennedy | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/our-towns.html | OUR TOWNS | False | By Michael Winerip, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-dec-31.html | KNAPE & VOGT MANUFACTURNG reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/continental-air-change.html | Continental Air Change | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/banctexas-group-inc-reports-earnings-for-qtr-to-dec-31.html | BANCTEXAS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-dec-31.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/crude-oil-falls-below-20-a-barrel.html | CRUDE OIL FALLS BELOW $20 A BARREL | False | By Lee A. Daniels | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/inland-steel-co-reports-earnings-for-qtr-to-dec-31.html | INLAND STEEL CO reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/sports/sports-of-the-times-ryan-rust-a-super-subplot.html | SPORTS OF THE TIMES; RYAN, RUST A SUPER SUBPLOT | False | By Dave Anderson | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/military-topples-lesotho-leader-capital-jubilant.html | MILITARY TOPPLES LESOTHO LEADER; CAPITAL JUBILANT | False | By Alan Cowell, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/3-arrive-from-soviet-to-join-us-wives.html | 3 ARRIVE FROM SOVIET TO JOIN U.S. WIVES | False | By Matthew L. Wald, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/holiday-closings-today.html | Holiday Closings Today | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/lee-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | LEE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/rebel-gains-are-reported-and-disputed-in-southern-yemen.html | REBEL GAINS ARE REPORTED, AND DISPUTED, IN SOUTHERN YEMEN | False | By John Kifner, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/chess-spassky-uses-king-s-gambit-for-another-piece-of-piracy.html | Chess: Spassky Uses King's Gambit For Another Piece of Piracy | False | By Robert Byrne | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/corestates-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CORESTATES FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/us/us-inquiry-finds-pattern-of-fraud-in-housing-loans.html | U.S. INQUIRY FINDS PATTERN OF FRAUD IN HOUSING LOANS | False | By Philip Shenon, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/gradco-systems-reports-earnings-for-qtr-to-dec-31.html | GRADCO SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/burroughs-reports-net-rose-22-in-4th-quarter.html | Burroughs Reports Net Rose 22% in 4th Quarter | False | By David E. Sanger | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/options-expansion.html | Options Expansion | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/ike-s-lesson-unlearned.html | Ike's Lesson, Unlearned | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/l-the-lessons-of-the-richard-nixon-case-015186.html | The Lessons of the Richard Nixon Case | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/intermark-inc-reports-earnings-for-qtr-to-dec-31.html | INTERMARK INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/world/blast-clues-found-in-air-india-jet.html | BLAST CLUES FOUND IN AIR-INDIA JET | False | By Sanjoy Hazarika, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/berkline-corp-reports-earnings-for-qtr-to-dec-28.html | BERKLINE CORP reports earnings for Qtr to Dec 28 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/business-people-drexel-appoints-head-of-global-arbitrage-unit.html | BUSINESS PEOPLE; Drexel Appoints Head Of Global Arbitrage Unit | False | By Kenneth N. Gilpin and James Sterngold | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/opinion/l-the-lessons-of-the-richard-nixon-case-014986.html | The Lessons of the Richard Nixon Case | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/market-place-a-brisk-pace-is-set-by-nike.html | Market Place; A Brisk Pace Is Set by Nike | False | By Vartanig G. Vartan | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/olin-corp-reports-earnings-for-qtr-to-dec-31.html | OLIN CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/the-background-a-success-at-la-scala-in-1843.html | The Background; A Success at La Scala in 1843 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/briefs-014086.html | BRIEFS | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/eastern-airlines-slashes-flight-attendant-wages.html | EASTERN AIRLINES SLASHES FLIGHT ATTENDANT WAGES | False | By Agis Salpukas, Special To the New York Times | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/company-briefs-005986.html | COMPANY BRIEFS | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/dataproducts-corp-reports-earnings-for-qtr-to-dec-28.html | DATAPRODUCTS CORP reports earnings for Qtr to Dec 28 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/c-correction-986086.html | CORRECTION | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/general-ceramics-reports-earnings-for-qtr-to-dec-29.html | GENERAL CERAMICS reports earnings for Qtr to Dec 29 | False | | 1986-01-22 | TX 1-747640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-dec-31.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA)(N) reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/ccx-network-inc-reports-earnings-for-qtr-to-dec-31.html | CCX NETWORK INC reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/briefs-096986.html | BRIEFS | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/dover-corp-reports-earnings-for-qtr-to-dec-31.html | DOVER CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/boise-cascade-corp-reports-earnings-for-qtr-to-dec-31.html | BOISE CASCADE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/nyregion/aids-said-to-increase-bias-against-homosexuals.html | AIDS SAID TO INCREASE BIAS AGAINST HOMOSEXUALS | False | By Richard J. Meislin | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/business/harland-john-h-co-reports-earnings-for-qtr-to-dec-31.html | HARLAND, JOHN H CO reports earnings for Qtr to Dec 31 | False | | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/science/crews-race-to-repair-shuttle-for-halley-mission-march-6.html | Crews Race to Repair Shuttle For Halley Mission March 6 | False | AP | 1986-01-22 | TX 1-747640 |
| 1986-01-21 | 1986-01-21 | https://www.nytimes.com/1986/01/21/arts/muppets-celebrate-30-years.html | MUPPETS CELEBRATE 30 YEARS | False | By Richard F. Shepard | 1986-01-22 | TX 1-747640 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/sonoco-products-co-reports-earnings-for-qtr-to-dec-31.html | SONOCO PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/q-a-318486.html | Q&A | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/around-the-world-ethiopian-refugees-are-fleeing-to-somalia.html | AROUND THE WORLD; Ethiopian Refugees Are Fleeing to Somalia | False | AP | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/editors-note-255186.html | EDITORS' NOTE | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/l-letter-on-electric-power-to-spark-a-utility-s-competitive-spirit-297186.html | Letter: On Electric Power; To Spark a Utility's Competitive Spirit | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/c-correction-308286.html | CORRECTION | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/l-colds-not-hangovers-316286.html | Colds, Not Hangovers | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/burger-gives-plea-on-judges-tax.html | BURGER GIVES PLEA ON JUDGES TAX | False | Special to the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/obituaries/james-hicks-70-journalist-ex-amsterdam-news-editor.html | JAMES HICKS, 70, JOURNALIST; EX-AMSTERDAM NEWS EDITOR | False | By Wolfgang Saxon | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/senior-judges-need-a-break.html | Senior Judges Need a Break | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/canceled-contract-shows-impact-of-political-ties.html | CANCELED CONTRACT SHOWS IMPACT OF POLITICAL TIES | False | By Josh Barbanel | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/sports-people-kaat-on-tv-team.html | SPORTS PEOPLE; Kaat on TV Team | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/scouting-feud-cools.html | SCOUTING; Feud Cools | False | By Thomas Rogers and Alex Yannis | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/6-americans-honored-by-french-government.html | 6 Americans Honored By French Government | False | | 1986-01-28 | TX 1-748125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/us-says-a-long-war-in-south-yemen-is-possible.html | U.S. SAYS A LONG WAR IN SOUTH YEMEN IS POSSIBLE | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/business-people-chairman-to-resign-after-mgm-sale.html | BUSINESS PEOPLE; Chairman to Resign After MGM Sale | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/burlington-industries-inc-reports-earnings-for-qtr-to-dec-28.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to Dec 28 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/moscow-and-aden.html | MOSCOW AND ADEN | False | By Serge Schmemann, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/movies/screen-glory-days-growing-up-in-england.html | SCREEN: 'GLORY DAYS,' GROWING UP IN ENGLAND | False | By Vincent Canby | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/l-leave-soviet-jews-out-of-arms-talks-300986.html | Leave Soviet Jews Out of Arms Talks | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/mcmahon-s-injury-is-concern.html | MCMAHON'S INJURY IS CONCERN | False | By Michael Janofsky, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/norwest-corp-reports-earnings-for-qtr-to-dec-31.html | NORWEST CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/briefing-senator-long-the-critic.html | BRIEFING; Senator Long, the Critic | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/canada-agrees-to-extradite-a-killer-to-us-to-face-death-penalty.html | CANADA AGREES TO EXTRADITE A KILLER TO U.S. TO FACE DEATH PENALTY | False | By Douglas Martin, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/ethyl-corp-reports-earnings-for-qtr-to-dec-31.html | ETHYL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/around-the-nation-defense-asks-dismissal-in-aid-to-illegal-aliens.html | AROUND THE NATION; Defense Asks Dismissal In Aid to Illegal Aliens | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/news-summary-wednesday-january-22-1986.html | NEWS SUMMARY: WEDNESDAY, JANUARY 22, 1986 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/metropolitan-diary-314486.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/northern-telecom-ltd-reports-earnings-for-qtr-to-dec-31.html | NORTHERN TELECOM LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/pacific-telesis-group-reports-earnings-for-qtr-to-dec-31.html | PACIFIC TELESIS GROUP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/data-general-corp-reports-earnings-for-qtr-to-dec-28.html | DATA GENERAL CORP reports earnings for Qtr to Dec 28 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/new-dow-chairman.html | New Dow Chairman | False | | 1986-01-28 | TX 1-748125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/crude-prices-continue-plunge.html | CRUDE PRICES CONTINUE PLUNGE | False | By Lee A. Daniels | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/northwest-seen-as-growth-area-in-drug-smuggling.html | NORTHWEST SEEN AS GROWTH AREA IN DRUG SMUGGLING | False | By Wallace Turner, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/around-the-world-nicaraguan-cardinal-appeals-to-un-chief.html | AROUND THE WORLD; Nicaraguan Cardinal Appeals to U.N. Chief | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/panel-hears-testimony-linking-imelda-marcos-to-li-estate.html | PANEL HEARS TESTIMONY LINKING IMELDA MARCOS TO L.I. ESTATE | False | By Shirley Christian, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/company-briefs-277086.html | COMPANY BRIEFS | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/bonner-week-after-surgery-is-still-reported-having-pain.html | Bonner, Week After Surgery, Is Still Reported Having Pain | False | AP | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/first-florida-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/moynihan-takes-floor-on-gramm-s-tv-attack.html | MOYNIHAN TAKES FLOOR ON GRAMM'S TV ATTACK | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/technologies-net-up-10.7.html | Technologies Net Up 10.7% | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/patriots-may-need-franklin-s-kicks.html | PATRIOTS MAY NEED FRANKLIN'S KICKS | False | By Gerald Eskenazi, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/l-prohibit-call-in-polls-299586.html | Prohibit Call-In Polls | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-dec-31.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/supreme-court-roundup-state-officials-held-free-liability-for-negligent-acts.html | SUPREME COURT ROUNDUP; STATE OFFICIALS HELD FREE FROM LIABILITY FOR NEGLIGENT ACTS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/5-reputed-crime-figures-convicted-of-skimming-casino-receipts.html | 5 REPUTED CRIME FIGURES CONVICTED OF SKIMMING CASINO RECEIPTS | False | By William Robbins, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/obituaries/nancy-wilson-ross-novelist-and-expert-on-eastern-religion.html | NANCY WILSON ROSS, NOVELIST AND EXPERT ON EASTERN RELIGION | False | By Edwin McDowell | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/carter-wallace-inc-reports-earnings-for-qtr-to-dec-31.html | CARTER-WALLACE INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/transactions-342286.html | Transactions | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/in-place-of-presents-for-holidays-many-give-to-the-neediest.html | IN PLACE OF PRESENTS FOR HOLIDAYS, MANY GIVE TO THE NEEDIEST | False | By John T. McQuiston | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/trinity-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRINITY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/united-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/books/rare-pforzheimer-books-bought-for-u-of-texas.html | RARE PFORZHEIMER BOOKS BOUGHT FOR U. OF TEXAS | False | By Robert Reinhold, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/sports-of-the-times-sweetness-comes-home.html | SPORTS OF THE TIMES; SWEETNESS COMES HOME | False | By George Vecsey | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/2-dectectives-shot-one-fatally-at-queens-diner.html | 2 DECTECTIVES SHOT, ONE FATALLY, AT QUEENS DINER | False | By Wolfgang Saxon | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/reagan-will-seek-100-million-in-aid-for-the-contras.html | REAGAN WILL SEEK $100 MILLION IN AID FOR THE CONTRAS | False | By Bernard Weinraub, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/videos-at-7-eleven.html | Videos at 7-Eleven | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/scouting-costly-lesson.html | SCOUTING; Costly Lesson | False | By Thomas Rogers and Alex Yannis | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/advertising-yachting-magzine-has-a-new-publisher.html | Advertising; Yachting Magazine Has a New Publisher | False | By Philip H. Dougherty | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/kansas-stops-sooner-streak.html | Kansas Stops Sooner Streak | False | AP | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/a-play-on-isadora-duncan.html | A Play on Isadora Duncan | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/the-ministers-ate-well.html | The Ministers Ate Well | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/economic-scene-the-struggle-over-rates.html | Economic Scene; The Struggle Over Rates | False | By Leonard Silk | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/aluminum-company-of-amerca-alcoa-n-reports-earnings-for-qtr-to-dec-31.html | ALUMINUM COMPANY OF AMERCA (ALCOA)(N) reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/sports-people-dupree-seeks-waiver.html | SPORTS PEOPLE; Dupree Seeks Waiver | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-dec-31.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/california-first-bank-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA FIRST BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/debate-on-oil-tax-affected.html | DEBATE ON OIL TAX AFFECTED | False | By Peter T. Kilborn, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/theater/the-pop-life-lyrics-series-at-the-y.html | THE POP LIFE; 'LYRICS' SERIES AT THE Y | False | By John S. Wilson | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/obituaries/ruth-mack.html | RUTH MACK | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST CITY BANCORP OF TEXAS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/santa-fe-southern-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | SANTA FE SOUTHERN PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/washington-cuomo-sets-a-standard.html | WASHINGTON; Cuomo Sets a Standard | False | By James Reed | 1986-01-28 | TX 1-748125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/standout-basketball-player-teaches-by-his-example.html | STANDOUT BASKETBALL PLAYER TEACHES BY HIS EXAMPLE | False | By Lonnie Wheeler, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/bank-of-boston-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF BOSTON CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/midlantic-banks-inc-reports-earnings-for-qtr-to-dec-31.html | MIDLANTIC BANKS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-dec-31.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/wickes-units-sold.html | Wickes Units Sold | False | Special to the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/oil-slump-sends-dow-down-14.68.html | OIL SLUMP SENDS DOW DOWN 14.68 | False | By John Crudele | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/sports-people-lewis-to-retire.html | SPORTS PEOPLE; Lewis to Retire | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/books/books-of-the-times-326186.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/marine-corp-reports-earnings-for-qtr-to-dec-31.html | MARINE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/court-reinstates-internment-suit.html | COURT REINSTATES INTERNMENT SUIT | False | AP | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/savings-bank-of-puget-sound-reports-earnings-for-year-to-dec-31.html | SAVINGS BANK OF PUGET SOUND reports earnings for Year to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/sports-people-all-stars-picked.html | SPORTS PEOPLE; All-Stars Picked | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/manes-retracts-story-and-says-he-cut-himself.html | MANES RETRACTS STORY AND SAYS HE CUT HIMSELF | False | By Joyce Purnick | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/artists-in-old-age-the-fires-of-creativity-burn-undiminished.html | ARTISTS IN OLD AGE: THE FIRES OF CREATIVITY BURN UNDIMINISHED | False | By Nan Robertson | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/koch-demands-albany-replace-cuts-in-us-aid.html | KOCH DEMANDS ALBANY REPLACE CUTS IN U.S. AID | False | By Maurice Carroll, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/fbi-the-chaplin-files-can-it-happen-again.html | F.B.I.; The Chaplin Files: Can It Happen Again? | False | By Irvin Molotsky, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/books/tv-newsman-s-transition-to-novels.html | TV NEWSMAN'S TRANSITION TO NOVELS | False | By Herbert Mitgang, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/at-inauguration-kean-stresses-jersey-economy.html | AT INAUGURATION, KEAN STRESSES JERSEY ECONOMY | False | By Joseph F. Sullivan, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/the-20-s-and-30-s-can-happen-again.html | The 20's and 30's Can Happen Again | False | By Lester C. Thurow | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/cheap-oil-is-welcomed-but-with-a-warning.html | CHEAP OIL IS WELCOMED, BUT WITH A WARNING | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/advertising-alberto-culver-shifts-some-duties-to-grey.html | Advertising; Alberto-Culver Shifts Some Duties to Grey | False | By Philip H. Dougherty | 1986-01-28 | TX 1-748125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/daughter-s-burden-and-pride-mandela-name.html | DAUGHTER'S BURDEN AND PRIDE: MANDELA NAME | False | By Sara Rimer | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/working-profile-dr-donald-macdonald-found-a-warm-heart-among-the-bureaucrats.html | Working Profile: Dr. Donald Macdonald; Found: A Warm Heart Among the Bureaucrats | False | By Jane Gross, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-dec-31.html | FREEPORT-MCMORAN INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/briefing-helms-and-the-jews.html | BRIEFING; Helms and the Jews | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/inhaling-of-chloroform-kills-scarsdale-girl-16.html | Inhaling of Chloroform Kills Scarsdale Girl, 16 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/music-philadelphia-offers-wernick.html | MUSIC: PHILADELPHIA OFFERS WERNICK | False | By Donal Henahan | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/american-electric-power-co-inc-reports-earnings-for-revenue.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Revenue | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/citicorp-reports-earnings-for-qtr-to-dec-31.html | CITICORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/drugs-manes-took-may-have-emotional-effects.html | DRUGS MANES TOOK MAY HAVE EMOTIONAL EFFECTS | False | By Lawrence K. Altman | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/navy-officer-is-guilty-in-recruiting-surgeon.html | Navy Officer Is Guilty In Recruiting Surgeon | False | AP | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/snag-in-united-air-plan.html | Snag in United Air Plan | False | AP | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/l-tax-reform-provision-is-unfair-to-retirees-298686.html | Tax-Reform Provision Is Unfair to Retirees | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/american-fletcher-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FLETCHER CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/golden-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/in-chicago-scandal-is-political-sport.html | IN CHICAGO, SCANDAL IS POLITICAL SPORT | False | By Andrew H. Malcolm, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/finance-new-issues-offering-by-utility-in-pennsylvania.html | FINANCE/NEW ISSUES; Offering by Utility In Pennsylvania | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/c-correction-308486.html | CORRECTION | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/maxicare-health-plans-reports-earnings-for-qtr-to-dec-31.html | MAXICARE HEALTH PLANS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/magic-chef-inc-reports-earnings-for-qtr-to-dec-28.html | MAGIC CHEF INC reports earnings for Qtr to Dec 28 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/raytheon-co-reports-earnings-for-qtr-to-dec-31.html | RAYTHEON CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/briefing-dole-and-academia.html | BRIEFING; Dole and Academia | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/finance-new-issues-milwaukee-marketing-notes-that-yield-5.60.html | FINANCE/NEW ISSUES; Milwaukee Marketing Notes That Yield 5.60% | False | | 1986-01-28 | TX 1-748125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/big-board-short-interest-plunges-11.7-in-month.html | BIG BOARD SHORT INTEREST PLUNGES 11.7% IN MONTH | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/l-small-bus-riders-316986.html | Small Bus Riders | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/assembly-takes-quick-action.html | ASSEMBLY TAKES QUICK ACTION | False | By Isabel Wilkerson, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/could-an-italian-american-win.html | Could an Italian-American Win? | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/a-tv-epic-starring-mostly-maximilian-schell.html | A TV EPIC STARRING (MOSTLY) MAXIMILIAN SCHELL | False | By Stephen Farber, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/invitation-to-a-crisis.html | Invitation To a Crisis | False | Special to the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/padres-testing.html | Padres Testing | False | AP | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/disciplining-incompetent-doctors-slow-and-complex-process-in-the-state.html | DISCIPLINING INCOMPETENT DOCTORS: SLOW AND COMPLEX PROCESS IN THE STATE | False | By Robert O. Boorstin | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/credit-markets-oil-decline-spurs-rate-drop.html | CREDIT MARKETS; Oil Decline Spurs Rate Drop | False | By Michael Quint | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/literature-lost.html | Literature Lost | False | By Cynthia Ozick | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/bank-of-america-is-told-to-pay-us-4.75-million-fine.html | BANK OF AMERICA IS TOLD TO PAY U.S. $4.75 MILLION FINE | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/offensive-line-a-key-element-for-bears.html | OFFENSIVE LINE A KEY ELEMENT FOR BEARS | False | By Frank Litsky, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/horizon-bancorp-reports-earnings-for-qtr-to-dec-31.html | HORIZON BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/ic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | IC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/republic-bank-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC BANK CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/us-reporter-detained-overnight-by-nigeria.html | U.S. Reporter Detained Overnight by Nigeria | False | AP | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/statement-by-borough-president-on-injuries.html | STATEMENT BY BOROUGH PRESIDENT ON INJURIES | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/books/children-s-book-award-is-won-by-jean-fritz.html | Children's Book Award Is Won by Jean Fritz | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/ibm-offers-desk-unit-for-faster-computing.html | I.B.M. OFFERS DESK UNIT FOR FASTER COMPUTING | False | By David E. Sanger | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/the-making-of-a-wine-price-from-vineyard-to-table.html | THE MAKING OF A WINE PRICE FROM VINEYARD TO TABLE | False | By Howard G. Goldberg | 1986-01-28 | TX 1-748125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/czech-government-eulogizes-maverick-poet.html | CZECH GOVERNMENT EULOGIZES MAVERICK POET | False | By Michael T. Kaufman, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/health.html | HEALTH | False | By Jane E. Brody | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/kaiser-s-board-under-attack.html | Kaiser's Board Under Attack | False | Special to the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/american-brands-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/profits-scoreboard-278186.html | Profits Scoreboard | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/aids-fears-of-the-unmarried.html | AIDS FEARS OF THE UNMARRIED | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/hormel-plant-shut-as-troops-arrive-and-strikers-thin-ranks.html | HORMEL PLANT SHUT AS TROOPS ARRIVE AND STRIKERS THIN RANKS | False | By William Serrin, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/seven-up-link-seen-to-pepsico.html | Seven-Up Link Seen to Pepsico | False | Special to the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/african-aid-group-formed.html | African Aid Group Formed | False | Special to the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/scouting-keep-the-change.html | SCOUTING; Keep the Change | False | By Thomas Rogers and Alex Yannis | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/c-correction-308386.html | CORRECTION | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/bankamerica-corp-reports-earnings-for-qtr-to-dec-31.html | BANKAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/bank-of-virginia-co-reports-earnings-for-qtr-to-dec-31.html | BANK OF VIRGINIA CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/super-bowl-notebook-frayar-won-t-dwell-on-injury.html | SUPER BOWL NOTEBOOK; FRAYAR WON'T DWELL ON INJURY | False | Special to the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/certain-teed-corp-reports-earnings-for-qtr-to-dec-31.html | CERTAIN-TEED CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/around-the-world-belgian-police-arrest-a-suspected-terrorist.html | AROUND THE WORLD; Belgian Police Arrest A Suspected Terrorist | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/renaissance-in-spain-lightens-the-cuisine.html | RENAISSANCE IN SPAIN LIGHTENS THE CUISINE | False | By Edward Schumacher | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/reagan-s-budget-attacked-as-congress-is-reconvened.html | REAGAN'S BUDGET ATTACKED AS CONGRESS IS RECONVENED | False | By Steven V. Roberts, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/new-york-day-by-day-homey-touches-backstage-for-actors-in-foreigner.html | NEW YORK DAY BY DAY; Homey Touches Backstage For Actors in 'Foreigner' | False | By David Bird and Frank J. Prial | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/manila-will-limit-vote-inspections.html | MANILA WILL LIMIT VOTE INSPECTIONS | False | By Seth Mydans, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/commerce-union-corp-reports-earnings-for-qtr-to-dec-31.html | COMMERCE UNION CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/tribute-to-yul-brynner.html | Tribute to Yul Brynner | False | | 1986-01-28 | TX 1-748125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/observer-the-hash-bashers.html | OBSERVER; The Hash Bashers | False | By Russel Baker | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | COMMERCE BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/food-notes-317786.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/overtime-surge-sparks-knicks.html | OVERTIME SURGE SPARKS KNICKS | False | By Roy S. Johnson | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/american-home-products-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-dec-31.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/horford-enrolls-at-miami.html | Horford Enrolls at Miami | False | AP | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/sports-people-ballard-hospitalized.html | SPORTS PEOPLE; Ballard Hospitalized | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/homeless-and-hungry-found-in-worse-plight.html | HOMELESS AND HUNGRY FOUND IN WORSE PLIGHT | False | AP | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/l-high-time-to-tax-america-s-top-cash-crop-299186.html | High Time to Tax America's Top Cash Crop | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/l-the-nobel-peace-prize-winner-is-an-organization-not-a-person-298386.html | The Nobel Peace Prize Winner Is an Organization, Not a Person | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/ltv-closing-unit.html | LTV Closing Unit | False | Special to the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/market-place-how-analysts-view-earnings.html | Market Place; How Analysts View Earnings | False | By Vartanig G. Vartan | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/finance-new-issues-jim-walter-corp-s-125-million-issue.html | FINANCE/NEW ISSUES; Jim Walter Corp.'s $125 Million Issue | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/salvador-parties-loosen-rebel-links.html | SALVADOR PARTIES LOOSEN REBEL LINKS | False | By James Lemoyne, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/young-professionals-join-the-needy-as-sro-tenants.html | YOUNG PROFESSIONALS JOIN THE NEEDY AS S.R.O. TENANTS | False | By Barbara Basler | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/south-yemen-loyalists-reported-holding-on.html | SOUTH YEMEN LOYALISTS REPORTED HOLDING ON | False | By John Kifner, Special to the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/last-arguments-offered-in-trial-of-jonah-perry.html | LAST ARGUMENTS OFFERED IN TRIAL OF JONAH PERRY | False | By M. A. Farber | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/advertising-dewe-rogerson-in-us.html | Advertising; Dewe Rogerson in U.S. | False | By Philip H. Dougherty | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/the-ulster-patrol-ira-bombs-and-critcs-barbs.html | THE ULSTER PATROL: I.R.A. BOMBS AND CRITCS' BARBS | False | By Jo Thomas, Special to the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/the-un-today-jan-22-1986.html | The U.N. Today: Jan. 22, 1986 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/concert-steve-reich-premiere.html | CONCERT: STEVE REICH PREMIERE | False | By John Rockwell | 1986-01-28 | TX 1-748125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/emhart-corp-reports-earnings-for-qtr-to-dec-31.html | EMHART CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/60-minute-gourmet-315486.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/sybron-accepts-4th-buyout-offer.html | Sybron Accepts 4th Buyout Offer | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/business-people-shifts-by-new-owners-at-moseley-hallgarten.html | BUSINESS PEOPLE; Shifts by New Owners At Moseley, Hallgarten | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/forest-sabotage-is-urged-by-some.html | FOREST SABOTAGE IS URGED BY SOME | False | By Nicholas D. Kristof, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/apple-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | APPLE BANK FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/bridge-3-new-york-teams-qualify-in-events-to-enter-playoffs.html | Bridge; 3 NEW YORK TEAMS QUALIFY IN EVENTS TO ENTER PLAYOFFS | False | By Alan Truscott | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/obituaries/j-peter-schaeffer.html | J. PETER SCHAEFFER | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/tighter-rules-in-repo-deals.html | Tighter Rules In Repo Deals | False | Special to the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/mellon-bank-corp-reports-earnings-for-qtr-to-dec-31.html | MELLON BANK CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/citicorp-s-earnings-drop-6.9.html | CITICORP'S EARNINGS DROP 6.9% | False | By Eric N. Berg | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/l-enjoying-music-316686.html | Enjoying Music | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/wells-fargo-co-reports-earnings-for-qtr-to-dec-31.html | WELLS FARGO & CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/l-school-digs-317186.html | School Digs | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/west-coast-bank-posts-large-losss.html | WEST COAST BANK POSTS LARGE LOSSS | False | By Andrew Pollack, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/22-killed-by-a-car-bomb-in-east-beirut.html | 22 KILLED BY A CAR BOMB IN EAST BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/scouting-bowling-for-dollars.html | SCOUTING; Bowling For Dollars | False | By Thomas Rogers and Alex Yannis | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/briefs-277686.html | BRIEFS | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/obituaries/joseph-kaltenbacher.html | JOSEPH KALTENBACHER | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/executives.html | EXECUTIVES | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/a-foundation-chief-agrees-to-repay-1.3-million.html | A FOUNDATION CHIEF AGREES TO REPAY $1.3 MILLION | False | By Kathleen Teltsch | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/new-york-day-by-day-effects-of-a-switch-at-the-city-council.html | NEW YORK DAY BY DAY; Effects of a Switch At the City Council | False | By David Bird and Frank J. Prial | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-28 | TX 1-748125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/islanders-contain-flyers-for-3d-time.html | ISLANDERS CONTAIN FLYERS FOR 3D TIME | False | By Robin Finn, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/libya-says-movies-help-its-arab-ties.html | LIBYA SAYS MOVIES HELP ITS ARAB TIES | False | By Judith Miller, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/economics-laboratory-inc-reports-earnings-for-qtr-to-dec-31.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/new-york-day-by-day-on-line-at-the-library-with-four-terminals.html | NEW YORK DAY BY DAY; On Line at the Library With Four Terminals | False | By David Bird and Frank J. Prial | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/at-8-roman-food-from-the-ghetto.html | AT 8, ROMAN FOOD FROM THE GHETTO | False | By Fred Ferretti | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/how-sidney-of-citisource-produces-parking-tickets.html | HOW SIDNEY OF CITISOURCE PRODUCES PARKING TICKETS | False | By Richard J. Meislin | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/eastern-s-battle-over-wages.html | EASTERN'S BATTLE OVER WAGES | False | By Agis Salpukas, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/advertising-new-tv-campaign-for-harris.html | Advertising; New TV Campaign For Harris | False | By Philip H. Dougherty | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/kitchen-equipment-a-juice-extractor-for-fresh-taste.html | KITCHEN EQUIPMENT; A JUICE EXTRACTOR FOR FRESH TASTE | False | By Pierre Franey | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/steven-crist-on-horse-racing-insurance-is-a-big-gamble.html | STEVEN CRIST ON HORSE RACING; INSURANCE IS A BIG GAMBLE | False | By Steven Crist, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/sports-people-gorman-mets-agree.html | SPORTS PEOPLE; Gorman, Mets Agree | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/quotation-of-the-day-308186.html | Quotation of the Day | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/l-what-meese-means-by-miranda-299986.html | What Meese Means by Miranda | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/opinion/e-a-correction-297786.html | A CORRECTION | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/business-digest-wednesday-january-22-1986.html | BUSINESS DIGEST: WEDNESDAY, JANUARY 22, 1986 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/missing-ii-have-you-seen-this-person-on-nbc.html | 'MISSING II: HAVE YOU SEEN THIS PERSON?,' ON NBC | False | By Herbert Mitgang | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/sports/duke-loses-87-80-to-georgia-tech.html | DUKE LOSES, 87-80, TO GEORGIA TECH | False | AP | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/son-of-concorde-planned-by-french.html | 'SON OF CONCORDE' PLANNED BY FRENCH | False | By Paul Lewis, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/obituaries/john-calandra-state-senator-and-bronx-gop-chief-dies.html | JOHN CALANDRA, STATE SENATOR AND BRONX G.O.P. CHIEF, DIES | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/golden-nugget-inc-reports-earnings-for-qtr-to-dec-31.html | GOLDEN NUGGET INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/kodak-seeks-slice-of-35-mm-market.html | KODAK SEEKS SLICE OF 35-MM. MARKET | False | By Jonathan P. Hicks | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/key-rates-277486.html | Key Rates | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/the-dance-ballet-de-santiago.html | THE DANCE: BALLET DE SANTIAGO | False | By Anna Kisselgoff | 1986-01-28 | TX 1-748125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/west-germans-decline-us-bid-to-join-in-moves-against-libya.html | WEST GERMANS DECLINE U.S. BID TO JOIN IN MOVES AGAINST LIBYA | False | By John Tagliabue, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/garden/wine-talk-320486.html | WINE TALK | False | By Frank J. Prial | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/union-camp-corporation-reports-earnings-for-qtr-to-dec31.html | UNION CAMP CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/2-white-south-african-policemen-slain-in-clash-with-black-crowd.html | 2 WHITE SOUTH AFRICAN POLICEMEN SLAIN IN CLASH WITH BLACK CROWD | False | By Alan Cowell, Special To the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/penn-central-corp-reports-earnings-for-qtr-to-dec-31.html | PENN CENTRAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/banc-one-corp-reports-earnings-for-qtr-to-dec-31.html | BANC ONE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/advertising-fragrance-assignments-to-rosenfeld-sirowitz.html | Advertising; Fragrance Assignments To Rosenfeld, Sirowitz | False | By Philip H. Dougherty | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/suit-charges-epa-fails-to-act-on-air-pollutants.html | SUIT CHARGES E.P.A. FAILS TO ACT ON AIR POLLUTANTS | False | By Stuart Diamond | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/arts/tv-reviews-planet-earth-plate-pectonics-and-green-turtles.html | TV REVIEWS; 'PLANET EARTH,' PLATE PECTONICS AND GREEN TURTLES | False | By John Corry | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/new-york-day-by-day-the-most-reliable-method-to-fix-a-traffic-light.html | NEW YORK DAY BY DAY; The Most Reliable Method To Fix a Traffic Light | False | By David Bird and Frank J. Prial | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/world/around-the-world-walesa-to-go-to-trial-on-a-charge-of-slander.html | AROUND THE WORLD; Walesa to Go to Trial On a Charge of Slander | False | AP | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/nyregion/supreme-court-takes-religious-holiday-case.html | Supreme Court Takes Religious Holiday Case | False | Special to the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/briefing-play-ball.html | BRIEFING; Play Ball! | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/business/beatrice-meeting.html | Beatrice Meeting | False | Special to the New York Times | 1986-01-28 | TX 1-748125 |
| 1986-01-22 | 1986-01-22 | https://www.nytimes.com/1986/01/22/us/mother-charged-with-killing-baby-she-made-tv-plea-for.html | Mother Charged With Killing Baby She Made TV Plea For | False | AP | 1986-01-28 | TX 1-748125 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/puget-sound-bancorp-reports-earnings-for-year-to-dec-31.html | PUGET SOUND BANCORP reports earnings for Year to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/chrysler-mini-van.html | Chrysler Mini-Van | False | Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/international-rectifier-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/united-bankers-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED BANKERS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/aquino-seeks-us-tv-network-tapes.html | AQUINO SEEKS U.S. TV NETWORK TAPES | False | By Francis X. Clines, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/scouting-picture-perfect-in-photo-finishes.html | SCOUTING; Picture-Perfect In Photo Finishes | False | By Thomas Rogers | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/sports-people-drew-is-banned.html | SPORTS PEOPLE; Drew is Banned | False | | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/sports-people-sekanovich-is-hired.html | SPORTS PEOPLE; Sekanovich Is Hired | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/movies/tv-review-that-old-time-religion-is-explored-on-currents.html | TV REVIEW; 'THAT OLD TIME RELIGION' IS EXPLORED ON 'CURRENTS' | False | By Herbert Mitgang | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/japan-loses-chip-price-ruling.html | JAPAN LOSES CHIP PRICE RULING | False | By David E. Sanger | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/senator-sees-a-1987-budget-without-tax-increase.html | SENATOR SEES A 1987 BUDGET WITHOUT TAX INCREASE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/usair-group-inc-reports-earnings-for-qtr-to-dec-31.html | USAIR GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/wallace-still-undecided-about-5th-term.html | WALLACE STILL UNDECIDED ABOUT 5TH TERM | False | By William E. Schmidt, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/lear-siegler-inc-reports-earnings-for-qtr-to-dec-31.html | LEAR SIEGLER INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/kimberly-clark-corp-reports-earnings-for-qtr-to-dec-31.html | KIMBERLY-CLARK CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/briefs-605686.html | BRIEFS | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/epa-won-t-ban-use-of-chemical-on-apples.html | E.P.A. WON'T BAN USE OF CHEMICAL ON APPLES | False | By Philip Shabecoff, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/boom-in-airline-travel-squeezes-the-glamour-out.html | BOOM IN AIRLINE TRAVEL SQUEEZES THE GLAMOUR OUT | False | By Ralph Blumenthal, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/advertising-myers-brady-opens-its-doors-in-jersey.html | ADVERTISING; Myers/Brady Opens Its Doors in Jersey | False | By Philip H. Dougherty | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/keycorp-reports-earnings-for-qtr-to-dec-31.html | KEYCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/park-communications-reports-earnings-for-qtr-to-dec-31.html | PARK COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/around-the-world-bonner-back-in-hospital-after-pains-in-chest.html | AROUND THE WORLD; Bonner Back in Hospital After Pains in Chest | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/evacuation-effort-resumes-in-south-yemen.html | EVACUATION EFFORT RESUMES IN SOUTH YEMEN | False | By John Kifner, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/constellation-bancorp-reports-earnings-for-year-to-dec-31.html | CONSTELLATION BANCORP reports earnings for Year to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/l-of-course-shultz-at-pen-was-a-mistake-580486.html | Of Course, Shultz at PEN Was a Mistake | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/for-britain-calls-to-curb-production.html | FOR BRITAIN, CALLS TO CURB PRODUCTION | False | By Steve Lohr, Special To the New York Times | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/facet-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | FACET ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/new-york-day-by-day-no-time-for-coffee.html | NEW YORK DAY BY DAY; No Time for Coffee | False | By David Bird and Frank J. Prial | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/ameritech-corp-reports-earnings-for-qtr-to-dec-31.html | AMERITECH CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/pneumatic-scale-corp-reports-earnings-for-year-to-nov-30.html | PNEUMATIC SCALE CORP reports earnings for Year to Nov 30 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/more-than-a-parking-scandal.html | More Than a Parking Scandal | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/ppg-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PPG INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/new-york-day-by-day-classical-indian-dance.html | NEW YORK DAY BY DAY; Classical Indian Dance | False | By David Bird and Frank J. Prial | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/valley-resources-inc-reports-earnings-for-qtr-to-nov-30.html | VALLEY RESOURCES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/altos-computer-systems-reports-earnings-for-qtr-to-dec-28.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to Dec 28 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/texaco-pennzoil.html | Texaco-Pennzoil | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/shelby-williams-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SHELBY WILLIAMS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/briefing-all-hail-vera-murray.html | BRIEFING; All Hail Vera Murray | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/marion-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MARION LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/lukens-inc-reports-earnings-for-qtr-to-dec-31.html | LUKENS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/rangers-outplay-leafs.html | RANGERS OUTPLAY LEAFS | False | By Craig Wolff | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/l-five-forerunners-among-women-law-deans-580586.html | Five Forerunners Among Women Law Deans | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/center-shelters-injured-animals.html | CENTER SHELTERS INJURED ANIMALS | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/l-day-care-too-faces-an-insurance-crisis-580386.html | Day Care, Too, Faces An Insurance Crisis | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/ulster-protestants-see-vote-as-challenge-to-pact.html | ULSTER PROTESTANTS SEE VOTE AS CHALLENGE TO PACT | False | By Jo Thomas, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/salvadoran-leader-tries-to-sweeten-new-austerity-medicine.html | SALVADORAN LEADER TRIES TO SWEETEN NEW AUSTERITY MEDICINE | False | By James Lemoyne, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/bristol-myers-net-up-11.2.html | Bristol-Myers Net Up 11.2% | False | | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/rockwell-international-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/profits-scoreboard-605786.html | Profits Scoreboard | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/zitel-corp-reports-earnings-for-qtr-to-dec-31.html | ZITEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/dart-kraft-gains-2.9.html | Dart & Kraft Gains 2.9% | False | Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/finance-new-issues-australian-issues-total-500-million.html | FINANCE/NEW ISSUES; Australian Issues Total $500 Million | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/first-savings-bank-of-florida-reports-earnings-for-qtr-to-dec-31.html | FIRST SAVINGS BANK OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/ast-research-reports-earnings-for-qtr-to-dec-31.html | AST RESEARCH reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-dec-31.html | IP TIMBERLANDS LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/business-people-top-management-shifts-at-manhattan-savings.html | BUSINESS PEOPLE; Top Management Shifts At Manhattan Savings | False | By Kenneth N. Gilpin | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/firstsouth-f-a-reports-earnings-for-qtr-to-dec-31.html | FIRSTSOUTH F A reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-dec-31.html | HUBBELL, HARVEY INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/merchants-national-corp-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/westwood-one-inc-reports-earnings-for-qtr-to-nov-30.html | WESTWOOD ONE INC reports earnings for Qtr to Nov 30 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-jan-8.html | WINN-DIXIE STORES INC reports earnings for Qtr to Jan 8 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/marcos-s-wartime-role-discredited-in-us-files.html | MARCOS'S WARTIME ROLE DISCREDITED IN U.S. FILES | False | By the Following Article Is Based On Reporting By Jeff Gerth and Joel Brinkley and Was Written By Mr. Gerth.special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/union-planters-corp-reports-earnings-for-qtr-to-dec-31.html | UNION PLANTERS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/martin-marietta-corp-reports-earnings-for-qtr-to-dec-31.html | MARTIN MARIETTA CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/electronics-corp-of-amerca-reports-earnings-for-qtr-to-dec-31.html | ELECTRONICS CORP OF AMERCA reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/giga-tronics-inc-reports-earnings-for-qtr-to-dec-31.html | GIGA-TRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/the-cemetery-called-lebanon.html | The Cemetery Called Lebanon | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/rollins-environmental-services-reports-earnings-for-qtr-to-dec-31.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/super-bowl-xxplayers-patriots-hannah-part-of-old-guard.html | SUPER BOWL XXPLAYERS; PATRIOTS' HANNAH PART OF OLD GUARD | False | By Malcolm Moran | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/liebert-corp-reports-earnings-for-qtr-to-dec-28.html | LIEBERT CORP reports earnings for Qtr to Dec 28 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/finding-macines-to-get-in-shape-with.html | FINDING MACINES TO GET IN SHAPE WITH | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FIDELITY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/grow-group-inc-reports-earnings-for-qtr-to-dec-31.html | GROW GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/virginia-first-savings-bank-reports-earnings-for-qtr-to-dec-31.html | VIRGINIA FIRST SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/obituaries/kate-mostel-dies-at-67-an-actress-and-author.html | Kate Mostel Dies at 67; An Actress and Author | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/super-bowl-xx-welcome-to-the-hoopla-bowl.html | SUPER BOWL XX; WELCOME TO THE HOOPLA BOWL | False | By Michael Janofsky | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/at-t-gives-pupils-help-with-homework.html | A.T.&T. GIVES PUPILS HELP WITH HOMEWORK | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/concert-trevor-pinnock.html | CONCERT: TREVOR PINNOCK | False | By John Rockwell | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/nbi-inc-reports-earnings-for-qtr-to-dec-31.html | NBI INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/rca-corp-reports-earnings-for-qtr-to-dec-31.html | RCA CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/clams-and-oysters-in-the-east-hit-hard-by-mystery-diseases.html | CLAMS AND OYSTERS IN THE EAST HIT HARD BY MYSTERY DISEASES | False | By Lindsey Gruson, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | WISCONSIN ELECTRIC POWER CO reports earnings for Qtr to Dec 28 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/blacks-losing-ground-urban-league.asserts.html | BLACKS LOSING GROUND, URBAN LEAGUE ASSERTS | False | By Carlyle C. Douglas | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/van-dusen-air-inc-reports-earnings-for-qtr-to-dec-31.html | VAN DUSEN AIR INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/progroup-inc-reports-earnings-for-qtr-to-dec-28.html | PROGROUP INC reports earnings for Qtr to Dec 28 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/bridge-an-ugly-duck-saves-the-day-in-land-of-the-ugly-duckling.html | Bridge; An Ugly Duck Saves the Day In Land of the Ugly Duckling | False | By Alan Truscott | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/ladd-furniture-inc-reports-earnings-for-qtr-to-dec-31.html | LADD FURNITURE INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/simpson-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/si-grand-jury-finds-failings-in-ethics-rules.html | S.I. GRAND JURY FINDS FAILINGS IN ETHICS RULES | False | By Glenn Fowler | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-dec-31.html | DOMINION BANKSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/amp-inc-reports-earnings-for-qtr-to-dec-31.html | AMP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/books/books-of-the-times-650586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/farm-home-savings-assn-reports-earnings-for-qtr-to-dec31.html | FARM & HOME SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/profit-systems-inc-reports-earnings-for-qtr-to-dec-31.html | PROFIT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/gooden-provides-new-twist-to-story.html | GOODEN PROVIDES NEW TWIST TO STORY | False | By Joseph Durso | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/ruddick-corp-reports-earnings-for-qtr-to-dec-31.html | RUDDICK CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/tecumseh-products-co-reports-earnings-for-qtr-to-dec-31.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/8-zoo-animals-are-stolen.html | 8 ZOO ANIMALS ARE STOLEN | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/dryfoos-named-to-be-chairman-of-a-committee.html | DRYFOOS NAMED TO BE CHAIRMAN OF A COMMITTEE | False | By Robert O. Boorstin | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/national-bancshares-of-texas-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BANCSHARES OF TEXAS reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/paine-webber-group-inc-reports-earnings-for-qtr-to-dec-31.html | PAINE WEBBER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/merrill-rumors-lift-stock-sharply.html | Merrill Rumors Lift Stock Sharply | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/what-to-assume-about-donald-manes.html | What to Assume About Donald Manes | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/theater/stage-at-village-gate-el-grande-de-coca-cola.html | STAGE: AT VILLAGE GATE, 'EL GRANDE DE COCA-COLA' | False | By Mel Gussow | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/odetics-inc-reports-earnings-for-qtr-to-dec-31.html | ODETICS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/hers.html | HERS | False | By Katha Pollitt | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/central-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/finance-new-issues-ohio-tax-exempt-issue-has-a-6-8.30-range.html | FINANCE/NEW ISSUES; Ohio Tax-Exempt Issue Has a 6%-8.30% Range | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/sysco-corp-reports-earnings-for-qtr-to-dec-28.html | SYSCO CORP reports earnings for Qtr to Dec 28 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/text-of-new-rights-bill.html | TEXT OF NEW RIGHTS BILL | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/ameritech-gains-22.3.html | Ameritech Gains 22.3% | False | | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/panel-differs-with-two-eclipse-choices.html | PANEL DIFFERS WITH TWO ECLIPSE CHOICES | False | By Steven Crist, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/obituaries/irvine-j-shubert.html | IRVINE J. SHUBERT | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/rlc-corp-reports-earnings-for-qtr-to-dec-31.html | RLC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/cherokee-group-reports-earnings-for-qtr-to-nov-30.html | CHEROKEE GROUP reports earnings for Qtr to Nov 30 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/bairnco-corp-reports-earnings-for-qtr-to-dec-31.html | BAIRNCO CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/bribery-admission-prompts-city-plan-to-end-2-contracts.html | BRIBERY ADMISSION PROMPTS CITY PLAN TO END 2 CONTRACTS | False | By Joyce Purnick | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/pentagon-a-budgetary-battle-over-boats-and-bombs.html | Pentagon; A Budgetary Battle Over Boats and Bombs | False | By Michael R. Gordon, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/super-bowl-xx-sore-mcmahon-says-he-ll-play.html | SUPER BOWL XX; SORE McMAHON SAYS HE'LL PLAY | False | By Frank Litsky, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-dec-31.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/mid-state-federal-savings-loan-assn-ocala-fla-o-reports-earnings-for-qtr-to-dec-31.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA, FLA)(O) reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/jonah-perry-acquitted-of-mugging-officer-who-fatally-shot-brother.html | JONAH PERRY ACQUITTED OF MUGGING OFFICER WHO FATALLY SHOT BROTHER | False | By M. A. Farber | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/calendar-antiques-and-decoy-carving.html | CALENDAR: ANTIQUES AND DECOY CARVING | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/summit-bancorp-reports-earnings-for-qtr-to-dec-31.html | SUMMIT BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/paysaver-catalog-showooms-inc-reports-earnings-for-qtr-to-nov-30.html | PAYSAVER CATALOG/SHOWOOMS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/super-bowl-xx-mcmahon-s-point-man-is-on-hand.html | SUPER BOWL XX; McMAHON'S POINT MAN IS ON HAND | False | Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/lundy-electronics-and-systems-inc-reports-earnings-for-qtr-to-dec-31.html | LUNDY ELECTRONICS AND SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/high-court-rules-on-intent-in-death-penalty-cases.html | HIGH COURT RULES ON INTENT IN DEATH PENALTY CASES | False | Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/joint-venture-by-time-inc.html | Joint Venture By Time Inc. | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/first-maryland-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST MARYLAND BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/sperry-corp-reports-earnings-for-qtr-to-dec-31.html | SPERRY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/fed-loses-non-bank-bank-case.html | FED LOSES 'NON-BANK' BANK CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/why-your-cabby-can-t-find-grand-central.html | WHY YOUR CABBY CAN'T FIND GRAND CENTRAL | False | By Maureen Dowd | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/l-contadora-is-dead-only-if-washington-kills-it-580086.html | CONTADORA IS DEAD ONLY IF WASHINGTON KILLS IT | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/the-dance-sally-hess.html | THE DANCE: SALLY HESS | False | By Jennifer Dunning | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/sea-land-agrees-to-seat-simmons.html | Sea-Land Agrees To Seat Simmons | False | By Jonathan P. Hicks | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/guilford-industries-reports-earnings-for-qtr-to-dec-29.html | GUILFORD INDUSTRIES reports earnings for Qtr to Dec 29 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/c-correction-561586.html | CORRECTION | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/advertising-hyundai-s-25-million-campaign.html | ADVERTISING; Hyundai's $25 Million Campaign | False | By Philip H. Dougherty | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/finance-new-issues-security-pacific-floating-notes.html | FINANCE/NEW ISSUES; Security Pacific Floating Notes | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/jackpot-enterprises-reports-earnings-for-qtr-to-dec-31.html | JACKPOT ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/executives.html | EXECUTIVES | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/time-magazine-and-sharon-settle-the-libel-suit-he-filed-in-israel.html | TIME MAGAZINE AND SHARON SETTLE THE LIBEL SUIT HE FILED IN ISRAEL | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/mack-picks-site-in-south-carolina.html | Mack Picks Site In South Carolina | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/comdisco-inc-reports-earnings-for-qtr-to-dec-31.html | COMDISCO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON MUTUAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/ticket-computer-proving-successful.html | TICKET COMPUTER PROVING SUCCESSFUL | False | By Richard J. Meislin | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/music-toradze-piano-in-carnegie-hall-recital.html | MUSIC: TORADZE, PIANO, IN CARNEGIE HALL RECITAL | False | By Donal Henahan | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/12-hurt-in-plane-shakeup.html | 12 Hurt in Plane Shakeup | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/central-banking-system-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/fat-or-fit-study-may-confirm-suspicions-it-is-in-the-genes.html | FAT OR FIT? STUDY MAY CONFIRM SUSPICIONS IT IS IN THE GENES | False | By Jane E. Brody | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/quotation-of-the-day-561086.html | Quotation of the Day | False | | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/men-emerging-as-leaders-in-now-ranks.html | Men Emerging As Leaders In NOW Ranks | False | By Georgia Dullea | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/key-rates-608086.html | Key Rates | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/ampad-corp-reports-earnings-for-qtr-to-nov-30.html | AMPAD CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/alza-corp-reports-earnings-for-qtr-to-dec-31.html | ALZA CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/war-peace-and-carl-mydans.html | WAR, PEACE AND CARL MYDANS | False | By Thomas Morgan | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/alpha-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/kaydon-corp-reports-earnings-for-qtr-to-dec-31.html | KAYDON CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/galileo-electro-optics-reports-earnings-for-qtr-to-dec-31.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/us-economy-grew-at-slow-2.4-rate-in-final-quarter.html | U.S. ECONOMY GREW AT SLOW 2.4% RATE IN FINAL QUARTER | False | By Peter T. Kilborn, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/ameron-inc-reports-earnings-for-qtr-to-nov-30.html | AMERON INC reports earnings for Qtr to Nov 30 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/parole-boards-are-ruled-liable-in-some-crimes-by-ex-prisoners.html | PAROLE BOARDS ARE RULED LIABLE IN SOME CRIMES BY EX-PRISONERS | False | By David Margolick | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/us-wants-world-bank-to-lend-2-billion-more.html | U.S. WANTS WORLD BANK TO LEND $2 BILLION MORE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/pepsico-seven-up-seen-in-deal-today.html | PEPSICO, SEVEN-UP SEEN IN DEAL TODAY | False | By Robert J. Cole | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/suspect-arraigned-in-the-slaying-of-a-detective.html | SUSPECT ARRAIGNED IN THE SLAYING OF A DETECTIVE | False | By Michael Norman | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/peerless-chain-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS CHAIN CO reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/bard-college-will-slash-fees-to-top-students.html | BARD COLLEGE WILL SLASH FEES TO TOP STUDENTS | False | By Jonathan Friendly | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/designcraft-industries-reports-earnings-for-qtr-to-nov-30.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/toledo-trustcorp-inc-reports-earnings-for-qtr-to-dec-31.html | TOLEDO TRUSTCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/lindberg-corp-reports-earnings-for-qtr-to-dec-31.html | LINDBERG CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/epa-to-announce-rules-barring-asbestos-use.html | E.P.A. TO ANNOUNCE RULES BARRING ASBESTOS USE | False | Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/ge-cutting-1500-at-turbine-plant.html | G.E. Cutting 1,500 At Turbine Plant | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/obituaries/edward-f-callan.html | EDWARD F. CALLAN | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/daisy-systems-reports-earnings-for-qtr-to-dec-31.html | DAISY SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/acme-cleveland-corp-reports-earnings-for-qtr-to-dec-31.html | ACME-CLEVELAND CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/shaklee-corp-reports-earnings-for-qtr-to-dec-31.html | SHAKLEE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/behind-cuomo-s-actions-instinct-and-calculation.html | BEHIND CUOMO'S ACTIONS: INSTINCT AND CALCULATION | False | By Jeffrey Schmalz, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/helpful-hardware-replacement-fittings.html | HELPFUL HARDWARE; REPLACEMENT FITTINGS | False | By Daryln Brewer | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/technology-intelligent-auto-controls.html | Technology; 'Intelligent' Auto Controls | False | By John Holusha | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/freedom-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | FREEDOM FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/celtics-beat-lakers-as-walton-excels.html | CELTICS BEAT LAKERS AS WALTON EXCELS | False | By Sam Goldaper, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/computer-associates-interational-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER ASSOCIATES INTERATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/medicare-makes-a-wrong-diagnosis.html | Medicare Makes A Wrong Diagnosis | False | By Fazlur Rahman | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/harris-corp-reports-earnings-for-qtr-to-dec-27.html | HARRIS CORP reports earnings for Qtr to Dec 27 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/fuel-costs-show-rise.html | Fuel Costs Show Rise | False | Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/c-corrections-561286.html | CORRECTIONS | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/2-officers-say-sergeant-in-hit-run-was-sober.html | 2 Officers Say Sergeant In Hit-Run Was Sober | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/concert-daniel-mckelway.html | CONCERT: DANIEL McKELWAY | False | By Tim Page | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/gardening-coaxing-plants-into-topiaries.html | GARDENING; COAXING PLANTS INTO TOPIARIES | False | By Linda Yang | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/first-albany-companies-reports-earnings-for-qtr-to-dec-31.html | FIRST ALBANY COMPANIES reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/sports-of-the-times-oysters-in-season.html | SPORTS OF THE TIMES; OYSTERS IN SEASON | False | By Dave Anderson | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI BELL INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/hutchinson-technology-reports-earnings-for-qtr-to-dec-22.html | HUTCHINSON TECHNOLOGY reports earnings for Qtr to Dec 22 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/kasparov-agrees-to-karpov-rematch.html | Kasparov Agrees to Karpov Rematch | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/priam-corp-reports-earnings-for-qtr-to-dec-31.html | PRIAM CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/super-bowl-xxsuper-bowl-notebook-fuller-is-prepared-to-start-for-bears.html | SUPER BOWL XXSUPER BOWL NOTEBOOK; FULLER IS PREPARED TO START FOR BEARS | False | Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/l-vacating-sound-tenements-swells-the-ranks-of-the-homeless-580786.html | Vacating Sound Tenements Swells the Ranks of the Homeless | False | | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/books/for-a-young-novelist-success-but-no-riches.html | FOR A YOUNG NOVELIST SUCCESS BUT NO RICHES | False | By Edwin McDowell | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/obituaries/eugenie-c-stamler.html | EUGENIE C. STAMLER | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/sunwest-financial-services-inc-reports-earnings-for-qtr-to-dec-31.html | SUNWEST FINANCIAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/blood-bath-likely-druse-says.html | BLOOD BATH LIKELY, DRUSE SAYS | False | Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/dow-corning-corp-reports-earnings-for-qtr-to-dec-31.html | DOW CORNING CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/finance-briefs-608581.html | FINANCE BRIEFS | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/c-correction-561386.html | CORRECTION | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/disney-offers-staff-to-eastern.html | Disney Offers Staff to Eastern | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/united-first-federal-savings-loan-reports-earnings-for-qtr-to-dec31.html | UNITED FIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/seagate-technology-reports-earnings-for-qtr-to-dec-31.html | SEAGATE TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/sailor-is-on-trial-in-slaying-of-a-navy-officer.html | SAILOR IS ON TRIAL IN SLAYING OF A NAVY OFFICER | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/stratus-computer-inc-reports-earnings-for-qtr-to-dec-29.html | STRATUS COMPUTER INC reports earnings for Qtr to Dec 29 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/houston-bank-in-loss.html | Houston Bank in Loss | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/nl-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/dow-tumbles-by-12.16-to-1502.29.html | DOW TUMBLES BY 12.16, TO 1,502.29 | False | By John Crudele | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/microdyne-corp-reports-earnings-for-qtr-to-nov-3.html | MICRODYNE CORP reports earnings for Qtr to Nov 3 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/american-continental-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/market-place-sec-signal-on-greenmail.html | Market Place; S.E.C. Signal On 'Greenmail' | False | By Vartanig G. Vartan | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/penn-bancorp-reports-earnings-for-qtr-to-dec-31.html | PENN BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/c-correction-561486.html | CORRECTION | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/scouting-riding-high.html | SCOUTING; Riding High | False | By Thomas Rogers | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/around-the-world-us-delegation-faults-indochina-on-missing.html | AROUND THE WORLD; U.S. Delegation Faults Indochina on Missing | False | Special to The New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/big-paine-webber-gain.html | Big Paine Webber Gain | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/mercantile-bank-shares-corp-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE BANK SHARES CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/drug-tests-set-for-army-workers.html | DRUG TESTS SET FOR ARMY WORKERS | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-dec-31.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/tandem-computers-inc-reports-earnings-for-qtr-to-dec-31.html | TANDEM COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/advertising-two-bits-of-good-news-for-young-rubicam.html | ADVERTISING; Two Bits of Good News For Young & Rubicam | False | By Philip H. Dougherty | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/juno-lighting-reports-earnings-for-qtr-to-nov-30.html | JUNO LIGHTING reports earnings for Qtr to Nov 30 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/abc-will-proceed-with-amerika.html | ABC WILL PROCEED WITH 'AMERIKA' | False | By Peter J. Boyer | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/advertising-riney-said-to-hire-ex-new-york-ad-man.html | ADVERTISING; Riney Said to Hire Ex-New York Ad Man | False | By Philip H. Dougherty | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/new-york-day-by-day-visiting-fashionable-bars.html | NEW YORK DAY BY DAY; Visiting Fashionable Bars | False | By David Bird and Frank J. Prial | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/legg-mason-inc-reports-earnings-for-qtr-to-dec-31.html | LEGG MASON INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/books/contest-for-spanish-writing.html | CONTEST FOR SPANISH WRITING | False | Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/the-un-today-jan-23-1986.html | The U.N. Today: Jan. 23, 1986 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/news-summary-thursday-january-23-1986.html | NEWS SUMMARY: THURSDAY, JANUARY 23, 1986 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/general-homes-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/3-in-gandhi-slaying-are-sentenced-to-be-hanged.html | 3 IN GANDHI SLAYING ARE SENTENCED TO BE HANGED | False | By Steven R. Weisman, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/buying-brutality-in-liberia.html | Buying Brutality in Liberia | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/pamphlet-lists-113-city-trees.html | PAMPHLET LISTS 113 CITY TREES | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/home-beat-colorful-memphis-design-show-arrives.html | HOME BEAT; COLORFUL MEMPHIS DESIGN SHOW ARRIVES | False | By Suzanne Slesin | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/eastern-chief-assesses-crisis.html | EASTERN CHIEF ASSESSES CRISIS | False | By Agis Salpukas, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-dec-31.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/obituaries/robert-macfarlan-cole.html | ROBERT MacFARLAN COLE | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/gm-shifts-operations-in-europe.html | G.M. SHIFTS OPERATIONS IN EUROPE | False | By John Tagliabue, Special To the New York Times | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/franklin-resources-inc-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/new-york-day-by-day-living-up-to-a-slogan.html | NEW YORK DAY BY DAY; Living Up to a Slogan | False | By David Bird and Frank J. Prial | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/theater/micheal-bennett-leaves-musical.html | MICHEAL BENNETT LEAVES MUSICAL | False | By Nan Robertson | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/reagn-exhorts-foes-of-abortion-at-capital-rally.html | REAGAN EXHORTS FOES OF ABORTION AT CAPITAL RALLY | False | By Robin Toner, Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/a-combination-gym-and-bath-the-latest-in-home-amenities-for-small-bathrooms.html | A COMBINATION GYM AND BATH, THE LATEST IN HOME AMENITIES; FOR SMALL BATHROOMS | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/7-south-africa-blacks-killed-by-police.html | 7 SOUTH AFRICA BLACKS KILLED BY POLICE | False | By Alan Cowell, Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/pyramid-technology-inc-reports-earnings-for-qtr-to-dec-27.html | PYRAMID TECHNOLOGY INC reports earnings for Qtr to Dec 27 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/talks-continue-on-outlet-deal.html | Talks Continue On Outlet Deal | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/us-banks-facing-oil-price-squeeze.html | U.S. BANKS FACING OIL PRICE SQUEEZE | False | By Eric N. Berg | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/comerica-inc-reports-earnings-for-qtr-to-dec-31.html | COMERICA INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/plan-to-aid-contras-runs-into-storm.html | PLAN TO AID CONTRAS RUNS INTO STORM | False | By Steven V. Roberts, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/koch-offers-city-council-homosexual-rights-bill.html | KOCH OFFERS CITY COUNCIL HOMOSEXUAL-RIGHTS BILL | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/tender-loving-care-health-care-services-reports-earnings-for-qtr-to-nov-30.html | TENDER LOVING CARE HEALTH CARE SERVICES reports earnings for Qtr to Nov 30 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/transactions-584086.html | Transactions | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/a-combination-of-gym-and-bath-the-latest-in-home-amenities.html | A COMBINATION OF GYM AND BATH, THE LATEST IN HOME AMENITIES | False | By Joseph Giovannini | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/richardson-back-nets-lose.html | RICHARDSON BACK; NETS LOSE | False | By Michael Martinez, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/lee-data-corp-reports-earnings-for-qtr-to-dec-31.html | LEE DATA CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/hayes-dana-inc-reports-earnings-for-qtr-to-dec-31.html | HAYES-DANA INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/passing-muster-in-brazil-president-woos-army.html | PASSING MUSTER IN BRAZIL; PRESIDENT WOOS ARMY | False | By Alan Riding, Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/comserv-corporation-reports-earnings-for-qtr-to-dec-31.html | COMSERV CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/nhl-devils-rally-to-tie.html | N.H.L.; DEVILS RALLY TO TIE | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/cd-fund-returns-are-mixed.html | C.D., Fund Returns Are Mixed | False | | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/scouting-simple-answer.html | SCOUTING; Simple Answer | False | By Thomas Rogers | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/dravo-corp-reports-earnings-for-qtr-to-dec-31.html | DRAVO CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/sheller-globe-corp-reports-earnings-for-qtr-to-dec31.html | SHELLER-GLOBE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/dart-kraft-inc-reports-earnings-for-qtr-to-dec-28.html | DART & KRAFT INC reports earnings for Qtr to Dec 28 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/clock-s-secret-wins-by-a-neck.html | Clock's Secret Wins by a Neck | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/oil-trading-is-slower-prices-fall.html | OIL TRADING IS SLOWER; PRICES FALL | False | By Lee A. Daniels | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/first-commerce-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST COMMERCE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/q-a-631686.html | Q & A | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/sara-lee-corp-reports-earnings-for-qtr-to-dec-28.html | SARA LEE CORP reports earnings for Qtr to Dec 28 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/first-railroad-banking-co-reports-earnings-for-qtr-to-dec-31.html | FIRST RAILROAD & BANKING CO reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/sperry-net-up-10.9-in-period.html | Sperry Net Up 10.9% in Period | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/pope-talbot-inc-reports-earnings-for-qtr-to-dec-31.html | POPE & TALBOT INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/theater/theater-the-balconey-at-harvard.html | THEATER: 'THE BALCONEY,' AT HARVARD | False | By Frank Rich | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/baker-international-corp-reports-earnings-for-qtr-to-dec-31.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/kirov-and-bolshoi-set-exchange-visits-to-us.html | KIROV AND BOLSHOI SET EXCHANGE VISITS TO U.S. | False | By Irvin Molotsky | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/zero-corp-reports-earnings-for-qtr-to-dec-31.html | ZERO CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/vermont-federal-bank-reports-earnings-for-qtr-to-dec-31.html | VERMONT FEDERAL BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/manes-lawyer-says-santucci-hounds-client.html | MANES LAWYER SAYS SANTUCCI HOUNDS CLIENT | False | By Joseph P. Fried | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-dec-31.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/great-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/enough-pirating-of-us-goods.html | Enough Pirating Of U.S. Goods | False | By Alfonse M. D'Amato | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/briefing-all-hail-heckler.html | BRIEFING; All Hail Heckler | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/uranus-system-unlike-anything-we-have-seen.html | URANUS SYSTEM 'UNLIKE ANYTHING WE HAVE SEEN' | False | By John Noble Wilford, Special To the New York Times | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/clayton-homes-inc-reports-earnings-for-qtr-to-dec-31.html | CLAYTON HOMES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/briefing-instant-tradition.html | BRIEFING; Instant Tradition | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/amr-corp-reports-earnings-for-qtr-to-dec-31.html | AMR CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-dec-29.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to Dec 29 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-dec-31.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/prices-up-0.4-in-december.html | PRICES UP 0.4% IN DECEMBER | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/l-contadora-is-dead-only-if-washington-kills-it-580186.html | Contadora Is Dead Only if Washington Kills It | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/business-digest-thursday-january-23-1986.html | BUSINESS DIGEST: THURSDAY, JANUARY 23, 1986 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/reagan-urges-senate-to-clear-conrail-sale.html | REAGAN URGES SENATE TO CLEAR CONRAIL SALE | False | By Reginald Stuart, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/style/chana-krinsky-is-married-to-rabbi-yosef-y-futerfas.html | Chana Krinsky Is Married To Rabbi Yosef Y. Futerfas | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/telex-corp-reports-earnings-for-qtr-to-dec-31.html | TELEX CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/scana-corp-reports-earnings-for-qtr-to-dec-31.html | SCANA CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/kimball-international-inc-reports-earnings-for-qtr-to-dec-31.html | KIMBALL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/elco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/us-agency-checking-philippines-use-of-aid.html | U.S. Agency Checking Philippines' Use of Aid | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/briefing-reagan-the-volunteer.html | BRIEFING; Reagan the Volunteer | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/northeast-savings-federal-association-reports-earnings-for-qtr-to-dec-31.html | NORTHEAST SAVINGS FEDERAL ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/their-job-is-fielding-footballs.html | THEIR JOB IS FIELDING FOOTBALLS | False | By James Barron, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/army-once-barred-files-on-marcos.html | ARMY ONCE BARRED FILES ON MARCOS | False | By Stephen Engelberg, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/bristol-myers-co-reports-earnings-for-qtr-to-dec-31.html | BRISTOL-MYERS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/curtice-burns-inc-reports-earnings-for-qtr-to-dec-27.html | CURTICE-BURNS INC reports earnings for Qtr to Dec 27 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/2-nations-gripped-by-oil-slide.html | 2 NATIONS GRIPPED BY OIL SLIDE | False | By William Stockton, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/new-categories-85-auction-stars.html | NEW CATEGORIES: '85 AUCTION STARS | False | By Rita Reif | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/jail-delay-in-thrift-case.html | Jail Delay In Thrift Case | False | AP | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/reagn-s-advisers-say-bill-on-aliens-can-hurt-economy.html | REAGAN'S ADVISERS SAY BILL ON ALIENS CAN HURT ECONOMY | False | By Robert Pear, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/a-status-symbol-stove-for-the-us.html | A STATUS-SYMBOL STOVE FOR THE U.S. | False | By Rosemary Kent | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/first-federal-savings-loan-madion-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (MADION) reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/triad-systems-corp-reports-earnings-for-qtr-to-dec-31.html | TRIAD SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/briefing-no-boating-today.html | BRIEFING; No Boating Today | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/international-paper-co-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL PAPER CO reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/elie-wiesel-back-in-germany-after-41-years.html | ELIE WIESEL BACK IN GERMANY AFTER 41 YEARS | False | By John Tagliabue, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/citizens-first-bancorp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FIRST BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/mild-flu-season-is-predicted.html | Mild Flu Season Is Predicted | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/florida-express-reports-earnings-for-qtr-to-dec-31.html | FLORIDA EXPRESS reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/critic-s-notebook-another-transition-for-the-early-music-movement.html | CRITICS NOTEBOOK; ANOTHER TRANSITION FOR THE EARLY-MUSIC MOVEMENT | False | By Bernard Holland | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/cost-index-for-region-shows-increase-of-0.3.html | COST INDEX FOR REGION SHOWS INCREASE OF 0.3% | False | By Crystal Nix | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/advertising-president-designated-at-mccann-erickson.html | ADVERTISING; President Designated At McCann-Erickson | False | By Philip H. Dougherty | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/credit-markets-treasury-rates-are-mixed.html | CREDIT MARKETS; Treasury Rates Are Mixed | False | By Michael Quint | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/business-people-johnson-controls-names-key-officer.html | BUSINESS PEOPLE; Johnson Controls Names Key Officer | False | By Kenneth N. Gilpin | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/commercial-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/ruling-asked-on-bush-spending.html | RULING ASKED ON BUSH SPENDING | False | By Phil Gailey, Special To the New York Times | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/ball-corp-reports-earnings-for-qtr-to-dec-31.html | BALL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/rolls-royce-unit-s-changes.html | Rolls-Royce Unit's Changes | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/hormel-reopens-plant-as-guardsmen-bar-strikers.html | HORMEL REOPENS PLANT AS GUARDSMEN BAR STRIKERS | False | By William Serrin, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/florida-commercial-banks-inc-miami-o-reports-earnings-for-qtr-to-dec-31.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) (O) reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/sports-people-thorn-is-appointed.html | SPORTS PEOPLE; Thorn Is Appointed | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/the-color-green.html | The Color Green | False | Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/essay-shuttle-to-nowhere.html | ESSAY; Shuttle to Nowhere | False | By William Safire | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/ivory-coast-artifacts-at-african-art-center.html | Ivory Coast Artifacts At African Art Center | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/robertshaw-controls-co-reports-earnings-for-qtr-to-dec-31.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/commercial-national-corp-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/l-five-forerunners-among-women-law-deans-580686.html | FIVE FORERUNNERS AMONG WOMEN LAW DEANS | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/arts/music-elinor-amlen-sings.html | MUSIC: ELINOR AMLEN SINGS | False | By Allen Hughes | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/opinion/abroad-at-home-the-felt-necessities.html | ABROAD AT HOME; 'The Felt Necessities' | False | By Anthony Lewis | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/international-totalizator-systems-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/move-to-license-interior-designers.html | MOVE TO LICENSE INTERIOR DESIGNERS | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/garden/why-some-woods-change-color.html | WHY SOME WOODS CHANGE COLOR | False | By Michael Varese | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/independence-bancorp-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENCE BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/apollo-computer-inc-reports-earnings-for-qtr-to-dec-31.html | APOLLO COMPUTER INC reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/sports-people-bass-does-it-his-way.html | SPORTS PEOPLE; Bass Does It His Way | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/sports/st-john-s-grabs-early-lead-and-coasts.html | ST. JOHN'S GRABS EARLY LEAD AND COASTS | False | By William C. Rhoden | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/rca-net-fell-8.2-in-quarter-but-gained-in-year.html | RCA Net Fell 8.2% in Quarter, but Gained in Year | False | By Geraldine Fabrikant | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/first-mississippi-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/first-commercial-corp-reports-earnings-for-year-to-dec-31.html | FIRST COMMERCIAL CORP reports earnings for Year to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/nyregion/pleasure-of-giving-are-cited-by-donors-in-helping-neediest.html | PLEASURE OF GIVING ARE CITED BY DONORS IN HELPING NEEDIEST | False | By John T. McQuiston | 1986-01-24 | TX 1-764051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/rohm-haas-co-reports-earnings-for-qtr-to-dec-31.html | ROHM & HAAS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/the-french-offer-a-pledge-on-libya.html | THE FRENCH OFFER A PLEDGE ON LIBYA | False | By Paul Lewis, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/us/working-profile-elliott-abrams-the-man-not-to-invite-to-your-revolution.html | Working Profile:Elliott Abrams; The Man Not to Invite To Your Revolution | False | By Shirley Christian, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/business/gm-acquires-59.7-of-lotus.html | G.M. Acquires 59.7% of Lotus | False | Special to the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-23 | 1986-01-23 | https://www.nytimes.com/1986/01/23/world/imelda-marcos-joins-the-political-battle-of-the-sexes.html | IMELDA MARCOS JOINS THE POLITICAL BATTLE OF THE SEXES | False | By Seth Mydans, Special To the New York Times | 1986-01-24 | TX 1-764051 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/briefing-surgeries.html | BRIEFING; Surgeries | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/topics-missing-links-the-ice-connection.html | Topics; Missing Links; The Ice Connection | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/briefing-messages.html | BRIEFING; Messages | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/advertising-new-grace-commercial-to-attack-the-deficit.html | Advertising; New Grace Commercial To Attack the Deficit | False | By Philip H. Dougherty | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/evening-of-comedy.html | Evening of Comedy | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/symposium-to-mark-furtwangler-centenary.html | Symposium to Mark Furtwangler Centenary | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/market-place-merrill-action-stumps-street.html | Market Place; Merrill Action Stumps Street | False | By Vartanig G. Vartan | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/sohio-has-loss-of-771-million.html | Sohio Has Loss Of $771 Million | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/northwest-to-buy-republic.html | NORTHWEST TO BUY REPUBLIC | False | By Agis Salpukas | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/movies/the-screen-return-a-look-at-reincarnation.html | THE SCREEN: 'RETURN,' A LOOK AT REINCARNATION | False | By Vincent Canby | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/ahmanson-company-reports-earnings-for-qtr-to-dec-31.html | AHMANSON & COMPANY reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/us-panel-seen-as-limiting-presidential-hopefuls-funds.html | U.S. PANEL SEEN AS LIMITING PRESIDENTIAL HOPEFULS FUNDS | False | By Phil Gailey, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/romulo-the-problem-is-marcos.html | ROMULO: 'THE PROBLEM IS MARCOS' | False | By Richard C. Holbrooke | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/c-correction-873686.html | CORRECTION | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/nets-sparked-by-richardson.html | NETS SPARKED BY RICHARDSON | False | Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/a-winter-show-of-antiques-to-warm-a-collector-s-heart.html | A WINTER SHOW OF ANTIQUES TO WARM A COLLECTOR'S HEART | False | By Rita Reif | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/economic-scene-analysts-view-of-gnp-data.html | Economic Scene; Analysts' View Of G.N.P. Data | False | By Leonard Silk | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/delta-air-lines-reports-earnings-for-qtr-to-dec-31.html | DELTA AIR LINES reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/church-expels-parenthood-aide.html | Church Expels Parenthood Aide | False | AP | 1986-01-27 | TX 1-743382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/music-air-force-group.html | MUSIC: AIR FORCE GROUP | False | By Allen Hughes | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/more-jitters-in-the-oil-markets.html | MORE JITTERS IN THE OIL MARKETS | False | By Lee A. Daniels | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/aide-says-reagan-backs-alien-bill.html | AIDE SAYS REAGAN BACKS ALIEN BILL | False | By Robert Pear, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/director-of-veterans-administration-steps-down.html | DIRECTOR OF VETERANS ADMINISTRATION STEPS DOWN | False | By Ben A. Franklin, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/lighthouse-benefit.html | Lighthouse Benefit | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/l-why-marcos-can-t-risk-a-fair-election-906386.html | Why Marcos Can't Risk a Fair Election | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/topics-missing-links-river-traffic.html | Topics; Missing Links; River Traffic | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/scouting-window-shopper.html | SCOUTING; Window Shopper | False | By Thomas Rogers | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/business-people-acquisition-of-billboards-fulfills-founder-s-plan.html | BUSINESS PEOPLE; Acquisition of Billboards Fulfills Founder's Plan | False | By Eric Schmitt | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/sports-people-mullin-set-to-play.html | SPORTS PEOPLE; Mullin Set to Play | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/conrail-bill-advances.html | Conrail Bill Advances | False | By Martin Tolchin, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/john-ryerson.html | JOHN RYERSON | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/patriot-secondary-set-for-mcmahon.html | PATRIOT SECONDARY SET FOR MCMAHON | False | By Gerald Eskenazi, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/movies/three-named-to-receive-film-institute-award.html | Three Named to Receive Film Institute Award | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/new-york-day-by-day-cohn-back-in-court.html | NEW YORK DAY BY DAY; Cohn Back in Court | False | By David Bird and Frank J. Prial | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/mid-january-sales-of-new-cars-jumped-18.1.html | MID-JANUARY SALES OF NEW CARS JUMPED 18.1% | False | Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/us-voices-fears-fraud-could-mar-philippine-voting.html | U.S. VOICES FEARS FRAUD COULD MAR PHILIPPINE VOTING | False | By Joel Brinkley, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/about-real-estate-conversion-questioned-at-towers.html | ABOUT REAL ESTATE; CONVERSION QUESTIONED AT TOWERS | False | By Philip S. Gutis | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/us-rights-chief-quits-san-diego-job.html | U.S. RIGHTS CHIEF QUITS SAN DIEGO JOB | False | By Kenneth B. Noble, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/mcdonnell-gets-order-from-delta.html | McDonnell Gets Order From Delta | False | By Daniel F. Cuff | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/rise-in-fights-in-nba-causes-concern.html | RISE IN FIGHTS IN N.B.A. CAUSES CONCERN | False | By Sam Goldaper | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/consumer-spending-up-sharply.html | CONSUMER SPENDING UP SHARPLY | False | AP | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/bridge-poor-discarding-by-defense-throws-opportunity-away.html | Bridge: Poor Discarding by Defense Throws Opportunity Away | False | By Alan Truscott | 1986-01-27 | TX 1-743382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/theater/young-william-yeats.html | Young William Yeats | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/lawmaker-warns-on-cuts-at-faa.html | LAWMAKER WARNS ON CUTS AT F.A.A. | False | By Richard Witkin, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/koch-in-shift-asks-for-study-of-conflict-law.html | KOCH, IN SHIFT, ASKS FOR STUDY OF CONFLICT LAW | False | By Robert D. McFadden | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/the-dance-slaughter.html | THE DANCE: 'SLAUGHTER' | False | By Anna Kisselgoff | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/mary-whitehouse-90-leader-of-civic-groups.html | Mary Whitehouse, 90, Leader of Civic Groups | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/new-york-day-by-day-dealing-with-the-trauma-of-losing-a-pet.html | NEW YORK DAY BY DAY; Dealing With the Trauma Of Losing a Pet | False | By David Bird and Frank J. Prial | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/sports-people-orioles-waive-ford.html | SPORTS PEOPLE; Orioles Waive Ford | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/delay-on-plan-for-seven-up.html | Delay on Plan For Seven-Up | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/binghamton-water-crisis-is-easing.html | BINGHAMTON WATER CRISIS IS EASING | False | Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/briefing-appointments.html | BRIEFING; Appointments | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/bush-accuses-cuomo-of-fostering-divisiveness-with-bias-complaint.html | BUSH ACCUSES CUOMO OF FOSTERING DIVISIVENESS WITH BIAS COMPLAINT | False | By Frank Lynn | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/wick-has-met-the-enemy.html | Wick Has Met the Enemy | False | By Irvin Molotsky, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/lawyer-takes-spotlight-in-city-parking-scandal.html | LAWYER TAKES SPOTLIGHT IN CITY PARKING SCANDAL | False | By Maureen Dowd | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/steisel-sanitation-chief-resigning-after-7-years.html | STEISEL, SANITATION CHIEF, RESIGNING AFTER 7 YEARS | False | By Deirdre Carmody | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/10000-maniacs-on-bill.html | 10,000 Maniacs on Bill | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/new-york-day-by-day-ballet-school-s-goal-residence-hall-for-students.html | NEW YORK DAY BY DAY; Ballet School's Goal: Residence Hall for Students | False | By David Bird and Frank J. Prial | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/casey-s-speech-on-fighting-terror.html | CASEY'S SPEECH ON FIGHTING TERROR | False | Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/everett-r-clinchy-one-of-the-founders-of-ecumenical-unit.html | EVERETT R. CLINCHY, ONE OF THE FOUNDERS OF ECUMENICAL UNIT | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/prime-computer-inc-reports-earnings-for-qtr-to-dec-31.html | PRIME COMPUTER INC reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/choreographers-story-putting-dance-together.html | CHOREOGRAPHERS' STORY: PUTTING DANCE TOGETHER | False | By Jennifer Dunning | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/becton-dickinson-co-reports-earnings-for-qtr-to-dec-31.html | BECTON DICKINSON & CO reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/knicks-languish-after-key-injuries-and-indecision.html | KNICKS LANGUISH AFTER KEY INJURIES AND INDECISION | False | By Roy S. Johnson | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/9a-and-5n-please.html | 9A and 5N, Please | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/at-a-church-in-darien-apologies-and-regrets-for-a-prejudiced-past.html | AT A CHURCH IN DARIEN, APOLOGIES AND REGRETS FOR A PREJUDICED PAST | False | By Dirk Johnson, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/test-of-picture-week-is-suspended-by-time.html | TEST OF PICTURE WEEK IS SUSPENDED BY TIME | False | By Richard W. Stevenson | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/style/mario-buatta-unruffled-and-flourishing.html | MARIO BUATTA: UNRUFFLED AND FLOURISHING | False | By Georgia Dullea | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/congress-tales-from-home-lost-jobs-and-delusion.html | Congress; Tales From Home: Lost Jobs and Delusion | False | By Steven V. Roberts, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/union-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | UNION PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/transactions-889986.html | Transactions | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/credit-markets-interest-rates-fall-slightly.html | CREDIT MARKETS; Interest Rates Fall Slightly | False | By Michael Quint | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/a-firm-for-the-blut-chip-elite.html | A FIRM FOR THE BLUT-CHIP ELITE | False | By Leslie Wayne | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/around-the-world-northern-ireland-votes-no-violence-reported.html | AROUND THE WORLD; Northern Ireland Votes; No Violence Reported | False | AP | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/news-summary-friday-january-24-1986.html | NEWS SUMMARY: FRIDAY, JANUARY 24, 1986 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/restaurants-693586.html | RESTAURANTS | False | By Bryan Miller | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/rangers-shut-out-5th-time.html | RANGERS SHUT OUT 5TH TIME | False | By Craig Wolff | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/quotation-of-the-day-870186.html | Quotation of the Day | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/kaufman-broad-inc-reports-earnings-for-qtr-to-nov-30.html | KAUFMAN & BROAD INC reports earnings for Qtr to Nov 30 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/scouting-he-s-adaptable.html | SCOUTING; He's Adaptable | False | By Thomas Rogers | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/rebel-gains-reported.html | Rebel Gains Reported | False | By John Kifner, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/barbara-rockefeller-ex-head-of-craft-council-dies-at-55.html | Barbara Rockefeller, Ex-Head Of Craft Council, Dies at 55 | False | | 1986-01-27 | TX 1-743382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/canadian-concedes-his-alert-on-terrorist-bomb-was-hoax.html | Canadian Concedes His Alert On Terrorist Bomb Was Hoax | False | AP | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/great-western.html | Great Western | False | Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/epa-proposes-plan-to-curb-asbestos.html | E.P.A. PROPOSES PLAN TO CURB ASBESTOS | False | By Philip Shabecoff, Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/aquino-vows-protest-campaign-if-cheated-in-vote.html | AQUINO VOWS PROTEST CAMPAIGN IF CHEATED IN VOTE | False | By Francis X. Clines, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/briefing-mirth.html | BRIEFING; Mirth | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/mckesson-corp-reports-earnings-for-qtr-to-dec-31.html | MCKESSON CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/zellerbach-in-pact-with-james-river.html | Zellerbach in Pact With James River | False | Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/around-the-nation-judge-refuses-to-dismiss-charges-in-alien-case.html | AROUND THE NATION; Judge Refuses to Dismiss Charges in Alien Case | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/fmc-corp-reports-earnings-for-qtr-to-dec-31.html | FMC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/willard-van-dyke-ex-head-of-films-at-modern-museum.html | WILLARD VAN DYKE, EX-HEAD OF FILMS AT MODERN MUSEUM | False | By Douglas C. McGill | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/gramm-rudman-as-a-lever.html | GRAMM-RUDMAN AS A LEVER | False | By William E. Simon | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/movies/film-jaglom-s-always.html | FILM: JAGLOM'S 'ALWAYS' | False | By Vincent Canby | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/collection-executive-said-to-link-manes-to-parking-bureau-payoffs.html | COLLECTION EXECUTIVE SAID TO LINK MANES TO PARKING BUREAU PAYOFFS | False | By Selwyn Raab | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/homosexuals-rights-need-protection.html | Homosexuals' Rights Need Protection | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/repelling-gaf-gives-carbide-loss.html | REPELLING GAF GIVES CARBIDE LOSS | False | By Jonathan P. Hicks | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/for-mike-singletary-a-long-hard-road.html | FOR MIKE SINGLETARY, A LONG HARD ROAD | False | By Frank Litsky, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/amoco-corp-reports-earnings-for-qtr-to-dec-31.html | AMOCO CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/correction-807386.html | CORRECTION | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/imperial-oil-co-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL OIL CO reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/literary-criticism.html | Literary Criticism | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/books/twain-and-harte-papers-at-the-morgan-library.html | TWAIN AND HARTE PAPERS AT THE MORGAN LIBRARY | False | By Herbert Mitgang | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/morgan-may-soon-go-public.html | MORGAN MAY SOON GO PUBLIC | False | By Robert J. Cole | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/death-at-100-ends-sentence.html | Death at 100 Ends Sentence | False | AP | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/senator-sees-future-cuts-in-social-security-rise.html | SENATOR SEES FUTURE CUTS IN SOCIAL SECURITY RISE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-01-27 | TX 1-743382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/astronauts-on-hard-luck-flight-failed-to-get-a-glimpse-of-comet.html | ASTRONAUTS ON HARD-LUCK FLIGHT FAILED TO GET A GLIMPSE OF COMET | False | AP | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/key-rates-864986.html | Key Rates | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/collection-of-parking-fines-the-way-the-system-works.html | COLLECTION OF PARKING FINES: THE WAY THE SYSTEM WORKS | False | By Jane Gross | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/in-new-orleans-super-bowl-spells-bonanza.html | IN NEW ORLEANS, SUPER BOWL SPELLS BONANZA | False | By Frances Frank Marcus, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/hanover-bank-s-positive-view.html | HANOVER BANK'S POSITIVE VIEW | False | By Eric N. Berg | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/dow-rises-8.95-to-1511.24-halting-skid.html | DOW RISES 8.95 TO 1,511.24, HALTING SKID | False | By John Crudele | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/capital-transcriber-s-aide-pleads-to-lesser-charge-in-spying-case.html | CAPITAL TRANSCRIBER'S AIDE PLEADS TO LESSER CHARGE IN SPYING CASE | False | By Philip Shenon, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-dec31.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/college-basketball-kansas-survives.html | COLLEGE BASKETBALL; KANSAS SURVIVES | False | AP | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/consumers-power-co-reports-earnings-for-qtr-to-dec31.html | CONSUMERS POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/l-koch-favors-new-criminal-court-judgeships-906686.html | Koch Favors New Criminal Court Judgeships | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/around-the-nation-farmers-act-to-block-new-us-rules-on-loans.html | AROUND THE NATION; Farmers Act to Block New U.S. Rules on Loans | False | AP | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/nets-are-improved-despite-richardson-s-absence.html | NETS ARE IMPROVED DESPITE RICHARDSON'S ABSENCE | False | By Michael Martinez, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/finance-new-issues-student-loan-unit-in-australian-issue.html | FINANCE/NEW ISSUES; Student Loan Unit In Australian Issue | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/marcos-says-report-casting-doubt-on-war-exploits-is-foolishness.html | MARCOS SAYS REPORT CASTING DOUBT ON WAR EXPLOITS IS 'FOOLISHNESS' | False | By Seth Mydans, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/two-views-of-new-york-one-that-rotates.html | TWO VIEWS OF NEW YORK, ONE THAT ROTATES | False | By Eleanor Blau | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/2-more-held-in-the-murder-of-detective.html | 2 MORE HELD IN THE MURDER OF DETECTIVE | False | By Michael Norman | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/sports-of-the-times-the-boyd-hall-reunion.html | SPORTS OF THE TIMES; THE BOYD HALL REUNION | False | By George Vecsey | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/motorola-inc-reports-earnings-for-qtr-to-dec31.html | MOTOROLA INC reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/eastern-wage-action.html | Eastern Wage Action | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/italy-issues-a-warrant-for-abu-nidal-s-arrest.html | Italy Issues a Warrant For Abu Nidal's Arrest | False | Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/old-masters-fine-and-unfamiliar.html | OLD MASTERS: FINE AND UNFAMILIAR | False | By John Russell | 1986-01-27 | TX 1-743382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/gop-governor-race-widens-in-connecticut.html | G.O.P. Governor Race Widens in Connecticut | False | Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/dr-lowell-kelly-80-psychology-professor.html | Dr. Lowell Kelly, 80, Psychology Professor | False | AP | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/bowater-inc-reports-earnings-for-qtr-to-dec-31.html | BOWATER INC reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/moiseyev-to-visit-us-in-exchange-program.html | MOISEYEV TO VISIT U.S. IN EXCHANGE PROGRAM | False | By Irvin Molotsky, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/sonat-inc-reports-earnings-for-qtr-to-dec-31.html | SONAT INC reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/cartwright-may-play-for-knicks-tonight.html | CARTWRIGHT MAY PLAY FOR KNICKS TONIGHT | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/around-the-world-uganda-rebels-advance-to-kampala-s-outskirts.html | AROUND THE WORLD; Uganda Rebels Advance To Kampala's Outskirts | False | AP | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/gulf-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | GULF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/interlake-inc-reports-earnings-for-qtr-to-dec-29.html | INTERLAKE INC reports earnings for Qtr to Dec 29 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/executives.html | EXECUTIVES | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/north-american-philips-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/reagan-is-assailed-by-black-leaders-for-view-on-hiring.html | REAGAN IS ASSAILED BY BLACK LEADERS FOR VIEW ON HIRING | False | Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/norman-s-game-shifts-to-overdrive.html | NORMAN'S GAME SHIFTS TO OVERDRIVE | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/l-office-expansion-to-outer-boroughs-squeezes-manufacturers-907086.html | Office Expansion to Outer Boroughs Squeezes Manufacturers | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/d-amato-picks-ex-prosecutor-for-us-post.html | D'AMATO PICKS EX-PROSECUTOR FOR U.S. POST | False | By Jesus Rangel | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/evidence-of-magnetic-field-is-found.html | EVIDENCE OF MAGNETIC FIELD IS FOUND | False | By John Noble Wilford, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/sports-people-tournament-revisions.html | SPORTS PEOPLE; Tournament Revisions | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/impact-on-vote-predicted.html | Impact on Vote Predicted | False | By Marvine Howe | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/students-at-dartmouth-face-off-across-widening-political-divide.html | STUDENTS AT DARTMOUTH FACE OFF ACROSS WIDENING POLITICAL DIVIDE | False | By Matthew L. Wald, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/dow-jones-net-up.html | Dow Jones Net Up | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/l-keeping-the-word-from-the-third-world-906286.html | Keeping the Word From the Third World | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-dec-31.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/art-dieter-hacker-paintings-and-sculpture.html | ART: DIETER HACKER, PAINTINGS AND SCULPTURE | False | By Vivien Raynor | 1986-01-27 | TX 1-743382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/ex-cell-o-corp-reports-earnings-for-qtr-to-nov-30.html | EX-CELL-O CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/books/books-of-the-times-627186.html | BOOKS OF THE TIMES | False | By John Gross | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/l-end-electoral-college-906186.html | End Electoral College | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/jimmy-scott-and-group.html | Jimmy Scott and Group | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/style/at-international-show-far-out-felines-star.html | AT INTERNATIONAL SHOW, FAR-OUT FELINES STAR | False | By Ron Alexander | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/clorox-company-reports-earnings-for-qtr-to-dec-31.html | CLOROX COMPANY reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/piedmont-blues.html | Piedmont Blues | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/some-contributions-aid-neediest-cases-to-honor-dr-king.html | SOME CONTRIBUTIONS AID NEEDIEST CASES TO HONOR DR. KING | False | By John T. McQuiston | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/thatcher-admits-that-her-office-disclosed-an-embarrassing-letter.html | THATCHER ADMITS THAT HER OFFICE DISCLOSED AN EMBARRASSING LETTER | False | By Joseph Lelyveld, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/business-digest-friday-january-24-1986.html | BUSINESS DIGEST: FRIDAY, JANUARY 24, 1986 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/searching-for-substitutes-industry-offering-choices.html | SEARCHING FOR SUBSTITUTES: INDUSTRY OFFERING CHOICES | False | By Stuart Diamond | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/around-the-world-5-reported-killed-in-lebanese-clashes.html | AROUND THE WORLD; 5 Reported Killed In Lebanese Clashes | False | AP | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/sports-people-outbreak-at-lsu.html | SPORTS PEOPLE; Outbreak at L.S.U. | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/profits-scoreboard-864786.html | Profits Scoreboard | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/pop-and-jazz-guide-659086.html | POP AND JAZZ GUIDE | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/around-the-nation-8-protesters-arrested-in-strike-at-hormel.html | AROUND THE NATION; 8 Protesters Arrested In Strike at Hormel | False | AP | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/in-the-nation-mexico-at-the-brink.html | IN THE NATION; Mexico at the Brink | False | By Tom Wicker | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/house-backs-check-bill.html | HOUSE BACKS CHECK BILL | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/c-correction-873086.html | CORRECTION | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/licorice-factory-sextet.html | Licorice Factory Sextet | False | | 1986-01-27 | TX 1-743382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/phone-group-plans-pacific-cable-link.html | PHONE GROUP PLANS PACIFIC CABLE LINK | False | By David E. Sanger | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/business-people-new-chief-chosen-at-martin-marietta.html | BUSINESS PEOPLE; New Chief Chosen At Martin Marietta | False | By Eric Schmitt | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/us-navy-starting-flights-off-libya.html | U.S. NAVY STARTING FLIGHTS OFF LIBYA | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/standard-oil-co-ohio-n-reports-earnings-for-qtr-to-dec31.html | STANDARD OIL CO (OHIO)(N) reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/american-express-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EXPRESS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/super-bowl-notebook-survey-finds-split-on-drug-problem.html | SUPER BOWL NOTEBOOK; SURVEY FINDS SPLIT ON DRUG PROBLEM | False | Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/outdoors-a-mascot-is-no-more.html | OUTDOORS; A Mascot Is No More | False | By Janet Nelson, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/finance-new-issues-ratings-reduced-at-bankamerica.html | FINANCE/NEW ISSUES; Ratings Reduced At BankAmerica | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/meese-observes-a-drug-program-in-a-city-school.html | MEESE OBSERVES A DRUG PROGRAM IN A CITY SCHOOL | False | By Larry Rohter | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/tribute-to-dr-king.html | Tribute to Dr. King | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/avnet-inc-reports-earnings-for-qtr-to-dec-27.html | AVNET INC reports earnings for Qtr to Dec 27 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/saudi-arabia-plays-high-stakes-game.html | SAUDI ARABIA PLAYS HIGH-STAKES GAME | False | By Steve Lohr, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/pop-jazz-bautier-a-rare-blues-talent-discovered.html | POP/JAZZ; BAUTIER: A RARE BLUES TALENT DISCOVERED | False | By Stephen Holden | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/advertising-reichhold-s-fight-to-be-recognized.html | Advertising; Reichhold's Fight to Be Recognized | False | By Philip H. Dougherty | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/torpedo-from-the-white-house.html | Torpedo From the White House | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/mother-and-son-deny-subjecting-school-s-children-to-sexual-abuse.html | MOTHER AND SON DENY SUBJECTING SCHOOL'S CHILDREN TO SEXUAL ABUSE | False | By Marcia Chambers, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/tv-weekend-smithsonian-world-tracks-scientific-sleuth.html | TV WEEKEND; 'SMITHSONIAN WORLD' TRACKS SCIENTIFIC SLEUTH | False | By John Corry | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/finance-new-issues-at-t-will-retire-2-high-interest-issues.html | FINANCE/NEW ISSUES; A.T.& T. Will Retire 2 High-Interest Issues | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/american-express-rises-a-sharp-60.8.html | AMERICAN EXPRESS RISES A SHARP 60.8% | False | By Barnaby J. Feder | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1986-01-27 | TX 1-743382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/louis-hartz-of-harvard-dies-ex-professor-of-government.html | LOUIS HARTZ OF HARVARD DIES; EX-PROFESSOR OF GOVERNMENT | False | By David Margolick | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/30-years-later-an-ex-mountie-admits-a-betrayal.html | 30 YEARS LATER, AN EX-MOUNTIE ADMITS A BETRAYAL | False | By Christopher S. Wren, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/hospitals-encouraged-to-join-an-aids-net.html | HOSPITALS ENCOURAGED TO JOIN AN AIDS NET | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/scouting-a-mascot-is-no-more.html | SCOUTING; A Mascot Is No More | False | By Thomas Rogers | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/us/of-hydrilla-and-light.html | Of Hydrilla and Light | False | Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/l-uniform-poll-closing-will-make-every-vote-count-905986.html | Uniform Poll Closing Will Make Every Vote Count | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/amdahl-corp-reports-earnings-for-qtr-to-dec-27.html | AMDAHL CORP reports earnings for Qtr to Dec 27 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/viacom-group-buying-stake-in-orion-pictures.html | VIACOM GROUP BUYING STAKE IN ORION PICTURES | False | By Geraldine Fabrikant | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/pennwalt-corp-reports-earnings-for-qtr-to-dec-31.html | PENNWALT CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/l-involuntary-prayer-906886.html | Involuntary Prayer | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/heartbreak-house-on-great-performances.html | 'Heartbreak House' On 'Great Performances' | False | By Mel Gussow | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/gould-inc-reports-earnings-for-qtr-to-dec-31.html | GOULD INC reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/sports-people-champion-injures-hand.html | SPORTS PEOPLE; Champion Injures Hand | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/us-urges-soviet-to-stay-out-of-south-yemen-war.html | U.S. URGES SOVIET TO STAY OUT OF SOUTH YEMEN WAR | False | Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/opinion/foreign-affairs-why-not-a-test-ban.html | FOREIGN AFFAIRS; WHY NOT A TEST BAN? | False | By Flora Lewis | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CARBIDE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/dining-out-guide-east-side-above-79th-street.html | Dining Out Guide: East Side, Above 79th Street | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/countertenor-set-to-make-us-debut.html | COUNTERTENOR SET TO MAKE U.S. DEBUT | False | By Bernard Holland | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/transworld-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSWORLD CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/rca-lawsuits.html | RCA Lawsuits | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/4-us-properties-tied-to-marcoses.html | 4 U.S. PROPERTIES TIED TO MARCOSES | False | By Stephen Engelberg, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/gray-areas-of-ethics.html | GRAY AREAS OF ETHICS | False | By Joyce Purnick | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/arts/stage-musical-revue-of-jerome-kern-songs.html | STAGE: MUSICAL REVUE OF JEROME KERN SONGS | False | By Frank Rich | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/rockefeller-group.html | Rockefeller Group | False | | 1986-01-27 | TX 1-743382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/kodak-refunding.html | Kodak Refunding | False | AP | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/slain-naturalist-s-life-clues-to-the-mystery.html | SLAIN NATURALIST'S LIFE: CLUES TO THE MYSTERY? | False | By Sheila Rule, Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/sports-people-brown-top-rookie.html | SPORTS PEOPLE; Brown Top Rookie | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/obituaries/adm-william-behrens-dies-submariner-and-sea-scientist.html | ADM. WILLIAM BEHRENS DIES; SUBMARINER AND SEA SCIENTIST | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/new-york-day-by-day-celebrating-novelist-from-brazil-on-46th-st.html | NEW YORK DAY BY DAY; Celebrating Novelist From Brazil on 46th St. | False | By David Bird and Frank J. Prial | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/scouting-big-east-leaders.html | SCOUTING; Big East Leaders | False | By Thomas Rogers | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/gorbachev-reagan-address-to-congress-is-sought.html | GORBACHEV-REAGAN ADDRESS TO CONGRESS IS SOUGHT | False | By Bernard Weinraub, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/the-un-today-jan-24-1986.html | The U.N. Today; Jan. 24, 1986 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/nyregion/city-weighs-limiting-use-of-collection-agencies.html | CITY WEIGHS LIMITING USE OF COLLECTION AGENCIES | False | By Josh Barbanel | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/30-reported-slain-in-south-africa.html | 30 REPORTED SLAIN IN SOUTH AFRICA | False | By Alan Cowell, Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/sports/what-mcmahon-doesn-t-say-hurts-him.html | WHAT MCMAHON DOESN'T SAY HURTS HIM | False | By Michael Janofsky, Special To the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/world/new-lesotho-rulers-to-oust-not-turn-over-pretoria-foes.html | NEW LESOTHO RULERS TO OUST, NOT TURN OVER, PRETORIA FOES | False | By Alan Cowell, Special to the New York Times | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/dow-jones-co-inc-reports-earnings-for-qtr-to-dec-31.html | DOW JONES & CO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-24 | 1986-01-24 | https://www.nytimes.com/1986/01/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-dec-31.html | ASHLAND OIL INC reports earnings for Qtr to Dec 31 | False | | 1986-01-27 | TX 1-743382 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/the-tv-news-conference-at-25.html | The TV News Conference at 25 | False | By Wayne King, Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/gross-files-libel-papers-against-the-times.html | GROSS FILES LIBEL PAPERS AGAINST THE TIMES | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/dawson-geophysical-co-reports-earnings-for-qtr-to-dec-31.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/aceto-corp-reports-earnings-for-qtr-to-dec-31.html | ACETO CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/discounters-mimicry-plagues-costly-scents.html | DISCOUNTERS' MIMICRY PLAGUES COSTLY SCENTS | False | By Lisa Belkin | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | C-COR ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/church-calls-excommunicated-catholic-abortion-accomplice.html | CHURCH CALLS EXCOMMUNICATED CATHOLIC ABORTION 'ACCOMPLICE' | False | By Matthew L. Wald, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/scouting-destiny-manifest.html | SCOUTING; Destiny Manifest | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/telephone-support-systems-reports-earnings-for-qtr-to-nov-30.html | TELEPHONE SUPPORT SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/republic-savings-financial-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC SAVINGS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/contributions-to-neediest-cases-set-a-record.html | CONTRIBUTIONS TO NEEDIEST CASES SET A RECORD | False | By John T. McQuiston | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/rexon-inc-reports-earnings-for-qtr-to-dec-29.html | REXON INC reports earnings for Qtr to Dec 29 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/hearing-set-on-air-bags.html | Hearing Set On Air Bags | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/sunrise-medical-inc-reports-earnings-for-qtr-to-dec-27.html | SUNRISE MEDICAL INC reports earnings for Qtr to Dec 27 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/national-environmental-controls-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL ENVIRONMENTAL CONTROLS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/po-folks-inc-reports-earnings-for-qtr-to-dec-30.html | PO FOLKS INC reports earnings for Qtr to Dec 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/knw-systems-corp-reports-earnings-for-qtr-to-dec-31.html | KNW SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/sterling-bancorp-reports-earnings-for-qtr-to-dec-31.html | STERLING BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/sports-people-palmer-named-coach.html | SPORTS PEOPLE; Palmer Named Coach | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/mayflower-corp-reports-earnings-for-qtr-to-dec-31.html | MAYFLOWER CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/assistant-secretary-of-state-to-be-us-envoy-to-indonesia.html | Assistant Secretary of State To Be U.S. Envoy to Indonesia | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/carolina-power-light-co-reports-earnings-for-qtr-to-dec-31.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/tv-cbs-reports-examines-black-families.html | TV: 'CBS REPORTS' EXAMINES BLACK FAMILIES | False | By John Corry | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/unfairness-in-new-yorks-tax-amnesty.html | Unfairness in New York's Tax Amnesty | False | By 'Jane Q. Public' | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/fpl-group-reports-earnings-for-qtr-to-dec-31.html | FPL GROUP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/dorchester-hugoton-reports-earnings-for-qtr-to-dec-31.html | DORCHESTER HUGOTON reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/reagan-pollster-says-president-s-popularity-bodes-well-for-gop.html | REAGAN POLLSTER SAYS PRESIDENT'S POPULARITY BODES WELL FOR G.O.P. | False | By Robin Toner, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/qms-inc-reports-earnings-for-qtr-to-dec-27.html | QMS INC reports earnings for Qtr to Dec 27 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/the-city-koch-taking-trip-to-west-coast.html | THE CITY; Koch Taking Trip To West Coast | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/peoples-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | PEOPLES BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/talks-continue-in-hormel-strike.html | TALKS CONTINUE IN HORMEL STRIKE | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/dickey-john-corp-reports-earnings-for-qtr-to-dec.html | DICKEY-JOHN CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/bancoklahoma-corp-reports-earnings-for-qtr-to-dec.html | BANCOKLAHOMA CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/sports-people-charges-at-texas-a-m.html | SPORTS PEOPLE; Charges at Texas A&M | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/datron-systems-inc-reports-earnings-for-qtr-to-dec.html | DATRON SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/c-correction-199286.html | CORRECTION | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/oil-crisis-rekindles-concerns-on-latin-debt.html | OIL CRISIS REKINDLES CONCERNS ON LATIN DEBT | False | By Alan Riding, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-dec.html | LIN BROADCASTING CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/mt-baker-bank-reports-earnings-for-qtr-to-dec-31.html | MT BAKER BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/around-the-nation-texas-governor-opens-drive-for-second-term.html | AROUND THE NATION; Texas Governor Opens Drive for Second Term | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/strike-by-meatpackers-splits-family-loyalties.html | STRIKE BY MEATPACKERS SPLITS FAMILY LOYALTIES | False | By William Serrin, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/united-japan-air-pact-seen.html | United-Japan Air Pact Seen | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/virginia-beach-federal-savings-loan-reports-earnings-for-year-to-dec-31.html | VIRGINIA BEACH FEDERAL SAVINGS & LOAN reports earnings for Year to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/jerrico-inc-reports-earnings-for-qtr-to-dec-31.html | JERRICO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/hytek-microsystems-reports-earnings-for-qtr-to-dec-31.html | HYTEK MICROSYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/charter-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | CHARTER FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/bayamon-federal-savings-loan-assn-puerto-rico-reports-earnings-for-qtr-dec-31.html | BAYAMON FEDERAL SAVINGS & LOAN ASSN OF PUERTO RICO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/ungermann-bass-reports-earnings-for-qtr-to-dec-31.html | UNGERMANN-BASS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/the-city-man-kills-nephew-then-himself.html | THE CITY; Man Kills Nephew, Then Himself | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/banctec-inc-reports-earnings-for-qtr-to-dec-29.html | BANCTEC INC reports earnings for Qtr to Dec 29 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/patents-cyclic-airconditioning-with-ice-cogeneration.html | PATENTS; Cyclic Air-Conditioning With Ice Cogeneration | False | By Stacy V. Jones | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/harris-graphics-corp-reports-earnings-for-qtr-to-dec27.html | HARRIS GRAPHICS CORP reports earnings for Qtr to Dec 27 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/sterling-electronics-corp-reports-earnings-for-qtr-to-dec28.html | STERLING ELECTRONICS CORP reports earnings for Qtr to Dec 28 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/l-no-soviet-movement-on-jewish-emigration-184686.html | No Soviet Movement On Jewish Emigration | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/urs-corp-reports-earnings-for-year-to-dec-31.html | URS CORP reports earnings for Year to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/computer-telephone-systems-inc-reports-earnings-for-qtr-to-dec-27.html | COMPUTER TELEPHONE SYSTEMS INC reports earnings for Qtr to Dec 27 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/briefing-interfaith-appointment.html | BRIEFING; Interfaith Appointment | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/silicon-valley-group-reports-earnings-for-qtr-to-dec-31.html | SILICON VALLEY GROUP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/eason-and-butler-too-ill-to-work-out.html | EASON AND BUTLER TOO ILL TO WORK OUT | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/software-publishing-corp-reports-earnings-for-qtr-to-dec-31.html | SOFTWARE PUBLISHING CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/reid-rowell-reports-earnings-for-qtr-to-dec-31.html | REID-ROWELL reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/during-strike-at-key-market-pineapple-becomes-precious.html | DURING STRIKE AT KEY MARKET, PINEAPPLE BECOMES PRECIOUS | False | By Sara Rimer | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/obituaries/charles-moore-exponent-of-african-dance.html | CHARLES MOORE, EXPONENT OF AFRICAN DANCE | False | By Jack Anderson | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/14-unionists-win-ulster-elections.html | 14 UNIONISTS WIN ULSTER ELECTIONS | False | By Jo Thomas, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/susquehanna-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | SUSQUEHANNA BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/dart-kraft-deal.html | Dart & Kraft Deal | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/eldorado-motor-corp-reports-earnings-for-qtr-to-dec-28.html | ELDORADO MOTOR CORP reports earnings for Qtr to Dec 28 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/rogers-cablesystems-inc-reports-earnings-for-qtr-to-nov-30.html | ROGERS CABLESYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | LOCTITE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/recruiting-ordeal-at-columbia.html | RECRUITING ORDEAL AT COLUMBIA | False | By Sandra Salmans | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | WHIRLPOOL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/bandag-inc-reports-earnings-for-qtr-to-dec-31.html | BANDAG INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/tech-ops-inc-reports-earnings-for-qtr-to-dec-27.html | TECH/OPS INC reports earnings for Qtr to Dec 27 | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/christian-foe-of-gemayel-returns-to-lebanon.html | CHRISTIAN FOE OF GEMAYEL RETURNS TO LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/great-american-first-savngs-loan-assn-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN FIRST SAVNGS & LOAN ASSN () reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/fox-time-venture.html | Fox-Time Venture | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/tandycrafts-inc-reports-earnings-for-qtr-to-dec-31.html | TANDYCRAFTS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/europeans-briefly-lose-touch-with-craft-headed-for-comet.html | Europeans Briefly Lose Touch With Craft Headed for Comet | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/bearings-inc-reports-earnings-for-qtr-to-dec-31.html | BEARINGS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/del-e-webb-corp-reports-earnings-for-qtr-to-dec-31.html | DEL E WEBB CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/celltronics-reports-earnings-for-qtr-to-dec-31.html | CELLTRONICS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/cartwright-makes-return-to-knicks-but-in-losing-effort.html | CARTWRIGHT MAKES RETURN TO KNICKS, BUT IN LOSING EFFORT | False | By Roy S. Johnson, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/obituaries/gordon-macrae-dies-star-of-movie-musicals.html | GORDON MACRAE DIES: STAR OF MOVIE MUSICALS | False | By Peter B. Flint | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/observer-ahead-to-the-past.html | OBSERVER; Ahead To the Past | False | By Russell Baker | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/us-investigation-of-payoff-s-in-city-is-said-to-expand.html | U.S. INVESTIGATION OF PAYOFF'S IN CITY IS SAID TO EXPAND | False | By Selwyn Raab | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/big-three-industries-reports-earnings-for-qtr-to-dec-31.html | BIG THREE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/media-general-inc-reports-earnings-for-qtr-to-dec-31.html | MEDIA GENERAL INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/morgan-says-stock-may-trade-by-april.html | MORGAN SAYS STOCK MAY TRADE BY APRIL | False | By Robert J. Cole | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/porter-h-k-co-reports-earnings-for-qtr-to-dec-31.html | PORTER, H. K. CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/thetford-corp-reports-earnings-for-qtr-to-dec-31.html | THETFORD CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/scouting-memorable-punt.html | SCOUTING; Memorable Punt | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/dominion-resources-inc-reports-earnings-for-qtr-to-dec-31.html | DOMINION RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/detection-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DETECTION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/american-ship-building-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-oct-31.html | TCA CABLE TV INC reports earnings for Qtr to Oct 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/merabank-reports-earnings-for-qtr-to-dec-31.html | MERABANK reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/flager-bank-reports-earnings-for-qtr-to-dec-31.html | FLAGER BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746415 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/obituaries/mass-is-offered-for-calandra-warren-anderson-is-eulogist.html | Mass Is Offered for Calandra; Warren Anderson Is Eulogist | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/pioneer-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | PIONEER FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/venturi-chosen-to-design-extension-of-the-national-gallery-in-london.html | VENTURI CHOSEN TO DESIGN EXTENSION OF THE NATIONAL GALLERY IN LONDON | False | By Paul Goldberger | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/obituaries/flo-hyman-volleyball-star-for-1984-us-olympic-team.html | FLO HYMAN, VOLLEYBALL STAR FOR 1984 U.S. OLYMPIC TEAM | False | By Robert Mcg. Thomas Jr. | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/jack-henry-associates-reports-earnings-for-qtr-to-dec-31.html | JACK HENRY & ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/in-greeks-myths-uranus-was-mighty-among-gods.html | IN GREEKS' MYTHS, URANUS WAS MIGHTY AMONG GODS | False | By Walter Sullivan | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/new-england-business-services-inc-reports-earnings-for-qtr-to-dec-27.html | NEW ENGLAND BUSINESS SERVICES INC reports earnings for Qtr to Dec 27 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/the-editorial-notebook-mothers-new-lament.html | The Editorial Notebook; Mothers' New Lament | False | By Mary Cantwell | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/pennbancorp-reports-earnings-for-qtr-to-dec-31.html | PENNBANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/thatcher-s-trade-minister-quits-2d-cabinet-victim-of-copter-furor.html | THATCHER'S TRADE MINISTER QUITS, 2D CABINET VICTIM OF COPTER FUROR | False | By Joseph Lelyveld, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/the-city-improper-search-cited-in-dismissal.html | THE CITY; Improper Search Cited in Dismissal | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/texaco-inc-reports-earnings-for-qtr-to-dec-31.html | TEXACO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/l-a-plan-to-benefit-roosevelt-i-and-all-new-york-184386.html | A Plan to Benefit Roosevelt I. and All New York | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/comfed-savings-bank-reports-earnings-for-qtr-to-dec-31.html | COMFED SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/life-care-communities-reports-earnings-for-qtr-to-nov-30.html | LIFE CARE COMMUNITIES reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/2-billion-miles-in-space-ship-flies-by-uranus.html | 2 BILLION MILES IN SPACE, SHIP FLIES BY URANUS | False | By John Noble Wilford, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/fdp-corp-reports-earnings-for-qtr-to-dec-31.html | FDP CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/strategic-mortgage-investments-reports-earnings-for-qtr-to-dec-31.html | STRATEGIC MORTGAGE INVESTMENTS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/reagan-aide-may-shift-jobs.html | Reagan Aide May Shift Jobs | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-dec-31.html | GEORGIA BONDED FIBERS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/super-sky-international-reports-earnings-for-qtr-to-dec-31.html | SUPER SKY INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/united-states-leasing-international-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES LEASING INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/l-eye-for-an-eye-again-184286.html | Eye for an Eye Again | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/nuclear-metals-inc-reports-earnings-for-qtr-to-dec-31.html | NUCLEAR METALS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/style/brides-come-to-memphis-for-the-last-word-in-lace.html | BRIDES COME TO MEMPHIS FOR THE LAST WORD IN LACE | False | By Michael Gross | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/peres-gets-word-hussein-decided-to-move-on-talks.html | PERES GETS WORD HUSSEIN DECIDED TO MOVE ON TALKS | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/constellation-bancorp-reports-earnings-for-qtr-to-dec-31.html | CONSTELLATION BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/landmark-savings-assn-reports-earnings-for-qtr-to-dec-31.html | LANDMARK SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/phone-line-available-for-voyager-updates.html | Phone Line Available For Voyager Updates | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/intrawest-financial-corp-reports-earnings-for-qtr-to-dec-31.html | INTRAWEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/required-reading-super-briefing.html | REQUIRED READING; Super Briefing | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/a-remedy-for-the-displaced-worker-problem.html | A Remedy for the Displaced-Worker Problem | False | By Sherwood Boehlert and Richard J. Durbin | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/new-sanitation-chief-brendan-john-sexton.html | NEW SANITATION CHIEF: BRENDAN JOHN SEXTON | False | By Elizabeth Kolbert | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/l-wanted-long-term-care-insurance-for-the-old-184586.html | Wanted; Long-Term-Care Insurance for the Old | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/cpac-inc-reports-earnings-for-qtr-to-dec-31.html | CPAC INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/chemifex-technologies-reports-earnings-for-qtr-to-nov-30.html | CHEMIFEX TECHNOLOGIES reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/qaddafi-says-he-has-called-full-alert.html | QADDAFI SAYS HE HAS CALLED 'FULL ALERT' | False | By Judith Miller, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/reagn-holds-firm-on-taxes-despite-calls-from-congress.html | REAGAN HOLDS FIRM ON TAXES DESPITE CALLS FROM CONGRESS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/researchers-question-breast-x-rays-accuracy.html | Researchers Question Breast X-Rays Accuracy | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/dmi-furniture-inc-reports-earnings-for-qtr-to-nov-30.html | DMI FURNITURE INC reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/arkansas-best-corp-reports-earnings-for-qtr-to-dec-31.html | ARKANSAS BEST CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/sports-people-lsu-game-postponed.html | SPORTS PEOPLE; L.S.U. Game Postponed | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/hammond-co-reports-earnings-for-qtr-to-dec-31.html | HAMMOND CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/answering-and-understanding-helpwanted-ads.html | Answering and Understanding Help-Wanted Ads | False | By Marsha J. Lopez | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/strike-hits-argentina.html | STRIKE HITS ARGENTINA | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/quotation-of-the-day-199486.html | Quotation of the Day | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/mack-reiterates-outsourcing-plan.html | Mack Reiterates 'Outsourcing' Plan | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/us-aide-says-soviet-stance-on-star-wars-hasn-t-shifted.html | U.S. AIDE SAYS SOVIET STANCE ON 'STAR WARS' HASN'T SHIFTED | False | By John Tagliabue, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/one-way-to-stop-political-patronage.html | One Way to Stop Political Patronage | False | By Gerald Stern | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-dec-31.html | SCRIPPS-HOWARD BROADCASTING reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/anaren-microwave-reports-earnings-for-qtr-to-dec-31.html | ANAREN MICROWAVE reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/diebold-inc-reports-earnings-for-qtr-to-dec-31.html | DIEBOLD INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/giant-yellowknife-mines-ltd-reports-earnings-for-year-to-dec-31.html | GIANT YELLOWKNIFE MINES LTD reports earnings for Year to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/advest-group-inc-reports-earnings-for-qtr-to-dec-31.html | ADVEST GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/jardine-and-emett.html | Jardine and Emett | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/your-moneyy-time-sharing-s-new-wrinkles.html | YOUR MONEYY; TIME SHARING'S NEW WRINKLES | False | By Leonard Sloane | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/first-federal-savings-loan-assn-s-c-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN (S C) reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/baker-calls-currencies-too-volatile.html | Baker Calls Currencies Too Volatile | False | By Peter T. Kilborn, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/regina-co-reports-earnings-for-qtr-to-dec-31.html | REGINA CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/us-plans-alternatives-to-manila-bases.html | U.S. PLANS ALTERNATIVES TO MANILA BASES | False | By Bill Keller, Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/xidex-corp-reports-earnings-for-qtr-to-dec-31.html | XIDEX CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/datacopy-corp-reports-earnings-for-qtr-to-dec-31.html | DATACOPY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/bridge-for-either-side-deflection-can-confuse-the-opponents.html | Bridge; For Either Side, Deflection Can Confuse the Opponents | False | By Alan Truscott | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/sports-of-the-times-life-jackets-anyone.html | SPORTS OF THE TIMES; LIFE JACKETS, ANYONE? | False | By Ira Berkow | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/kaiser-cement-corp-reports-earnings-for-qtr-to-dec-31.html | KAISER CEMENT CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/patents-life-preserver-serves-as-a-crash-barrier-also.html | PATENTS; Life Preserver Serves As a Crash Barrier Also | False | By Stacy V. Jones | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/scouting-fans-tribute-to-papa-bear.html | SCOUTING; Fans' Tribute To Papa Bear | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/the-city-concern-to-study-west-side-traffic.html | THE CITY; Concern to Study West Side Traffic | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/monsanto-co-reports-earnings-for-qtr-to-dec-31.html | MONSANTO CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-dec-31.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/somerset-bancorp-reports-earnings-for-qtr-to-dec-31.html | SOMERSET BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/merry-land-investment-reports-earnings-for-qtr-to-dec-31.html | MERRY LAND & INVESTMENT reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/andrew-corp-reports-earnings-for-qtr-to-dec-31.html | ANDREW CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/effort-to-bribe-rival-charged-to-rep-fiedler.html | EFFORT TO BRIBE RIVAL CHARGED TO REP. FIEDLER | False | By Judith Cummings, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/bankvermont-corporation-reports-earnings-for-qtr-to-dec-31.html | BANKVERMONT CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/old-stone-corp-reports-earnings-for-qtr-to-dec-31.html | OLD STONE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/system-computer-techology-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEM & COMPUTER TECHOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/murdoch-gets-an-extension.html | Murdoch Gets An Extension | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/cray-research-inc-reports-earnings-for-qtr-to-dec-31.html | CRAY RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/briefing-a-time-honored-effort.html | BRIEFING; A Time-Honored Effort | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/best-buy-co-reports-earnings-for-qtr-to-dec-31.html | BEST BUY CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/coopervision-rorer-in-deal.html | Coopervision, Rorer in Deal | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/comptek-research-reports-earnings-for-qtr-to-dec-27.html | COMPTEK RESEARCH reports earnings for Qtr to Dec 27 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/tri-star-pictures-inc-reports-earnings-for-qtr-to-dec-31.html | TRI-STAR PICTURES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/sports-people-french-yacht-barred.html | SPORTS PEOPLE; French Yacht Barred | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/jersey-state-trooper-is-convicted-in-death-of-a-turnpike-motorist.html | JERSEY STATE TROOPER IS CONVICTED IN DEATH OF A TURNPIKE MOTORIST | False | By Joseph F. Sullivan, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/l-shakespeare-s-tribute-184486.html | Shakespeare's Tribute | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/l-in-defense-of-cats-who-need-none-184886.html | In Defense of Cats (Who Need None) | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/patents-57-characters-are-used-in-a-chinese-type-font.html | PATENTS; 57 Characters Are Used In a Chinese Type Font | False | By Stacy V. Jones | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-dec-31.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/music-new-winds-ensemble.html | MUSIC: NEW WINDS ENSEMBLE | False | By Tim Page | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/waldorf-rocks-n-rolls-with-hall-of-fame-stars.html | WALDORF ROCKS 'N' ROLLS WITH HALL OF FAME STARS | False | By Robert Palmer | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/a-town-in-italy-rubs-out-the-mob-with-ballots.html | A TOWN IN ITALY RUBS OUT THE MOB WITH BALLOTS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/koch-develops-new-procedures-on-contracting.html | KOCH DEVELOPS NEW PROCEDURES ON CONTRACTING | False | By Robert D. McFadden | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/american-home-industries-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOME INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/bell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/fortune-financial-action-considered.html | Fortune Financial Action Considered | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/amerada-hess-corp-reports-earnings-for-qtr-to-dec-31.html | AMERADA HESS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/argosystems-inc-reports-earnings-for-qtr-to-dec-27.html | ARGOSYSTEMS INC reports earnings for Qtr to Dec 27 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/new-york-day-by-day-advocate-and-poet.html | NEW YORK DAY BY DAY; Advocate and Poet | False | By David Bird and Eleanor Blau | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/first-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/18.69-rise-puts-dow-at-1529.93.html | 18.69 RISE PUTS DOW AT 1,529.93 | False | By John Crudele | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/data-architects-inc-reports-earnings-for-qtr-to-nov-30.html | DATA ARCHITECTS INC reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/newsletter-is-charged.html | Newsletter Is Charged | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-dec-31.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/calumet-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CALUMET INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/summit-health-ltd-reports-earnings-for-qtr-to-dec-31.html | SUMMIT HEALTH LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/kahane-says-he-ll-lead-israel.html | KAHANE SAYS HE'LL LEAD ISRAEL | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/horizon-industries-reports-earnings-for-qtr-to-dec-28.html | HORIZON INDUSTRIES reports earnings for Qtr to Dec 28 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/atcor-inc-reports-earnings-for-qtr-to-dec-31.html | ATCOR INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/new-chief-for-nuclear-panel.html | NEW CHIEF FOR NUCLEAR PANEL | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/cyprus-minerals-co-reports-earnings-for-qtr-to-dec-31.html | CYPRUS MINERALS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/american-indemnity-finanial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INDEMNITY FINANIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/ribi-immunochem-research-reports-earnings-for-qtr-to-dec-31.html | RIBI IMMUNOCHEM RESEARCH reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/marguax-controls-reports-earnings-for-qtr-to-dec-29.html | MARGUAX CONTROLS reports earnings for Qtr to Dec 29 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/empire-district-electric-co-reports-earnings-for-qtr-to-dec-31.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/first-american-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-dec-31.html | Z & Z FASHIONS LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/briggs-stratton-corp-reports-earnings-for-qtr-to-dec-30.html | BRIGGS & STRATTON CORP reports earnings for Qtr to Dec 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/fireman-s-fund-reports-earnings-for-qtr-to-dec-31.html | FIREMAN'S FUND reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/baron-data-systems-reports-earnings-for-qtr-to-dec-31.html | BARON DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/automated-systems-reports-earnings-for-qtr-to-dec-31.html | AUTOMATED SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/new-york-day-by-day-hope-for-a-new-day-in-ft-greene-park.html | NEW YORK DAY BY DAY; Hope for a New Day In Ft. Greene Park | False | By David Bird and Eleanor Blau | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/wells-fargo-bank-national-association-reports-earnings-for-qtr-to-dec-31.html | WELLS FARGO BANK, NATIONAL ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/international-shipholding-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/briefing-new-aide-for-shultz.html | BRIEFING; New Aide for Shultz | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/forum-group-inc-reports-earnings-for-qtr-to-dec-31.html | FORUM GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/unifi-inc-reports-earnings-for-qtr-to-dec-29.html | UNIFI INC reports earnings for Qtr to Dec 29 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/hurco-companies-reports-earnings-for-qtr-to-oct-31.html | HURCO COMPANIES reports earnings for Qtr to Oct 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/tiger-international-inc-reports-earnings-for-qtr-to-dec-31.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/robinson-nugent-inc-reports-earnings-for-qtr-to-dec-31.html | ROBINSON NUGENT INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/applied-biosystems-reports-earnings-for-qtr-to-dec-31.html | APPLIED BIOSYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/sandinistas-said-to-encircle-us-indian-group.html | SANDINISTAS SAID TO ENCIRCLE U.S. INDIAN GROUP | False | By Shirley Christian, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/transamerica-s-net-off-15.7.html | Transamerica's Net Off 15.7% | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/airline-mergers-expected-to-grow.html | AIRLINE MERGERS EXPECTED TO GROW | False | By Agis Salpukas | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/shell-oil-company-reports-earnings-for-qtr-to-dec-31.html | SHELL OIL COMPANY reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/capital-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | CAPITAL FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/us-navy-exercise-starts-off-libya.html | U.S. NAVY EXERCISE STARTS OFF LIBYA | False | By Bernard Gwertzman, Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/teachers-may-not-fail-students-for-absence-alone-board-says.html | TEACHERS MAY NOT FAIL STUDENTS FOR ABSENCE ALONE, BOARD SAYS | False | By Gene I. Maeroff | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | LEE PHARMACEUTICALS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/undefeated-tyson-gets-17th-knockout.html | UNDEFEATED TYSON GETS 17TH KNOCKOUT | False | By Phil Berger, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/viking-freight-system-reports-earnings-for-qtr-to-dec-31.html | VIKING FREIGHT SYSTEM reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/span-america-medical-systems-reports-earnings-for-qtr-to-dec-31.html | SPAN-AMERICA MEDICAL SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/stockholders-systems-reports-earnings-for-qtr-to-dec-31.html | STOCKHOLDERS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/style/de-gustibus-extending-precious-coffee.html | DE GUSTIBUS; EXTENDING PRECIOUS COFFEE | False | By Marian Burros | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/c-correction-199386.html | CORRECTION | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/dayton-power-light-inc-reports-earnings-for-qtr-to-dec-31.html | DAYTON POWER & LIGHT INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/vulcan-materials-co-reports-earnings-for-qtr-to-dec-31.html | VULCAN MATERIALS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/siemens-pursues-french-phone-link.html | SIEMENS PURSUES FRENCH PHONE LINK | False | By John Tagliabue, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/egger-leaving-as-irs-chief.html | Egger Leaving As I.R.S. Chief | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/business-digest-saturday-january-25-1986.html | BUSINESS DIGEST: SATURDAY, JANUARY 25, 1986 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/style/consumer-saturday-camps-for-special-children.html | CONSUMER SATURDAY; CAMPS FOR SPECIAL CHILDREN | False | By Alison France | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/home-federal-s-l-tucson-ariz-n-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL S & L (TUCSON, ARIZ) (N) reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/belo-a-h-corp-reports-earnings-for-qtr-to-dec-31.html | BELO, A. H. CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | COBE LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/islanders-regroup-in-time-to-win.html | ISLANDERS REGROUP IN TIME TO WIN | False | By Robin Finn, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/union-national-corp-met-lebanon-pa-o-reports-earnings-for-qtr-to-dec-31.html | UNION NATIONAL CORP (MET LEBANON, PA) (O) reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/vac-tec-systems-reports-earnings-for-qtr-to-nov-30.html | VAC-TEC SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/mta-to-seek-approval-for-4.5-billion-capital-plan.html | M.T.A. TO SEEK APPROVAL FOR $4.5 BILLION CAPITAL PLAN | False | By Michael Norman | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/acco-world-corp-reports-earnings-for-qtr-to-dec-31.html | ACCO WORLD CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/cardis-corporation-reports-earnings-for-qtr-to-oct-31.html | CARDIS CORPORATION reports earnings for Qtr to Oct 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/credit-markets-treasury-paeices-end-mixed.html | CREDIT MARKETS; TREASURY PAEICES END MIXED | False | By H.j. Maidenberg | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/suit-filed-in-plane-crash.html | Suit Filed in Plane Crash | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/wetterau-inc-reports-earnings-for-qtr-to-dec-28.html | WETTERAU INC reports earnings for Qtr to Dec 28 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/universal-security-instruents-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL SECURITY INSTRUENTS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/rollins-communications-reports-earnings-for-qtr-to-dec-31.html | ROLLINS COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/sports-people-unimportant-upset.html | SPORTS PEOPLE; Unimportant Upset | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/falconbridge-coppper-ltd-reports-earnings-for-qtr-to-dec-31.html | FALCONBRIDGE COPPPER LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/around-the-nation-philadelphia-mayor-challenged-on-bombing.html | AROUND THE NATION; Philadelphia Mayor Challenged on Bombing | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/oil-prices-continue-to-slide.html | OIL PRICES CONTINUE TO SLIDE | False | By Lee A. Daniels | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/great-lakes-federal-savings-loan-reports-earnings-for-year-to-dec-31.html | GREAT LAKES FEDERAL SAVINGS & LOAN. reports earnings for Year to Dec 31 | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/navy-stops-hiring-civilian-workers.html | NAVY STOPS HIRING CIVILIAN WORKERS | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/new-coke-products.html | NEW COKE PRODUCTS | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/concert-sarah-grunstein-performs-all-bach-program.html | CONCERT: SARAH GRUNSTEIN PERFORMS ALL-BACH PROGRAM | False | By Will Crutchfield | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/ameribanc-inc-reports-earnings-for-qtr-to-dec-31.html | AMERIBANC INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/quantum-corp-reports-earnings-for-qtr-to-dec-31.html | QUANTUM CORP reports earnings for qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/cipher-data-products-inc-reports-earnings-for-qtr-to-dec-31.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/wyse-technology-reports-earnings-for-qtr-to-dec-31.html | WYSE TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/kreisler-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | KREISLER MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/company-briefs-204286.html | COMPANY BRIEFS | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/books/books-of-the-times-pathology-and-pathos.html | BOOKS OF THE TIMES; Pathology and Pathos | False | By Michiko Kakutani | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/big-loss-at-texas-instruments.html | BIG LOSS AT TEXAS INSTRUMENTS | False | By Thomas C. Hayes, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/old-national-bancorporation-reports-earnings-for-qtr-to-dec-31.html | OLD NATIONAL BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-dec-31.html | ASPEN RIBBONS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/first-united-bancshares-reports-earnings-for-year-to-dec-31.html | FIRST UNITED BANCSHARES reports earnings for Year to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/amstar-corp-reports-earnings-for-qtr-to-dec-31.html | AMSTAR CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/mcclain-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MCCLAIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/birdfinder-corp-reports-earnings-for-qtr-to-oct-31.html | BIRDFINDER CORP reports earnings for Qtr to Oct 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/l-have-you-heard-the-one-about-selling-the-debts-184986.html | Have You Heard the One About Selling the Debts? | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/dinner-bell-foods-reports-earnings-for-qtr-to-dec-28.html | DINNER BELL FOODS reports earnings for Qtr to Dec 28 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/savers-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | SAVERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/news-summary-saturday-january-25-1986.html | NEWS SUMMARY: SATURDAY, JANUARY 25, 1986 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/banks-of-mid-america-reports-earnings-for-qtr-to-dec-31.html | BANKS OF MID-AMERICA reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/manitowoc-co-reports-earnings-for-qtr-to-dec-28.html | MANITOWOC CO reports earnings for Qtr to Dec 28 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/kinnard-investments-inc-reports-earnings-for-qtr-to-dec-31.html | KINNARD INVESTMENTS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/gibraltar-financial-corp-of-calif-reports-earnings-for-qtr-to-dec-31.html | GIBRALTAR FINANCIAL CORP OF CALIF reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/around-the-world-russian-17-reunited-with-mother-in-vienna.html | AROUND THE WORLD; Russian, 17, Reunited With Mother in Vienna | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/first-federal-bank-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/dance-new-works-by-elisa-monte-troupe.html | DANCE: NEW WORKS BY ELISA MONTE TROUPE | False | By Jennifer Dunning | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/scouting-like-old-times.html | SCOUTING; Like Old Times | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/boesky-holds-4.3-of-carbide-s-stock.html | Boesky Holds 4.3% Of Carbide's Stock | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/square-d-co-reports-earnings-for-qtr-to-dec-31.html | SQUARE D CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/national-mine-service-co-reports-earnings-for-qtr-to-dec-28.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to Dec 28 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/rowe-furniture-corp-reports-earnings-for-qtr-to-nov-30.html | ROWE FURNITURE CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/florida-east-coast-industries-reports-earnings-for-qtr-to-dec-31.html | FLORIDA EAST COAST INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/teacher-is-focus-of-space-mission.html | TEACHER IS FOCUS OF SPACE MISSION | False | By William J. Broad, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/combat-said-to-rage-in-uganda-capital.html | COMBAT SAID TO RAGE IN UGANDA CAPITAL | False | By Sheila Rule, Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/tdk-corp-reports-earnings-for-year-to-nov-30.html | TDK CORP reports earnings for Year to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/logicon-inc-reports-earnings-for-qtr-to-dec-31.html | LOGICON INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/us-reported-close-to-arms-sale-to-china-to-modernize-air-force.html | U.S. REPORTED CLOSE TO ARMS SALE TO CHINA TO MODERNIZE AIR FORCE | False | Special to the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/sloane-w-j-corp-reports-earnings-for-qtr-to-oct-31.html | SLOANE, W.& J. CORP reports earnings for Qtr to Oct 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-dec-31.html | GALLAGHER, ARTHUR J. CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/aic-photo-inc-reports-earnings-for-qtr-to-nov-30.html | AIC PHOTO INC reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/pepsico-in-pact-for-seven-up.html | PEPSICO IN PACT FOR SEVEN-UP | False | By Jonathan P. Hicks | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/lesco-inc-reports-earnings-for-qtr-to-nov-30.html | LESCO INC reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/duravbles-orders-up-last-month.html | DURAVBLES ORDERS UP LAST MONTH | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/semicon-inc-reports-earnings-for-qtr-to-dec-31.html | SEMICON INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/trc-cos-inc-reports-earnings-for-qtr-to-dec-31.html | TRC COS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/guilford-mills-inc-reports-earnings-for-qtr-to-dec-29.html | GUILFORD MILLS INC reports earnings for Qtr to Dec 29 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/american-ecology-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ECOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/usp-real-estate-invesetment-trust-reports-earnings-for-qtr-to-dec-31.html | USP REAL ESTATE INVESETMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/style/2-parties-and-antiques-too.html | 2 PARTIES AND ANTIQUES, TOO | False | By Suzanne Slesin | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/detector-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | DETECTOR ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/cermetek-microelectroncs-reports-earnings-for-qtr-to-dec-31.html | CERMETEK MICROELECTRONCS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/cetus-corp-reports-earnings-for-qtr-to-dec-31.html | CETUS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/chief-automotive-reports-earnings-for-qtr-to-nov-27.html | CHIEF AUTOMOTIVE reports earnings for Qtr to Nov 27 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/koppers-co-reports-earnings-for-qtr-to-dec-31.html | KOPPERS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/comshare-inc-reports-earnings-for-qtr-to-dec-31.html | COMSHARE INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/l-in-defense-of-cats-who-need-none-184786.html | IN DEFENSE OF CATS (WHO NEED NONE) | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/storm-around-koch.html | STORM AROUND KOCH | False | By Joyce Purnick | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/american-savings-bank-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/the-four-who-guide-morgan-stanley.html | THE FOUR WHO GUIDE MORGAN STANLEY | False | By Leonard Sloane | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/union-warren-savings-bank-reports-earnings-for-qtr-to-dec-31.html | UNION WARREN SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/applied-circuit-technology-reports-earnings-for-qtr-to-oct-31.html | APPLIED CIRCUIT TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/southwest-national-bank-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST NATIONAL BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/software-services-reports-earnings-for-qtr-to-nov-30.html | SOFTWARE SERVICES reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/massachusetts-computer-reports-earnings-for-qtr-to-dec-29.html | MASSACHUSETTS COMPUTER reports earnings for Qtr to Dec 29 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/first-security-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST SECURITY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/veterans-post-raided-in-slaying-case.html | VETERANS POST RAIDED IN SLAYING CASE | False | By Todd S. Purdum | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/scouting-take-it-back.html | SCOUTING; Take It Back | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/coast-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | COAST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/new-york-day-by-day-penn-station-s-75th-year.html | NEW YORK DAY BY DAY; Penn Station's 75th Year | False | By David Bird and Eleanor Blau | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/patents-5-inventors-set-for-hall-of-fame.html | PATENTS; 5 Inventors Set for Hall Of Fame | False | By Stacy V. Jones | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/winnie-mandela-assails-us-policies-on-pretoria-and-angola.html | WINNIE MANDELA ASSAILS U.S. POLICIES ON PRETORIA AND ANGOLA | False | By Alan Cowell, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/scan-tron-corporation-reports-earnings-for-qtr-to-dec-31.html | SCAN-TRON CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/no-headline-201486.html | No Headline | False | By William E. Geist | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/charter-medical-corp-reports-earnings-for-qtr-to-dec-31.html | CHARTER MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/briefing-salvador-a-safe-haven.html | BRIEFING; Salvador, a Safe Haven | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/american-solar-king-inc-reports-earnings-for-qtr-to-oct-31.html | AMERICAN SOLAR KING INC reports earnings for Qtr to Oct 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/who-can-lead-newark.html | Who Can Lead Newark? | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/m-a-r-c-inc-reports-earnings-for-qtr-to-dec-31.html | M/A/R/C INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/jury-to-view-murder-scene.html | JURY TO VIEW MURDER SCENE | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-dec-31.html | ATWOOD OCEANICS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/centel-corp-reports-earnings-for-qtr-to-dec-31.html | CENTEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/crossland-savings-reports-earnings-for-qtr-to-dec-31.html | CROSSLAND SAVINGS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/peerless-tube-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS TUBE CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/marcos-defends-his-war-record-aquino-syas-report-on-it-proves-his-deceptions.html | MARCOS DEFENDS HIS WAR RECORD; AQUINO SYAS REPORT ON IT PROVES 'HIS DECEPTIONS' | False | By Francis X. Clines, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/boston-edison-co-reports-earnings-for-year-to-dec-31.html | BOSTON EDISON CO reports earnings for Year to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/key-rates-203286.html | Key Rates | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/armco-inc-reports-earnings-for-qtr-to-dec-31.html | ARMCO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/pioneer-standard-elecronics-inc-reports-earnings-for-qtr-to-dec-31.html | PIONEER-STANDARD ELECRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/technitrol-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNITROL INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/obituaries/joseph-beuys-sculptor-is-dead-at-64.html | JOSEPH BEUYS, SCULPTOR, IS DEAD AT 64 | False | By John Russell | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/pasquale-food-reports-earnings-for-qtr-to-dec-29.html | PASQUALE FOOD reports earnings for Qtr to Dec 29 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/ranco-inc-reports-earnings-for-qtr-to-dec-31.html | RANCO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/puerto-rican-cement-co-inc-reports-earnings-for-qtr-to-dec-31.html | PUERTO RICAN CEMENT CO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/diversified-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/southern-new-england-telehone-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN NEW ENGLAND TELEHONE CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/health-care-property-investment-reports-earnings-for-qtr-to-dec-31.html | HEALTH CARE PROPERTY INVESTMENT reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/snatching-terrorists-abroad.html | Snatching Terrorists Abroad | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/obituaries/tatsumi-hijikata-57-dancer-teacher-and-creator-of-butoh.html | TATSUMI HIJIKATA, 57, DANCER, TEACHER AND CREATOR OF BUTOH | False | By Jennifer Dunning | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/cia-says-new-radar-in-siberia-is-potentially-quite-vulnerable.html | C.I.A. SAYS NEW RADAR IN SIBERIA IS 'POTENTIALLY QUITE VULNERABLE' | False | By Michael R. Gordon, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/potomac-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/taylor-devices-reports-earnings-for-qtr-to-dec-31.html | TAYLOR DEVICES reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/world/lugar-to-lead-philippine-observers.html | LUGAR TO LEAD PHILIPPINE OBSERVERS | False | By Bernard Weinraub, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/transactions-143186.html | TRANSACTIONS | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/no-headline-049886.html | No Headline | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/bush-salutes-falwell-conservatism.html | BUSH SALUTES FALWELL CONSERVATISM | False | By Phil Gailey, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/us/us-delays-warnings-to-delinquent-farmers.html | U.S. DELAYS WARNINGS TO DELINQUENT FARMERS | False | By Keith Schneider, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/nyregion/3-say-sergeant-in-hit-and-run-wasn-t-drunk.html | 3 SAY SERGEANT IN HIT-AND-RUN WASN'T DRUNK | False | By Kirk Johnson | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/hale-systems-reports-earnings-for-qtr-to-dec-31.html | HALE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/opinion/on-starving-the-poorest-countries.html | On Starving the Poorest Countries | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/national-standard-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL-STANDARD CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/general-housewares-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/eec-jobless-up-prices-off.html | E.E.C. Jobless Up, Prices Off | False | AP | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/allied-securities-inc-reports-earnings-for-qtr-to-dec31.html | ALLIED SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/kansas-power-light-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/duke-power-co-reports-earnings-for-qtr-to-dec-31.html | DUKE POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/ally-gargano-inc-reports-earnings-for-qtr-to-dec-31.html | ALLY & GARGANO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/caci-group-of-companies-reports-earnings-for-qtr-to-dec-31.html | CACI GROUP OF COMPANIES reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/utl-corp-reports-earnings-for-qtr-to-dec-31.html | UTL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/computer-transceiver-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER TRANSCEIVER SYSEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/lincoln-center-seminar-on-arts-and-live-tv.html | Lincoln Center Seminar On Arts and Live TV | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/metro-tel-corp-reports-earnings-for-qtr-to-dec-31.html | METRO TEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/players-grogan-s-easy-but-tough-job.html | PLAYERS; GROGAN'S EASY BUT TOUGH JOB | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/sports/rozelle-cites-tv-crowd-gains.html | ROZELLE CITES TV, CROWD GAINS | False | By Michael Janofsky, Special To the New York Times | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/raychem-corp-reports-earnings-for-qtr-to-dec-31.html | RAYCHEM CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/new-england-electric-system-reports-earnings-for-qtr-to-dec-31.html | NEW ENGLAND ELECTRIC SYSTEM reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/vmx-inc-reports-earnings-for-qtr-to-dec-31.html | VMX INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/forest-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | FOREST LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/spectrum-control-inc-reports-earnings-for-qtr-to-nov-30.html | SPECTRUM CONTROL INC reports earnings for Qtr to Nov 30 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/first-wisconsin-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WISCONSIN CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/arts/music-songs-by-auger.html | MUSIC SONGS BY AUGER | False | By John Rockwell | 1986-01-28 | TX 1-746410 |
| 1986-01-25 | 1986-01-25 | https://www.nytimes.com/1986/01/25/business/commonwealth-savings-loan-of-fla-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH SAVINGS & LOAN OF FLA reports earnings for Qtr to Dec 31 | False | | 1986-01-28 | TX 1-746410 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/miss-eisenman-engaged.html | Miss Eisenman Engaged | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/dance-view-dance-is-subject-to-delusions-of-grandeur.html | DANCE VIEW; DANCE IS SUBJECT TO DELUSIONS OF GRANDEUR | False | By Jack Anderson | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/politics-primary-troubles-seen-for-carney.html | POLITICS; PRIMARY TROUBLES SEEN FOR CARNEY | False | By Frank Lynn | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/oklahoma-tries-to-maintain-its-success-without-tisdale.html | OKLAHOMA TRIES TO MAINTAIN ITS SUCCESS WITHOUT TISDALE | False | By Bill Connor | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/those-corporate-helipads-are-taking-off-in-jersey.html | THOSE CORPORATE HELIPADS ARE TAKING OFF IN JERSEY | False | By Richard D. Lyons | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/li-youth-held-in-wild-drive.html | L.I. YOUTH HELD IN WILD DRIVE | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/perspectives-sro-housing-building-rooms-for-the-homeless.html | PERSPECTIVES: S.R.O. HOUSING; Building Rooms for the Homeless | False | By Alan S. Oser | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/marianne-cabot-to-marry-in-may.html | Marianne Cabot To Marry in May | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/children-s-books-898786.html | CHILDREN'S BOOKS | False | By Jean Fritz | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Richard Caplan | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/congress-envisions-a-year-to-forget.html | CONGRESS ENVISIONS A YEAR TO FORGET | False | By Steven V. Roberts | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/stage-view-ben-kingsley-puts-gandhi-behind-him.html | STAGE VIEW; BEN KINGSLEY PUTS 'GANDHI' BEHIND HIM | False | By Bendedict Nightingale | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/l-business-ethics-247786.html | Business Ethics | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-nonfiction-970686.html | IN SHORT: NONFICTION | False | By Patricia T. O'Conner | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/music-quartet-plays-mozart-and-haydn-pieces.html | MUSIC: QUARTET PLAYS MOZART AND HAYDN PIECES | False | By Bernard Holland | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/budd-keeps-1500-title-with-british-record.html | Budd Keeps 1,500 Title With British Record | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-region-new-rights-bill-for-homosexuals.html | THE REGION; New Rights Bill For Homosexuals | False | By Mary Connelly and Alan Finder | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/let-s-help-moscow-and-ourselves.html | Let's Help Moscow -- and Ourselves | False | By Jacob K. Javits | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/l-orchestras-well-being-644886.html | Orchestras' Well-Being | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/at-club-med-two-variations-on-a-theme.html | AT CLUB MED, TWO VARIATIONS ON A THEME | False | By Eleanor Foa Dienstag | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/dent-wants-ring-and-raise.html | DENT WANTS RING AND RAISE | False | By Frank Litsky, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-nation-inquiry-finds-a-pattern-in-mortgage-frauds.html | THE NATION; Inquiry Finds A Pattern in Mortgage Frauds | False | By Micheal Wright and Caroline Rand Herron | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/l-giving-of-oneself-and-one-s-wallet-336886.html | GIVING OF ONESELF AND ONE'S WALLET | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/gop-splits-with-o-neill-on-key-issues.html | G.O.P. SPLITS WITH O'NEILL ON KEY ISSUES | False | By Richard L. Madden | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-opinion-child-parents-who-were-pink-recalls-youth-edged-with-fear.html | WESTCHESTER OPINION; CHILD OF PARENTS WHO WERE 'PINK' RECALLS A YOUTH EDGED WITH FEAR | False | By Leni A. Justice | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/customer-service-be-nice-and-quell-complaints.html | CUSTOMER SERVICE: BE NICE (AND QUELL COMPLAINTS) | False | By Gary Gately | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/the-fierce-fight-for-ira-funds.html | THE FIERCE FIGHT FOR I.R.A. FUNDS | False | By Winston Williams | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/l-a-call-for-help-from-madd-228986.html | A CALL FOR HELP FROM MADD | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/connecticut-guide-609586.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/ideas-trends-a-tuition-sale-for-top-students.html | IDEAS & TRENDS; A Tuition Sale For Top Students | False | By Katherine Roberts | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/cornwall-groups-studying-town-s-high-housing-costs.html | CORNWALL GROUPS STUDYING TOWN'S HIGH HOUSING COSTS | False | By Charlotte Libov | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/susan-gilder-to-wed.html | Susan Gilder to Wed | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/suffolk-seeking-acreage.html | SUFFOLK SEEKING ACREAGE | False | By John Rather | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/linda-wiley-to-be-wed.html | Linda Wiley To Be Wed | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/bernadette-peters-animates-a-lloyd-webber-score.html | BERNADETTE PETERS ANIMATES A LLOYD WEBBER SCORE | False | By Stephen Holden | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/about-long-island-advances-in-the-art-of-waiting.html | ABOUT LONG ISLAND; ADVANCES IN THE ART OF WAITING | False | By Richard F. Shepard | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/officials-backing-away-from-ash-fill-plan-eye-alternatives.html | OFFICIALS, BACKING AWAY FROM ASH FILL PLAN, EYE ALTERNATIVES | False | By Joe Dysart | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/middleton-scores-3-as-bruins-win.html | MIDDLETON SCORES 3 AS BRUINS WIN | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/ideas-trends-you-are-what-the-family-was.html | IDEAS & TRENDS; You Are What The Family Was | False | By Katherine Roberts | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/q-a-the-south-korean-script-for-success.html | Q & A: THE SOUTH KOREAN SCRIPT FOR SUCCESS | False | By John Holusha | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/adobe-s-seer-b-j-pevehouse-digging-in-as-oil-prices-slide.html | ADOBE'S SEER: B. J. PEVEHOUSE; DIGGING IN AS OIL PRICES SLIDE | False | By Robert Reinhold | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/life-and-death-the-struggle-to-clarify-legal-medical-and-ethical-is.html | LIFE AND DEATH: THE STRUGGLE TO CLARIFY LEGAL, MEDICAL AND ETHICAL ISSUES; 3D RIGHT-TO-DIE CASE IS SCHEDULED | False | By Sandra Gardner | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/20-food-outlets-cited-for-violations-of-code.html | 20 FOOD OUTLETS CITED FOR VIOLATIONS OF CODE | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/hbo-fight-series-has-its-challengers.html | HBO FIGHT SERIES HAS ITS CHALLENGERS | False | By Phil Berger | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/l-on-the-color-purple-645186.html | On 'The Color Purple' | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/so-many-new-models-so-few-wonderful-names.html | SO MANY NEW MODELS, SO FEW WONDERFUL NAMES | False | By Eric Asimov | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/lisa-greene-to-be-married.html | Lisa Greene to Be Married | False | | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/tapes-played-at-mob-trial-focus-on-money-and-power.html | TAPES PLAYED AT MOB TRIAL FOCUS ON MONEY AND POWER | False | By Ronald Smothers | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/our-towns-for-would-be-poets-a-bettersweet-avocation.html | OUR TOWNS; FOR WOULD BE POETS, A BETTERSWEET AVOCATION | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/some-tangled-tales-of-corruption.html | SOME TANGLED TALES OF CORRUPTION | False | By Josh Barbanel | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/judaica-meets-math-at-new-school.html | JUDAICA MEETS MATH AT NEW 'SCHOOL' | False | By Barbara Klaus | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/c-correction-665586.html | CORRECTION | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dining-out-pompton-lakes-fronts-in-back.html | DINING OUT; POMPTON LAKES: FRONT'S IN BACK | False | By Valerie Sinclair | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/lucinda-childs-expands-her-visions-of-dance.html | LUCINDA CHILDS EXPANDS HER VISIONS OF DANCE | False | By Lois Draegin | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/qualifying-for-capital-gain.html | Qualifying for Capital Gain | False | By Dee Wedemeyer | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/the-theater-bodega.html | THE THEATER: 'BODEGA' | False | By D. J. R. Bruckner | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dropouts-learn-on-the-job.html | DROPOUTS LEARN ON THE JOB | False | By Sharon L. Bass | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/l-reagan-s-man-for-education-939186.html | Reagan's Man For Education | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/l-parlay-voo-665586.html | Parlay Voo | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/housing-permits-rise-35.html | HOUSING PERMITS RISE 35% | False | By Robert A. Hamilton | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-fiction.html | IN SHORT: FICTION | False | By Catherine Bancroft | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/postings-offices-as-condos.html | POSTINGS; Offices as Condos | False | By Richard D. Lyons | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/here-s-garden-flower-that-can-be-sown-in-the-snow.html | HERE'S GARDEN FLOWER THAT CAN BE SOWN IN THE SNOW | False | By Christine Marmo | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/some-milestones-of-the-auto-age.html | SOME MILESTONES OF THE AUTO AGE | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/in-the-land-of-caves-and-castles.html | IN THE LAND OF CAVES AND CASTLES | False | By Phyllis Lee Levin | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/education-watch-reading-balance-sheets-instead-of-poetry.html | EDUCATION WATCH; READING BALANCE SHEETS INSTEAD OF POETRY | False | By Gene I. Maeroff | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/our-first-century-behind-the-wheel.html | OUR FIRST CENTURY BEHIND THE WHEEL | False | By Marshall Schuon | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/headliners-facing-a-jury.html | HEADLINERS; Facing a Jury | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/postings-matching-careers.html | POSTINGS; MATCHING CAREERS | False | By Richard D. Lyons | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/around-the-nation-new-bedford-talks-on-fishing-hit-snag.html | AROUND THE NATION; New Bedford Talks On Fishing Hit Snag | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/theater-new-plays-shown-at-yale-winterfest.html | THEATER; NEW PLAYS SHOWN AT YALE WINTERFEST | False | By Alvin Klein | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/theater-trilogy-group-cancels-tour.html | THEATER; TRILOGY GROUP CANCELS TOUR | False | By Alvin Klein | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/long-islanders-eye-on-taxes-and-on-history-s-lessons-l-by-lawrence-van-gelder.html | LONG ISLANDERS; EYE ON TAXES AND ON HISTORY'S LESSONS l>By LAWRENCE VAN GELDER | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/cornell-spurns-grants-given-without-review.html | CORNELL SPURNS GRANTS GIVEN WITHOUT REVIEW | False | By Gene I. Maeroff | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-journal-parks-fare.html | WESTCHESTER JOURNAL; PARKS FARE | False | By Gary Kriss | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/patricia-salas-to-wed-dr-harlan-k-cohen.html | Patricia Salas to Wed Dr. Harlan K. Cohen | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/in-queens-volunteers-monitor-court-system.html | IN QUEENS, VOLUNTEERS MONITOR COURT SYSTEM | False | By Joseph P. Fried | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/topics-741886.html | TOPICS | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-region-the-death-of-a-detective.html | THE REGION; The Death of A Detective | False | By Mary Connelly and Alan Finder | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/qaddafi-sails-off-to-confront-us-warships.html | QADDAFI SAILS OFF TO 'CONFRONT' U.S. WARSHIPS | False | By Judith Miller, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/theater-review-life-death-laughs-in-steambath.html | THEATER REVIEW; LIFE, DEATH, LAUGHS IN 'STEAMBATH' | False | By Leah D. Frank | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/swedes-again-cite-evidence-of-alien-submarine-activity.html | SWEDES AGAIN CITE EVIDENCE OF ALIEN SUBMARINE ACTIVITY | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/rachel-ijams-plans-to-wed.html | Rachel Ijams Plans to Wed | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/prehistory-s-underground-museums.html | PREHISTORY'S UNDERGROUND MUSEUMS | False | By Aline Mosby | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/what-we-say-and-what-we-mean.html | WHAT WE SAY AND WHAT WE MEAN | False | By George A. Miller | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/home-clinic-safety-first-how-to-use-and-maintain-a-snowthrower.html | HOME CLINIC; SAFETY FIRST: HOW TO USE AND MAINTAIN A SNOWTHROWER | False | By Bernard Gladstone | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/happy-150th-national-theater.html | HAPPY 150TH, NATIONAL THEATER | False | By Barbara Gamarekian, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/dance-ailey-repertory.html | DANCE: AILEY REPERTORY | False | By Jennifer Dunning | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-world-3-sikhs-convicted-in-gandhi-slaying.html | THE WORLD; 3 Sikhs Convicted In Gandhi Slaying | False | By Milt Freudenheim and Richard Levine | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-nation-alleged-mafia-chiefs-convicted.html | THE NATION; Alleged Mafia Chiefs Convicted | False | By Micheal Wright and Caroline Rand Herron | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/mary-villani-is-married.html | Mary Villani Is Married | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/illiterate-letter-costs-teacher.html | ILLITERATE LETTER COSTS TEACHER | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/gardening-the-right-trees-accent-the-landscape.html | GARDENING; THE RIGHT TREES ACCENT THE LANDSCAPE | False | By Carl Totemeier | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/rastrological-investigations.html | RASTROLOGICAL INVESTIGATIONS | False | By Harold C. Schonberg | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/irene-and-adam-w-rothkrug-planning-weddings.html | Irene and Adam W. Rothkrug Planning Weddings | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/lack-of-money-might-halt-toxic-cleanup-soon-us-officials-say.html | LACK OF MONEY MIGHT HALT TOXIC CLEANUP SOON, U.S. OFFICIALS SAY | False | By Philip Shabecoff, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/sports-of-the-time-mcheadband-s-decision.html | SPORTS OF THE TIME; MCHEADBAND'S DECISION | False | By Dave Anderson | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/crime-897886.html | CRIME | False | By Newgate Calendar | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/kenneth-s-kail-and-ivy-hwang-to-wed-in-april.html | Kenneth S. Kail And Ivy Hwang To Wed in April | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/l-foundations-and-research-902686.html | Foundations and Research | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/diana-f-reed-an-account-executive-to-wed-gregory-collins-carey-in-may.html | Diana F. Reed, an Account Executive, To Wed Gregory Collins Carey in May | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/views-of-sport-a-shufflin-crew-on-the-bowery.html | VIEWS OF SPORT; A SHUFFLIN' CREW ON THE BOWERY | False | By Bill Murray and Brian Doyle Murray | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/israel-s-recipe-for-dining.html | ISRAEL'S RECIPE FOR DINING | False | By Matthew Nesvisky | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/quotation-of-the-day-336386.html | Quotation of the Day | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/calandra-s-death-leaves-safe-seat-for-gop-in-doubt.html | CALANDRA'S DEATH LEAVES 'SAFE SEAT' FOR G.O.P. IN DOUBT | False | By James Feron | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/around-the-nation-8-dead-as-27-vehicles-pile-up-in-arkansas-fog.html | AROUND THE NATION; 8 Dead as 27 Vehicles Pile Up in Arkansas Fog | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/black-music-on-broadway-from-cab-calloway-to-prince.html | BLACK MUSIC ON BROADWAY, FROM CAB CALLOWAY TO PRINCE | False | By Jon Pareles | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dining-out-mostly-pasta-and-that-s-enough.html | DINING OUT; MOSTLY PASTA, AND THAT'S ENOUGH | False | By Florence Fabricant | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/glenn-close-as-narrator.html | Glenn Close as Narrator | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/elisabeth-s-ross-to-wed-in-march.html | Elisabeth S. Ross To Wed in March | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/l-more-questions-about-shoreham-337386.html | MORE QUESTIONS ABOUT SHOREHAM | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/briefing-another-capital-lawyer.html | BRIEFING; Another Capital Lawyer | False | By James F. Clarity and Warren Weaver Jr. | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/new-yorkers-etc-the-foods-that-comfort-and-soothe.html | NEW YORKERS, ETC.; THE FOODS THAT COMFORT AND SOOTHE | False | By Enid Nemy | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/at-sing-sing-a-poets-corner-thrives.html | AT SING SING, A POETS' CORNER THRIVES | False | By Joan Potter | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-journal-writers-and-readers.html | WESTCHESTER JOURNAL; WRITERS AND READERS | False | By Lynne Ames | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/sports-people-theismann-gets-pact.html | SPORTS PEOPLE; THEISMANN GETS PACT | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/l-living-in-the-living-room-940086.html | Living In the Living Room | False | | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/c-correction-336586.html | CORRECTION | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/state-is-planning-parade-of-lifetime.html | STATE IS PLANNING 'PARADE OF LIFETIME' | False | By Charlotte Libov | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/races-may-be-preview-of-cup.html | RACES MAY BE PREVIEW OF CUP | False | By Barbara Lloyd | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/for-two-a-long-wait-ends-at-the-top-walter-payton.html | FOR TWO, A LONG WAIT ENDS AT THE TOP; WALTER PAYTON | False | By Ira Berkow | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/child-restraint-major-problem-is-improper-use.html | CHILD RESTRAINT: MAJOR PROBLEM IS IMPROPER USE | False | By Jilian Miller | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/sports-people-stewart-joins-yomiuri.html | SPORTS PEOPLE; STEWART JOINS YOMIURI | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/views-of-sport-it-s-bigger-than-reagan-even-cosby.html | VIEWS OF SPORT; IT'S BIGGER THAN REAGAN! EVEN COSBY! | False | By Mark Russell | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/shopper-s-world-florentine-potions-for-sale.html | SHOPPER'S WORLD; FLORENTINE POTIONS FOR SALE | False | By Anne Marshall Zwack | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/outdoors-return-of-salmon-proposed.html | OUTDOORS; RETURN OF SALMON PROPOSED | False | By Nelson Bryant | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/a-us-debut-on-the-tokyo-exchange.html | A U.S. DEBUT ON THE TOKYO EXCHANGE | False | By Susan Chira | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/caroline-smith-will-marry-mark-d-stevens-in-spring.html | Caroline Smith Will Marry Mark D. Stevens in Spring | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/silence-is-musical.html | SILENCE IS MUSICAL | False | By Michael Heller | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/black-groups-in-alabama-feud-over-poltics.html | BLACK GROUPS IN ALABAMA FEUD OVER POLTICS | False | By William E. Schmidt, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/l-health-plans-247286.html | Health Plans | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/l-living-in-the-living-room-939486.html | Living In the Living Room | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/toll-free-line-for-taxpayers.html | TOLL-FREE LINE FOR TAXPAYERS | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/long-island-journal-295186.html | LONG ISLAND JOURNAL | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/for-two-a-long-wait-ends-at-the-top-julius-adams.html | FOR TWO, A LONG WAIT ENDS AT THE TOP; JULIUS ADAMS | False | By Gerald Eskenazi | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/northeast-journal-scrub-suit-case-in-allentown.html | NORTHEAST JOURNAL; 'Scrub Suit' Case In Allentown | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/prospects.html | PROSPECTS | False | By H. J. Maidenberg | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/gregory-wojahn-weds-eileen-hamilton-carothers.html | Gregory Wojahn Weds Eileen Hamilton Carothers | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/the-executive-computer-packing-the-clout-of-an-mba.html | THE EXECUTIVE COMPUTER; PACKING THE CLOUT OF AN M.B.A. | False | By Erik Sandberg-Diment | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/for-bing-devine-super-bowl-is-not-a-world-series.html | FOR BING DEVINE, SUPER BOWL IS NOT A WORLD SERIES | False | By Murray Chass | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/bookshelf.html | Bookshelf | False | | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/what-s-new-in-pollution-control-cashing-in-on-antipollution-systems.html | WHAT'S NEW IN POLLUTION CONTROL; CASHING IN ON ANTIPOLLUTION SYSTEMS | False | By Steven A. Meyerowitz | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/proposal-for-mall-debated.html | PROPOSAL FOR MALL DEBATED | False | By Howard Breuer | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/essay-economic-world-war-ii.html | ESSAY; Economic World War II | False | By William Safire | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/l-arguing-the-merits-of-hugh-hudson-s-revolution-645586.html | ARGUING THE MERITS OF HUGH HUDSON'S 'REVOLUTION' | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/ideas-trends-treasury-settles-accounts-with-bank-of-america.html | IDEAS & TRENDS; Treasury Settles Accounts With Bank of America | False | By Katherine Roberts | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-opinion-visit-to-a-granddaughters-sickbed.html | WESTCHESTER OPINION; VISIT TO A GRANDDAUGHTER'S SICKBED | False | By Leona Garland | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/cynthia-bird-to-marry-william-b-grogan-jr.html | Cynthia Bird to Marry William B. Grogan Jr. | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/oil-and-the-crash-of-74-79-86.html | Oil and the Crash of '74, '79, '86 | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/l-kotzwinkle-in-print-338086.html | Kotzwinkle in Print | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/alta-high-might-and-low-key.html | ALTA: HIGH, MAIGHT AND LOW-KEY | False | By Alex Ward | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/l-liquor-ads-247586.html | Liquor Ads | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/the-talk-of-harvard-mid-year-exam-time-and-the-sleeping-is-easy.html | THE TALK OF HARVARD; MID-YEAR EXAM TIME, AND THE SLEEPING IS EASY | False | By Colin Campbell, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/best-sellers.html | BEST SELLERS | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/connecticut-opinion-insurance-problems-a-threat-to-all.html | CONNECTICUT OPINION; INSURANCE PROBLEMS A THREAT TO ALL | False | By R. David Cox | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/getting-to-the-show-at-the-coliseum.html | Getting to the Show At the Coliseum | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/indicted-lawmaker-angered-by-reports-of-secret-tapings.html | INDICTED LAWMAKER ANGERED BY REPORTS OF SECRET TAPINGS | False | By Judith Cummings, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/l-mailbox-horford-affair-called-ridiculous-236686.html | MAILBOX; Horford Affair Called Ridiculous | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/climate-of-an-undeclared-war.html | CLIMATE OF AN UNDECLARED WAR | False | By Abraham Brumberg | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/follow-up-on-the-news-battling-to-change-scout-tradition.html | FOLLOW-UP ON THE NEWS; Battling to Change Scout Tradition | False | By Richard Haitch | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/l-short-cut-to-sicilian-sauce-284186.html | Short Cut To Sicilian Sauce | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/performance-is-back-no-longer-musclebound.html | PERFORMANCE IS BACK, NO LONGER MUSCLE-BOUND | False | By Fred M. H. Gregory | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/sarah-carter-plans-to-wed-schuyler-grey-3d-in-spring.html | Sarah Carter Plans to Wed Schuyler Grey 3d in Spring | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/music-the-philharmonic.html | MUSIC: THE PHILHARMONIC | False | By Tim Page | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/ideas-trends-labor-unrest-on-the-us-bench.html | IDEAS & TRENDS; Labor Unrest on The U.S. Bench | False | By Katherine Roberts | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/air-bags-appears-in-86.html | AIR BAGS APPEARS IN '86 | False | By Michael Ruhlman | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/food-serving-chicken-whole-adds-up-to-more-than-its-parts.html | FOOD; SERVING CHICKEN WHOLE ADDS UP TO MORE THAN ITS PARTS | False | By Moira Hodgson | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/washington-reagan-and-gorbachev.html | WASHINGTON; Reagan And Gorbachev | False | By James Reston | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/connecticut-opinion-state-s-test-raises-some-question-of-value.html | CONNECTICUT OPINION; STATE'S TEST RAISES SOME QUESTION OF VALUE | False | By Nicholas P. Criscuolo | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-opinion-manhattanite-finds-life-forms-do-exist-outside-of-new-york.html | WESTCHESTER OPINION; MANHATTANITE FINDS LIFE FORMS DO EXIST OUTSIDE OF NEW YORK | False | By Judith Reinfeld | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/practical-traveler-how-much-cash-how-much-plastic.html | PRACTICAL TRAVELER; HOW MUCH CASH, HOW MUCH PLASTIC | False | By Paul Grimes | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/stenmark-is-leader-in-slalom.html | STENMARK IS LEADER IN SLALOM | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/a-mayor-is-more-than-chairman.html | A Mayor Is More Than Chairman | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/on-nordic-skis-in-canada-s-wilderness.html | ON NORDIC SKIS IN CANADA'S WILDERNESS | False | By Ruth Robinson | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/l-bach-the-lutheran-338186.html | Bach the Lutheran | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/pequots-adding-new-venture-to-enterprises.html | PEQUOTS ADDING NEW VENTURE TO ENTERPRISES | False | By Richard D. Lyons | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/katherine-rudd-is-wed.html | Katherine Rudd Is Wed | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/clarity-sought-for-insurance.html | CLARITY SOUGHT FOR INSURANCE | False | By James C. G. Conniff | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/city-unit-called-target-of-inquiry.html | CITY UNIT CALLED TARGET OF INQUIRY | False | By Joseph P. Fried | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/music-view-dow-new-compositions-inspire-goose-pimples.html | MUSIC VIEW; DOW NEW COMPOSITIONS INSPIRE GOOSE PIMPLES? | False | By Donal Henahan | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-cloud-on-the-phoenix-horizon-is-made-up-of-smog.html | THE CLOUD ON THE PHOENIX HORIZON IS MADE UP OF SMOG | False | By Robert Lindsey | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/highway-deaths-continue-to-drop.html | HIGHWAY DEATHS CONTINUE TO DROP | False | By Marcia Saft | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/recent-releases-643386.html | RECENT RELEASES | False | By John J. O'Connor | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/rebels-in-uganda-take-control-of-capital-but-battles-continue.html | REBELS IN UGANDA TAKE CONTROL OF CAPITAL, BUT BATTLES CONTINUE | False | By Sheila Rule, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/topics-magic-and-specters-no-problem.html | Topics; Magic and Specters No Problem | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/more-from-uranus-15th-moon-10th-ring-and-magnetism-askew.html | MORE FROM URANUS: 15TH MOON, 10TH RING AND MAGNETISM ASKEW | False | By John Noble Wilford, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/music-notes-conductors-vie-for-stokowski-award.html | MUSIC NOTES; CONDUCTORS VIE FOR STOKOWSKI AWARD | False | By Tim Page | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/l-orchestras-well-being-645086.html | Orchestras' Well-Being | False | | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/between-cia-and-kgb-in-afghanistan.html | BETWEEN C.I.A. AND K.G.B. IN AFGHANISTAN | False | By Josh Rubins | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/art-natural-disaster-show-offers-samples-of-creative-upheaval.html | ART; 'NATURAL DISASTER SHOW' OFFERS SAMPLES OF CREATIVE UPHEAVAL | False | By William Zimmer | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/views-of-sport-counsel-for-pats-fans.html | VIEWS OF SPORT; COUNSEL FOR PATS FANS | False | By George V. Higgins | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/briefing-get-a-jump-on-christmas.html | BRIEFING; Get a Jump on Christmas | False | By James F. Clarity and Warren Weaver Jr. | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/key-pizza-connection-witness-holds-to-account-of-drug-meeting.html | KEY 'PIZZA CONNECTION' WITNESS HOLDS TO ACCOUNT OF DRUG MEETING | False | By Arnold H. Lubasch | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-nation-congresswoman-indicted.html | THE NATION; Congresswoman Indicted | False | By Micheal Wright and Caroline Rand Herron | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/oil-blues-merrill-mystery.html | OIL BLUES; MERRILL MYSTERY | False | By James C. Condon | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-nonfiction-the-dukes-and-the-details.html | IN SHORT: NONFICTION; THE DUKES AND THE DETAILS | False | By Merin Wexler | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/heading-off-insolvency-follow-britain-s-lead-on-social-security.html | HEADING OFF INSOLVENCY; FOLLOW BRITAIN'S LEAD ON SOCIAL SECURITY | False | By Peter Young | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/movies/black-film-makers-retrace-the-civil-rights-struggle.html | BLACK FILM MAKERS RETRACE THE CIVIL-RIGHTS STRUGGLE | False | By Fox Butterfield | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/l-tubingen-665686.html | Tubingen | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/follow-up-on-the-news-table-space-for-nonsmokers.html | FOLLOW-UP ON THE NEWS; Table Space For Nonsmokers | False | By Richard Haitch | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/texans-shudder-as-price-of-petroleum-falls.html | TEXANS SHUDDER AS PRICE OF PETROLEUM FALLS | False | By Robert Reinhold, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/headliners-the-man-who-almost-came-to-dinner.html | HEADLINERS; The Man Who Almost Came to Dinner | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/l-tubingen-665886.html | TUBINGEN | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/public-bullish-on-bears-poll-finds.html | PUBLIC BULLISH ON BEARS, POLL FINDS | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/no-headline-210786.html | No Headline | False | By Stephen Holden | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/sports-people-orioles-sign-beniquez.html | SPORTS PEOPLE; ORIOLES SIGN BENiQUEZ | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/briefing-and-for-the-coffee-table.html | BRIEFING; And for the Coffee Table: | False | By James F. Clarity and Warren Weaver Jr. | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/missing-persons-police-role-stessed.html | MISSING PERSONS: POLICE ROLE STESSED | False | By Donald Janson | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/topics-741786.html | TOPICS | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/antiques-paintings-show-people-and-scenes-from-states-past.html | ANTIQUES; PAINTINGS SHOW PEOPLE AND SCENES FROM STATE'S PAST | False | By Frances Phipps | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/county-adoption-unit-cites-potential-of-states-new-computerized.html | COUNTY ADOPTION UNIT CITES POTENTIAL OF STATE'S NEW COMPUTERIZED REGISTRY | False | By Donna Boundy | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/fare-of-the-country-in-belgium-frites-are-a-salty-tradition.html | FARE OF THE COUNTRY; IN BELGIUM, FRITES ARE A SALTY TRADITION | False | By Peter Maass | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/travel-advisory-mushroom-expedition-texas-celebration.html | TRAVEL ADVISORY; MUSHROOM EXPEDITION, TEXAS CELEBRATION | False | By Lawrence Van Gelder | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/new-plans-seek-to-ease-crowding-at-nassau-jail.html | NEW PLANS SEEK TO EASE CROWDING AT NASSAU JAIL | False | By John T. McQuiston | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/haiti-s-president-for-life-now-has-an-opposition.html | HAITI'S PRESIDENT-FOR-LIFE NOW HAS AN OPPOSITION | False | By Joseph B. Treaster | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/groups-of-worshipers-give-to-neediest-cases.html | GROUPS OF WORSHIPERS GIVE TO NEEDIEST CASES | False | By John T. McQuiston | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/john-hildt-to-wed-elizabeth-alling.html | John Hildt to Wed Elizabeth Alling | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/redmen-edge-pitt-behind-berry-s-34.html | REDMEN EDGE PITT BEHIND BERRY'S 34 | False | By William C. Rhoden, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/a-peek-at-whats-due-to-drive-up-this-year.html | A PEEK AT WHAT'S DUE TO DRIVE UP THIS YEAR | False | By Paul Lienert | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/high-kgb-officer-is-said-to-defect.html | HIGH K.G.B. OFFICER IS SAID TO DEFECT | False | By Philip Shenon, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/2d-danbury-shelter-opened-in-church.html | 2d DANBURY SHELTER OPENED IN CHURCH | False | By Laurie A. O'Neill | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/mary-harper-is-engaged.html | Mary Harper Is Engaged | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/tea-table-gets-record-price.html | TEA TABLE GETS RECORD PRICE | False | By Rita Reif | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/new-jersey-opinion-land-and-taxes-2-views-of-a-suit.html | NEW JERSEY OPINION; LAND AND TAXES: 2 VIEWS OF A SUIT | False | By Steven A. Meyerowitz | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/about-men-a-sense-of-injustice.html | About Men; A Sense of Injustice | False | By James E. Smith Jr. | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/rangers-bringh-up-larouche.html | RANGERS BRINGH UP LAROUCHE | False | By Craig Wolff | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/super-bowl-players-will-be-reaching-for-the-ring.html | SUPER BOWL PLAYERS WILL BE REACHING FOR THE RING | False | By Frank Litsky | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/recent-sales-207186.html | Recent Sales | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/tension-again-on-rise-on-the-punjab.html | TENSION AGAIN ON RISE ON THE PUNJAB | False | By Steven R. Weisman, Special To the New York Times | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/tv-sports-money-machine-falters.html | TV SPORTS MONEY MACHINE FALTERS | False | By Michael Goodwin | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/will-the-sparks-fly-when-steppenwolf-takes-on-printer.html | WILL THE SPARKS FLY WHEN STEPPENWOLF TAKES ON PRINTER? | False | By Don Shewey | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-world-in-brief-thatcher-loses-a-lieutenant.html | THE WORLD: IN BRIEF; Thatcher Loses a Lieutenant | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/music-concert-schedule-quickens.html | MUSIC; CONCERT SCHEDULE QUICKENS | False | By Robert Sherman | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/l-reagan-s-man-for-education-938586.html | Reagan's Man For Education | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-world-in-brief-off-the-shores-of-tripoli.html | THE WORLD: IN BRIEF; Off the Shores of Tripoli | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/finding-new-ways-to-use-old-churches.html | Finding New Ways to Use Old Churches | False | By Andree Brooks | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/connecticut-opinion-joys-of-adjusting-to-the-rural-life.html | CONNECTICUT OPINION; JOYS OF ADJUSTING TO THE RURAL LIFE | False | By Jack McGarvey | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/a-new-look-at-noble-suffering.html | A NEW LOOK AT 'NOBLE SUFFERING' | False | By Nancy Sorel | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/soldier-with-un-killed-in-lebanon.html | SOLDIER WITH U.N. KILLED IN LEBANON | False | By Elaine Sciolino, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/jeffrey-koeze-to-wed-katharine-reid.html | Jeffrey Koeze to Wed Katharine Reid | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/recent-releases-643186.html | RECENT RELEASES | False | By Stephen Holden | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/workers-campaign-to-save-a-factory.html | WORKERS CAMPAIGN TO SAVE A FACTORY | False | By Paul Bass | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/stage-musical-africanis-instructus.html | STAGE: MUSICAL, 'AFRICANIS INSTRUCTUS' | False | By Mel Gussow | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/west-bank-is-linked-to-jordan-voting-plan.html | WEST BANK IS LINKED TO JORDAN VOTING PLAN | False | Special to the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/ballet-to-help-mark-opera-anniversary.html | BALLET TO HELP MARK OPERA ANNIVERSARY | False | By Barbara Gilford | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/l-reagan-s-man-for-education-939386.html | Reagan's Man For Education | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/music-madrigals-by-pomerium-musices.html | MUSIC: MADRIGALS BY POMERIUM MUSICES | False | By John Rockwell | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/postings-28-on-a-courtyard.html | POSTINGS; 28 on a Courtyard | False | By Richard D. Lyons | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/art-view-anybody-who-was-somebody-knocked-at-his-door.html | ART VIEW; ANYBODY WHO WAS SOMEBODY KNOCKED AT HIS DOOR | False | By John Russell | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/slayings-in-the-philippine-campaign-climb-to-13.html | SLAYINGS IN THE PHILIPPINE CAMPAIGN CLIMB TO 13 | False | By Francis X. Clines, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/food-the-basic-american-crepe.html | FOOD; THE BASIC AMERICAN CREPE | False | By Craig Claiborne and Pierre Franey | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/jessica-b-sporn-to-wed-in-april.html | Jessica B. Sporn To Wed in April | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/kim-midgarden-weds-arthur-j-mcginnis-jr.html | Kim Midgarden Weds Arthur J. McGinnis Jr. | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/intruder-found-in-ferraro-office.html | INTRUDER FOUND IN FERRARO OFFICE | False | | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/county-offenders-confined-at-home.html | COUNTY OFFENDERS CONFINED AT HOME | False | By Gary Bradford, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/topics-magic-and-specters-naming-names.html | Topics; Magic and Specters Naming Names | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/l-arguing-the-merits-of-hugh-hudson-s-revolution-645386.html | ARGUING THE MERITS OF HUGH HUDSON'S 'REVOLUTION' | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/students-to-patrol-annapolis.html | Students to Patrol Annapolis | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/reagan-to-offer-angolan-rebels-moral-backing.html | REAGAN TO OFFER ANGOLAN REBELS MORAL BACKING | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/when-an-executive-faces-unemployment.html | WHEN AN EXECUTIVE FACES UNEMPLOYMENT | False | By Penny Singer | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/return-of-the-comet-man.html | RETURN OF THE COMET MAN | False | By Susan Kenney | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/police-officers-give-lessons-in-school.html | POLICE OFFICERS GIVE LESSONS IN SCHOOL | False | By Sharon L. Bass | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/generals-merger-off.html | GENERALS MERGER OFF | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/islanders-in-3-3-tie-with-hawks.html | ISLANDERS IN 3-3 TIE WITH HAWKS | False | By Robin Finn, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-nation-a-shakeout-at-eastern.html | THE NATION; A Shakeout At Eastern | False | By Micheal Wright and Caroline Rand Herron | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/long-island-opinion-off-with-old-on-with-new-but-why.html | LONG ISLAND OPINION; OFF WITH OLD, ON WITH NEW -- BUT WHY? | False | By Marian Harmon | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/life-imitates-art-we-see-what-isn-t-really-there.html | LIFE IMITATES ART: WE SEE WHAT ISN'T REALLY THERE | False | By George M. Point | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/l-let-s-not-reclassify-greed-as-a-virtue-923186.html | Let's Not Reclassify Greed as a Virtue | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/what-s-doing-in-vienna.html | WHAT'S DOING IN; VIENNA | False | By Paul Hofmann | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/consumer-rates.html | CONSUMER RATES | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/1-million-votes-for-johnson.html | 1 Million Votes For Johnson | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/tax-amnesty-enters-final-week-new-york-may-get-200-million.html | TAX AMNESTY ENTERS FINAL WEEK; NEW YORK MAY GET $200 MILLION | False | By Jeffrey Schmalz, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-nation-troops-mobilized-in-hormel-strike.html | THE NATION; Troops Mobilized In Hormel Strike | False | By Micheal Wright and Caroline Rand Herron | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/yugo-as-basic-as-they-get.html | YUGO: AS BASIC AS THEY GET | False | By Ben Smith 3d | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-fiction-966286.html | IN SHORT: FICTION | False | By David Finkle | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/l-parlay-voo-666786.html | Parlay Voo | False | | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/spoerts-people-park-is-suspended.html | SPOERTS PEOPLE; PARK IS SUSPENDED | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/bol-excels-in-bullets-victory.html | BOL EXCELS IN BULLETS' VICTORY | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/l-add-the-environment-to-the-86-wish-list-337286.html | ADD THE ENVIRONMENT TO THE '86 WISH LIST | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/vital-artery-gashed-by-naval-surgeon-court-martial-told.html | VITAL ARTERY GASHED BY NAVAL SURGEON, COURT-MARTIAL TOLD | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/koch-urges-manes-to-resign-his-post-over-us-inquiry.html | KOCH URGES MANES TO RESIGN HIS POST OVER U.S. INQUIRY | False | By Michael Oreskes | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/bring-back-the-gingerbread.html | BRING BACK THE GINGERBREAD | False | By Joseph Giovannini | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/life-and-death-the-struggle-to-clarify-legal-medical-and-ehical.html | LIFE AND DEATH: THE STRUGGLE TO CLARIFY LEGAL, MEDICAL AND EHICAL ISSUES; PANEL PROMOTES PUBLIC DISCUSSION | False | By Sandra Friedland | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/movies/fame-and-controversy-for-danny-glover.html | FAME AND CONTROVERSY FOR DANNY GLOVER | False | By Lisa Belkin | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/schools-awaiting-asbestos-rules.html | SCHOOLS AWAITING ASBESTOS RULES | False | By Robert A. Hamilton | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/new-seats-stand-up-to-road.html | NEW SEATS STAND UP TO ROAD | False | By Amy Wallace | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/only-the-mad-know-brooklyn.html | ONLY THE MAD KNOW BROOKLYN | False | By Tom Leclair | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/regine-crespin-in-philadelphia-is-communicating-with-esprit.html | REGINE CRESPIN, IN PHILADELPHIA IS COMMUNICATING WITH ESPRIT | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/l-politics-and-passion-in-argentina-940286.html | Politics and Passion In Argentina | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-fiction-898486.html | IN SHORT: FICTION | False | By Geoffrey O'Brien | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/l-patton-s-pistol-grips-337986.html | Patton's Pistol Grips | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dining-out-high-priced-chinese-in-stamford.html | DINING OUT; HIGH-PRICED CHINESE IN STAMFORD | False | By Patricia Brooks | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/england-s-modern-composers-sound-a-timeless-note.html | ENGLAND'S MODERN COMPOSERS SOUND A TIMELESS NOTE | False | By Paul Turok | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-region-jonah-perry-wins-acquittal-in-mugging-case.html | THE REGION; Jonah Perry Wins Acquittal In Mugging Case | False | By Mary Connelly and Alan Finder | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/breland-and-biggs-win-unanimously.html | BRELAND AND BIGGS WIN UNANIMOUSLY | False | By Hil Berger, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/what-s-new-in-pollution-control-cleaning-up-after-a-bankruptcy.html | WHAT'S NEW IN POLLUTION CONTROL; CLEANING UP AFTER A BANKRUPTCY | False | By Steven A. Meyerowitz | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/carol-landorf-to-wed-thomas-frank-lowell.html | Carol Landorf 'to Wed Thomas Frank Lowell | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/no-illusions.html | NO ILLUSIONS | False | By Thomas L. Friedman | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/it-isn-t-going-as-marcos-had-planned.html | IT ISN'T GOING AS MARCOS HAD PLANNED | False | By Seth Mydans | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/l-union-leader-recalls-king-s-role-in-memphis-314086.html | UNION LEADER RECALLS KING'S ROLE IN MEMPHIS | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-world-in-brief-chaos-in-uganda.html | THE WORLD: IN BRIEF; Chaos in Uganda | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/a-reminder-of-the-governments-bounty.html | A Reminder of the Government's Bounty | False | By Lane Kirkland | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/l-mcclain-replies-917486.html | McClain Replies | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/l-net-lessees-must-pay-taxes-207086.html | Net Lessees Must Pay Taxes | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/restoring-a-classic-auto-why-am-i-laughing.html | RESTORING A CLASSIC AUTO: 'WHY AM I LAUGHING?' | False | By William Jeanes | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/the-course-of-a-cause-celebre.html | THE COURSE OF A CAUSE CELEBRE | False | By Gordon Wright | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/pretoria-s-hot-pursuit-of-the-african-national-congress.html | PRETORIA'S HOT PURSUIT OF THE AFRICAN NATIONAL CONGRESS | False | By Alan Cowell | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/antiques-historic-trains-historic-home.html | ANTIQUES; HISTORIC TRAINS, HISTORIC HOME | False | By Muriel Jacobs | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/data-bank-january-26-1986.html | Data Bank; January 26, 1986 | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/miss-sapinsley-to-marry-harold-levy.html | Miss Sapinsley to Marry Harold Levy | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-up-side-the-economy-may-grow-as-the-price-of-oil-shrinks.html | THE UP SIDE; THE ECONOMY MAY GROW AS THE PRICE OF OIL SHRINKS | False | By Peter T. Kilborn | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/the-professor-vanishes.html | THE PROFESSOR VANISHES | False | By Perry Glasser | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/on-language-secs-appeal.html | On Language; Secs Appeal | False | By William Safire | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/for-new-honduran-chief-old-rule-army-and-us.html | FOR NEW HONDURAN CHIEF, OLD RULE: ARMY AND U.S. | False | By James Lemoyne, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/postings-ninth-square.html | POSTINGS; Ninth Square | False | By Richard D. Lyons | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/l-new-day-is-dawning-on-the-hudson-waterfront-922786.html | New Day Is Dawning on the Hudson Waterfront | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/home-design-the-splendor-of-simplicity.html | HOME DESIGN; THE SPLENDOR OF SIMPLICITY | False | By Carol Vogel | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-chunnel-is-launched.html | THE 'CHUNNEL' IS LAUNCHED | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/camera-a-sampling-of-wares-from-kodak-s-86-line.html | CAMERA; A SAMPLING OF WARES FROM KODAK'S '86 LINE | False | By John Durniak | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/briefing-back-from-brasilia.html | BRIEFING; Back From Brasilia | False | By James F. Clarity and Warren Weaver Jr. | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/antiuques-ancient-urns-offer-poetry-of-form.html | ANTIUQUES; ANCIENT URNS OFFER POETRY OF FORM | False | By Rita Reif | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/connecticut-opinion-love-of-cats-is-mutual-almost.html | CONNECTICUT OPINION; LOVE OF CATS IS MUTUAL -- ALMOST | False | By Peter Leeds | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/inaugural-benefits-special-olympics.html | INAUGURAL BENEFITS SPECIAL OLYMPICS | False | By Leo H. Carney | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/so-long-smokestacks.html | SO LONG, SMOKESTACKS | False | By Daniel F. Cuff | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/there-are-singers-and-then-there-are-divas.html | THERE ARE SINGERS-AND THEN THERE ARE DIVAS | False | By Will Crutchfield | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/art-three-artists-who-challenge-the-potential-of-pastels.html | ART; THREE ARTISTS WHO CHALLENGE THE POTENTIAL OF PASTELS | False | By Helen A. Harrison | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/l-twain-on-stage-how-much-to-tell-337086.html | TWAIN ON STAGE: HOW MUCH TO TELL? | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/too-much-gold-in-the-parachutes.html | TOO MUCH GOLD IN THE PARACHUTES? | False | By Steven E. Prokesch | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/cars-getting-smarter.html | CARS GETTING SMARTER | False | By Paul Lienert | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/soviet-backed-yemeni-is-acting-president.html | SOVIET-BACKED YEMENI IS 'ACTING PRESIDENT' | False | By Serge Schmemann, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/l-living-in-the-living-room-939826.html | Living In the Living Room | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/savoring-london-s-luxury.html | SAVORING LONDON'S LUXURY | False | By Mary Lee Settle'S | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/machines-that-try-to-read-minds.html | MACHINES THAT TRY TO READ MINDS | False | By Steven Greenhouse | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/movies/recent-releases-643286.html | RECENT RELEASES | False | By Glenn Collins | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/theater/stage-view-when-theater-makes-fun-of-itself.html | STAGE VIEW; WHEN THEATER MAKES FUN OF ITSELF | False | By Mel Gussow | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/bridge-showing-controls-after-a-strong-club.html | BRIDGE; SHOWING CONTROLS AFTER A STRONG CLUB | False | By Alan Truscott | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/the-market-takes-control-a-shock-that-opec-won-t-overcome.html | THE MARKET TAKES CONTROL; A SHOCK THAT OPEC WON'T OVERCOME | False | By Henry D. Jacoby | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/peter-posner-engaged-to-patricia-firestone.html | Peter Posner Engaged To Patricia Firestone | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/cloudy-forecast-delays-teacher-s-space-flight.html | CLOUDY FORECAST DELAYS TEACHER'S SPACE FLIGHT | False | By William J. Broad, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/2-london-papers-shut-by-strike-but-2-publish.html | 2 LONDON PAPERS SHUT BY STRIKE, BUT 2 PUBLISH | False | By Steve Lohr, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dispute-over-ash-fill-intensifies.html | DISPUTE OVER ASH FILL INTENSIFIES | False | By Robert Braile | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/super-bowl-notebook-eason-close-to-100-expected-to-start.html | SUPER BOWL NOTEBOOK; EASON, 'CLOSE TO 100%', EXPECTED TO START | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/seat-belt-laws-saving-lives-but-compliance-dips.html | SEAT BELT LAWS SAVING LIVES, BUT COMPLIANCE DIPS | False | By Jilian Mincer | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/l-on-repeating-mistakes-of-past-in-guatemala-922986.html | On Repeating Mistakes Of Past in Guatemala | False | | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/in-short-nonfiction-971586.html | IN SHORT: NONFICTION | False | By Jack Manning | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/a-surge-in-high-priced-new-apartments.html | A SURGE IN HIGH-PRICED NEW APARTMENTS | False | By Michael Decoursy Hinds | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/a-new-word-sweeping-new-england-patriot-ism.html | A NEW WORD SWEEPING NEW ENGLAND: PATRIOT-ISM | False | By Fox Butterfield, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/around-the-nation-red-cross-fund-fraud-laid-to-27-in-puerto-rico.html | AROUND THE NATION; Red Cross Fund Fraud Laid to 27 in Puerto Rico | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/coach-inspires-fairfield.html | COACH INSPIRES FAIRFIELD | False | By Alex Yannis | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/wedding-planned-by-miss-andreae.html | Wedding Planned By Miss Andreae | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/critics-choices-photography.html | CRITIC'S CHOICES; Photography | False | By Gene Thornton | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/in-quotes.html | IN QUOTES | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/if-you-re-thinking-of-living-in-haworth.html | IF YOU'RE THINKING OF LIVING IN; HAWORTH | False | By Gene Rondinaro | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/minnesota-coach-quits-after-arrests.html | MINNESOTA COACH QUITS AFTER ARRESTS | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/for-many-jurors-little-was-proved-in-perry-case.html | FOR MANY JURORS, LITTLE WAS PROVED IN PERRY CASE | False | By M. A. Farber | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/heading-off-insolvency-the-false-promise-of-opting-out-plans.html | HEADING OFF INSOLVENCY; THE FALSE PROMISE OF 'OPTING OUT' PLANS | False | By James Roosevelt | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/l-housing-supply-206986.html | Housing Supply | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/obituaries/solomon-malkin-75-edited-book-journal.html | SOLOMON MALKIN, 75; EDITED BOOK JOURNAL | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/l-a-pulse-quickening-history-of-polygraphs-923086.html | A Pulse-Quickening History of Polygraphs | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/street-fashion-a-new-coat-silhouette.html | STREET FASHION; A NEW COAT SILHOUETTE | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/long-island-opinion-put-seat-belts-on-school-buses.html | LONG ISLAND OPINION; PUT SEAT BELTS ON SCHOOL BUSES | False | By John M. Imperiale | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/the-free-exercise-thereof.html | THE FREE EXERCISE THEREOF | False | By William S. McFeely | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/nina-harkrader-to-wed-in-april.html | Nina Harkrader To Wed in April | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/l-america-needs-investment-in-small-businesses-922886.html | America Needs Investment in Small Businesses | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/not-so-organized-crime.html | NOT-SO-ORGANIZED CRIME | False | By Vincent Patrick | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/doomed-from-the-start.html | DOOMED FROM THE START | False | By Peter Paret | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/presence-of-foyt-enlivens-daytona.html | PRESENCE OF FOYT ENLIVENS DAYTONA | False | By Steve Potter | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/environmentalists-press-us-on-issue-of-croton-landfill.html | ENVIRONMENTALISTS PRESS U.S. ON ISSUE OF CROTON LANDFILL | False | By Suzanne Dechillo | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/students-win-art-awards.html | STUDENTS WIN ART AWARDS | False | By Rena Fruchter | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/philip-c-halsey-plans-to-be-wed-to-miss-millhiser.html | Philip C. Halsey Plans to Be Wed To Miss Millhiser | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/a-month-of-events-on-history-of-blacks.html | A MONTH OF EVENTS ON HISTORY OF BLACKS | False | By Sharon L. Bass | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/british-and-french-missiles-complicate-life-for-moscow.html | BRITISH AND FRENCH MISSILES COMPLICATE LIFE FOR MOSCOW | False | By Michael R. Gordon | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/dorothy-sears-and-v-c-brown-to-wed-in-june.html | Dorothy Sears And V. C. Brown To Wed in June | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/l-more-questions-about-shoreham-742786.html | MORE QUESTIONS ABOUT SHOREHAM | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/movies/film-view-no-cheers-for-those-ubiquitous-awards.html | FILM VIEW; NO CHEERS FOR THOSE UBIQUITOUS AWARDS | False | By Vincent Canby | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/about-westchester-parents-and-friends-of-lesbians-and-gays.html | ABOUT WESTCHESTER; PARENTS AND FRIENDS OF LESBIANS AND GAYS | False | By Lynne Ames | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/anne-b-spencer-wed-to-a-lawyer.html | Anne B. Spencer Wed to a Lawyer | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dining-out-chinese-fare-where-duck-is-king.html | DINING OUT; CHINESE FARE WHERE DUCK IS KING | False | By M. H. Reed | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/l-simple-plan-allows-human-control-over-the-budget-923386.html | Simple Plan Allows Human Control Over the Budget | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/panel-may-limit-deductins-of-state-taxes-senator-says.html | PANEL MAY LIMIT DEDUCTINS OF STATE TAXES, SENATOR SAYS | False | By David E. Rosenbaum, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/synagogue-programs-focus-on-intermarriage.html | SYNAGOGUE PROGRAMS FOCUS ON INTERMARRIAGE | False | By Marcia Saft | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/stamps-un-issues-on-african-hunger.html | STAMPS; U.N. ISSUES ON AFRICAN HUNGER | False | By John F. Dunn | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/personal-finance-helping-investors-avoid-the-downturns.html | PERSONAL FINANCE; HELPING INVESTORS AVOID THE DOWNTURNS | False | By Philip Springer | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/exploring-below-ground-and-above.html | EXPLORING BELOW GROUND AND ABOVE | False | By Aline Mosby | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/training-for-people-whose-job-saves-others.html | TRAINING FOR PEOPLE WHOSE JOB SAVES OTHERS | False | By Ann B. Silverman | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/sound-the-dual-nature-of-piano-music-is-resolved-by-the-cd.html | SOUND; THE DUAL NATURE OF PIANO MUSIC IS RESOLVED BY THE CD | False | By Hans Fantel | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/numismatics-new-british-proof-set.html | NUMISMATICS; NEW BRITISH PROOF SET | False | By Ed Reiter | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/l-arguing-the-merits-of-hugh-hudson-s-revolution-645486.html | ARGUING THE MERITS OF HUGH HUDSON'S 'REVOLUTION' | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/crime-victims-try-to-ease-pain.html | CRIME VICTIMS TRY TO EASE PAIN | False | By Marcia Saft | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/detroit-plays-catchup.html | DETROIT PLAYS CATCH-UP | False | By Fred M. H. Gregory | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/photography-view-images-that-represent-deep-bites-of-forbidden-fruit.html | PHOTOGRAPHY VIEW; IMAGES THAT REPRESENT DEEP BITES OF FORBIDDEN FRUIT | False | By Andy Grundberg | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-region-second-guessing-the-parole-board.html | THE REGION; Second Guessing The Parole Board | False | By Mary Connelly and Alan Finder | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/news-summary-sunday-january-26-1986.html | NEWS SUMMARY: SUNDAY, JANUARY 26, 1986 | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/janet-hess-weds-steven-schneider.html | Janet Hess Weds Steven Schneider | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/albany-finances-hometown-projects.html | ALBANY FINANCES HOMETOWN PROJECTS | False | By Frank Lynn | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/l-the-gloup-666186.html | The Gloup | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/public-power-has-some-bright-lights.html | PUBLIC POWER HAS SOME BRIGHT LIGHTS | False | By Matthew L. Wald | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/stamford-stretches-its-labor-pool.html | STAMFORD STRETCHES ITS LABOR POOL | False | By Andree Brooks | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/music-state-opera-to-open-wih-a-gala-faust.html | MUSIC; STATE OPERA TO OPEN WIH A GALA 'FAUST' | False | By Rena Fruchter | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dwi-chief-resigns.html | D.W.I. CHIEF RESIGNS | False | By Albert J. Parisi | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/under-the-wheels-of-progress.html | UNDER THE WHEELS OF PROGRESS | False | By Evelyn Toynton | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/say-mama-loves-me.html | SAY 'MAMA LOVES ME' | False | By Francesca Simon | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/sports-people-hull-on-face-masks.html | SPORTS PEOPLE; HULL ON FACE MASKS | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/opinion/topics-magic-and-specters-haunted-houses.html | Topics; Magic and Specters Haunted Houses | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/miss-gembala-fiancee-of-richard-e-parsons.html | Miss Gembala Fiancee Of Richard E. Parsons | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/syria-has-tried-to-keep-its-ties-to-the-russians-elastic.html | SYRIA HAS TRIED TO KEEP ITS TIES TO THE RUSSIANS ELASTIC | False | By Elaine Sciolino | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/detroit-fears-discount-plans-are-here-to-stay.html | DETROIT FEARS DISCOUNT PLANS ARE HERE TO STAY | False | By James Barron | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/jport-agency-to-shift-plans-on-spending.html | JPORT AGENCY TO SHIFT PLANS ON SPENDING | False | By Kirk Johnson | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/follow-up-on-the-news-of-spiced-apples-and-relaxation.html | FOLLOW-UP ON THE NEWS; Of Spiced Apples And Relaxation | False | By Richard Haitch | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/custom-treatment-for-special-cars.html | CUSTOM TREATMENT FOR SPECIAL CARS | False | By Joseph Pronechen | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/pesticide-feared-at-school-annex.html | PESTICIDE FEARED AT SCHOOL ANNEX | False | By Howard Breuer | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/celebrating-black-history-month.html | CELEBRATING BLACK HISTORY MONTH | False | By Maureen Duffy | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/a-rare-look-at-the-arts-of-japan.html | A RARE LOOK AT THE ARTS OF JAPAN | False | By Margarett Loke | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/c-correction-665486.html | CORRECTION | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/soviet-names-a-new-police-chief.html | SOVIET NAMES A NEW POLICE CHIEF | False | Special to the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/social-events-beneficial-parties.html | Social Events; Beneficial Parties | False | By Robert E. Tomasson | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/cable-tv-notes-everything-about-the-game-except-the-game.html | CABLE TV NOTES; EVERYTHING ABOUT THE GAME - EXCEPT THE GAME | False | By Steve Schneider | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/gaynor-deegan-planning-to-wed.html | Gaynor Deegan Planning to Wed | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/l-parlay-voo-666486.html | Parlay Voo | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/cuomo-wants-to-go-beyond-workfare-to-work-ethic.html | CUOMO WANTS TO GO BEYOND WORKFARE TO WORK ETHIC | False | By Maurice Carroll | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/what-s-new-in-pollution-control-the-next-step-in-environmental-law.html | WHAT'S NEW IN POLLUTION CONTROL; THE NEXT STEP IN ENVIRONMENTAL LAW | False | By Steven A. Meyerowitz | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/long-island-opinion-abolishing-wine-class-society-s-sour-grapes.html | LONG ISLAND OPINION; ABOLISHING WINE CLASS: SOCIETY'S SOUR GRAPES | False | By Linda B. Martin | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/a-possible-tenant-for-ledge-light.html | A POSSIBLE TENANT FOR LEDGE LIGHT | False | By Carolyn Battista | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/theater-from-idea-to-stage-in-two-sic-weeks.html | THEATER; FROM IDEA TO STAGE IN TWO(SIC) WEEKS | False | By Alvin Klein | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/new-jersey-journal-007686.html | NEW JERSEY JOURNAL | False | By Alvin Maurer | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/washington-preposterous.html | WASHINGTON PREPOSTEROUS | False | By Florence King | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/asbestos-suit-won-by-greenville-sc.html | ASBESTOS SUIT WON BY GREENVILLE, S.C. | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/sutton-takes-four-shot-lead.html | SUTTON TAKES FOUR-SHOT LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/after-25-years-an-opera-gets-its-chance.html | AFTER 25 YEARS, AN OPERA GETS ITS CHANCE | False | By Barbara Delatiner | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/campaign-started-to-license-dogs.html | CAMPAIGN STARTED TO LICENSE DOGS | False | By Robert A. Hamilton | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/around-the-world-2-liberian-politicians-charged-with-treason.html | AROUND THE WORLD; 2 Liberian Politicians Charged With Treason | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/sunday-observer-the-pulse-of-life.html | Sunday Observer; The Pulse of Life | False | By Russell Baker | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/lesotho-expels-60-south-african-insurgents.html | LESOTHO EXPELS 60 SOUTH AFRICAN INSURGENTS | False | By Alan Cowell, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/turnovers-may-write-the-super-bowl-script.html | TURNOVERS MAY WRITE THE SUPER BOWL SCRIPT | False | By Michael Janofsky, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/why-italy-is-surprisingly-hospitable-to-feminism.html | WHY ITALY IS SURPRISINGLY HOSPITABLE TO FEMINISM | False | By E.j. Dionne Jr. | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-world-northern-ireland-says-no-to-pact-on-joint-rule.html | THE WORLD; Northern Ireland 'Says No' to Pact On Joint Rule | False | By Milt Freudenheim and Richard Levine | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/the-man-who-understood-beckett.html | THE MAN WHO UNDERSTOOD BECKETT | False | By Martin Esslin | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/olson-vaults-19-4-indoor-best.html | OLSON VAULTS 19-4, INDOOR BEST | False | AP | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/children-s-books-905586.html | CHILDREN'S BOOKS | False | By D. J. R. Bruckner | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-world-10000-killed-in-south-yemen.html | THE WORLD; 10,000 Killed In South Yemen | False | By Milt Freudenheim and Richard Levine | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/reach-out-and-scratch-someone.html | REACH OUT AND SCRATCH SOMEONE | False | By Susan Braudy | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/the-new-york-auto-show-year-of-the-customer.html | THE NEW YORK AUTO SHOW; YEAR OF THE CUSTOMER | False | By John Holusha | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/l-tubingen-666086.html | Tubingen | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/last-check-out-is-near-for-bellevue-stratford.html | LAST CHECK-OUT IS NEAR FOR BELLEVUE STRATFORD | False | By William K. Stevens, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-journal-scottish-newsletter.html | WESTCHESTER JOURNAL; SCOTTISH NEWSLETTER | False | By Lynne Ames | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/coming-up-for-kean-how-to-pay-for-cleanup.html | COMING UP FOR KEAN: HOW TO PAY FOR CLEANUP | False | By Joseph F. Sullivan | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/about-cars-daddys-little-girl-and-todays-mercedes.html | ABOUT CARS; DADDY'S LITTLE GIRL AND TODAY'S MERCEDES | False | By Marshall Shuon | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/foot-pain-side-lines-cartwright-in-loss.html | FOOT PAIN SIDE LINES CARTWRIGHT IN LOSS | False | By Roy S. Johnson | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/briefing-34-had-no-opinion.html | BRIEFING; 34% Had No Opinion | False | By James F. Clarity and Warren Weaver Jr. | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/mexico-learns-the-true-value-of-a-peso.html | MEXICO LEARNS THE TRUE VALUE OF A PESO | False | By William Stockton | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/chess-when-time-is-short-play-can-be-daring.html | CHESS; WHEN TIME IS SHORT, PLAY CAN BE DARING | False | By Robert Byrne | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/15-from-new-york-are-among-finalists-for-science-awards.html | 15 FROM NEW YORK ARE AMONG FINALISTS FOR SCIENCE AWARDS | False | By Larry Rohter | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/a-town-that-can-t-get-enough-trash.html | A TOWN THAT CAN'T GET ENOUGH TRASH | False | By Robert A. Hamilton | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/historians-recall-a-tea-party-that-was-not-quite-so-famous.html | HISTORIANS RECALL A TEA PARTY THAT WAS NOT QUITE SO FAMOUS | False | By Tessa Melvin | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/coalition-seeks-downzoning-on-east-side-midblocks.html | COALITION SEEKS DOWNZONING ON EAST SIDE MIDBLOCKS | False | By Shawn G. Kennedy | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/jay-rosenthal-to-wed-dr-joyce-a-kornfeld.html | Jay Rosenthal to Wed Dr. Joyce A. Kornfeld | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/an-elated-bishop-tutu-winds-up-tour-of-us.html | AN 'ELATED' BISHOP TUTU WINDS UP TOUR OF U.S. | False | By Elizabeth Kolbert | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/michigan-st-upsets-michigan.html | MICHIGAN ST. UPSETS MICHIGAN | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/what-s-new-in-pollution-control.html | WHAT'S NEW IN POLLUTION CONTROL | False | By Steven A. Meyerowitz | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/chicago-counts-the-ways-it-doesn-t-love-the-bears.html | CHICAGO COUNTS THE WAYS IT DOESN'T LOVE THE BEARS | False | By Andrew H. Malcolm, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/dishantenna-ruling-examined.html | DISH-ANTENNA RULING EXAMINED | False | By Gary Kriss | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/karen-ann-boe-wed-in-vermont.html | Karen Ann Boe Wed in Vermont | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/leslie-h-wilcott-to-wed-hunt-henrie.html | Leslie H. Wilcott to Wed Hunt Henrie | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/c-a-correction-199686.html | A CORRECTION | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/aid-center-reopens-for-minority-firms.html | AID CENTER REOPENS FOR MINORITY FIRMS | False | By Pete Mobilia | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/sizing-up-the-new-small-format.html | SIZING UP THE NEW SMALL FORMAT | False | By Hans Fantel | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/half-a-century-of-poetry-politics-people.html | HALF A CENTURY OF POETRY, POLITICS, PEOPLE | False | By Alfred Kazin | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/eyeless-with-bruegel.html | EYELESS WITH BRUEGEL | False | By Leigh Hafrey | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/c-correction-582886.html | CORRECTION | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/one-night-at-the-theater.html | ONE NIGHT AT THE THEATER | False | Special to the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/long-island-opinion-hi-mom-can-i-ask-you-a-question.html | LONG ISLAND OPINION; 'HI, MOM, CAN I ASK YOU A QUESTION?' | False | By Marge Stickevers | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/travel-advisory-big-ben-glitters-anew.html | TRAVEL ADVISORY; BIG BEN GLITTERS ANEW | False | By Pam Kent | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/japan-agrees-to-united-airlines-flights.html | JAPAN AGREES TO UNITED AIRLINES FLIGHTS | False | By Richard Halloran, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/old-ways-of-portland-vs-the-new.html | OLD WAYS OF PORTLAND VS. THE NEW | False | By Matthew L. Wald, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/magazine/l-reagan-s-man-for-education-938886.html | Reagan's Man For Education | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/gregory-brodsky-is-fiance-of-leigh-conyngham.html | Gregory Brodsky Is Fiance of Leigh Conyngham | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/new-jersey-opinion-bringing-the-terror-of-aids-down-to-a-human-level.html | NEW JERSEY OPINION; BRINGING THE TERROR OF AIDS DOWN TO A HUMAN LEVEL | False | By Margaret Nichols | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/l-arguing-the-merits-of-hugh-hudson-s-revolution-645286.html | ARGUING THE MERITS OF HUGH HUDSON'S 'REVOLUTION' | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/karen-blum-to-wed-in-june.html | Karen Blum to Wed in June | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/q-and-a-668086.html | Q AND A | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/informer-in-parking-bureau-inquiry-said-to-know-more-than-he-has-told.html | INFORMER IN PARKING BUREAU INQUIRY SAID TO KNOW MORE THAN HE HAS TOLD | False | By Selwyn Raab | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/westchester-guide-575386.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/sports-people-reason-for-cheers.html | SPORTS PEOPLE; REASON FOR CHEERS | False | | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/tv-view-pageantry-colors-a-historical-portrait.html | TV VIEW; PAGEANTRY COLORS A HISTORICAL PORTRAIT | False | By John Corry | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/obituaries/frank-g-raichle-87-a-buffalo-trial-lawyer.html | FRANK G. RAICHLE, 87, A BUFFALO TRIAL LAWYER | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/around-the-world-gander-searchers-find-more-identification-clues.html | AROUND THE WORLD; Gander Searchers Find More Identification Clues | False | AP | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/week-in-business-bank-of-america-has-a-bad-week.html | WEEK IN BUSINESS; BANK OF AMERICA HAS A BAD WEEK | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/the-writer-in-a-trance-anguish-anxiety-and-mircales.html | THE WRITER IN A TRANCE: ANGUISH, ANXIETY AND MIRCALES | False | By Julio Cortazar | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/travel/l-parlay-voo-666286.html | Parlay Voo | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/thousands-mourn-detective-killed-on-queens-stake-out.html | THOUSANDS MOURN DETECTIVE KILLED ON QUEENS STAKE-OUT | False | By Crystal Nix | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/world/marcos-reported-to-lose-support-in-administration.html | MARCOS REPORTED TO LOSE SUPPORT IN ADMINISTRATION | False | By Leslie H. Gelb, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/books/l-dropping-the-bomb-337686.html | Dropping the Bomb | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/realestate/talking-setting-the-bait-for-buyers.html | Talking; Setting The Bait For Buyers | False | By Andree Brooks | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/verbatim-reconciliation.html | VERBATIM; Reconciliation | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/sports-of-the-times-from-tokyo-to-super-bowl.html | SPORTS OF THE TIMES; FROM TOKYO TO SUPER BOWL | False | By George Vecsey | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/tar-heels-top-georgia-tech.html | TAR HEELS TOP GEORGIA TECH | False | By Barry Jacobs, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/lilco-contests-suffolk-law.html | LILCO CONTESTS SUFFOLK LAW | False | By John Rather | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/style/anne-keresey-edmonson-an-editor-to-be-wed-to-e-coe-kerr-3d-in-march.html | Anne Keresey Edmonson, an Editor, To Be Wed to E. Coe Kerr 3d in March | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/the-kremlin-worries-that-too-many-know-too-much.html | THE KREMLIN WORRIES THAT TOO MANY KNOW TOO MUCH | False | By Philip Taubman | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/sports/nets-are-defeated-by-sonics-106-99.html | NETS ARE DEFEATED BY SONICS, 106-99 | False | By Michael Martinez, Special To the New York Times | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/arts/the-rapid-ascent-of-jeffrey-tate.html | THE RAPID ASCENT OF JEFFREY TATE | False | By Allan Kozinn | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/for-grumann-test-pilot-a-life-on-the-edge.html | FOR GRUMANN TEST PILOT, A LIFE ON THE EDGE | False | By Alan Fisk | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/automobiles/trucks-show-upward-mobility.html | TRUCKS SHOW UPWARD MOBILITY | False | By William Jeanes | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/nyregion/columbia-and-barnard-will-add-dormitories.html | COLUMBIA AND BARNARD WILL ADD DORMITORIES | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/weekinreview/headliners-costly-correction.html | HEADLINERS; Costly Correction | False | | 1986-02-10 | TX 1-761727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/business/investing-finding-winners-among-small-stocks.html | INVESTING; FINDING WINNERS AMONG SMALL STOCKS | False | By Lawrence J. Demaria | 1986-02-10 | TX 1-761727 |
| 1986-01-26 | 1986-01-26 | https://www.nytimes.com/1986/01/26/us/northeast-journal-a-new-bridge-for-long-island.html | NORTHEAST JOURNAL; A New Bridge For Long Island | False | | 1986-02-10 | TX 1-761727 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/l-heart-research-tool-216986.html | Heart-Research Tool | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/bellevue-making-house-calls-to-help-dying-aids-patients.html | BELLEVUE MAKING HOUSE CALLS TO HELP DYING AIDS PATIENTS | False | By Ronald Sullivan | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/sutton-takes-phoenix-open.html | SUTTON TAKES PHOENIX OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/the-vietnamese-left-stranded-merit-consideration.html | The Vietnamese Left Stranded Merit Consideration | False | By Jerry M. Tinker | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/concert-julian-byzantine.html | CONCERT: JULIAN BYZANTINE | False | By Tim Page | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/around-the-world-cambodia-rebels-report-killing-vietnam-troops.html | AROUND THE WORLD; Cambodia Rebels Report Killing Vietnam Troops | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/more-police-seeking-arrests-in-instances-of-domestic-assault.html | MORE POLICE SEEKING ARRESTS IN INSTANCES OF DOMESTIC ASSAULT | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/senator-cites-cia-on-defector.html | SENATOR CITES C.I.A. ON DEFECTOR | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/bears-trounce-patriots-46-10-in-super-bowl.html | BEARS TROUNCE PATRIOTS, 46-10, IN SUPER BOWL | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/tv-review-roommate-a-play-about-1950-s-students.html | TV REVIEW; 'ROOMMATE,' A PLAY ABOUT 1950'S STUDENTS | False | By Walter Goodman | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/around-the-nation-army-found-a-pollutant-earlier-than-disclosed.html | AROUND THE NATION; Army Found a Pollutant Earlier Than Disclosed | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/business-people-merged-line-losing-republic-air-chief.html | BUSINESS PEOPLE; Merged Line Losing Republic Air Chief | False | By Kenneth N. Gilpin | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/market-place-stock-buyback-strategies.html | Market Place; Stock-Buyback Strategies | False | By Vartanig G. Vartan | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/next-week-moment-of-truth.html | Next Week: Moment of Truth | False | By Michael Quint | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/wohl-angered-by-nets-loss.html | WOHL ANGERED BY NETS' LOSS | False | By Michael Martinez, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/sports-monday.html | SPORTS MONDAY | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/some-contributions-to-neediest-follow-a-family-tradition.html | SOME CONTRIBUTIONS TO NEEDIEST FOLLOW A FAMILY TRADITION | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/chicago-celebrates-end-of-title-quest.html | CHICAGO CELEBRATES END OF TITLE QUEST | False | By E.r. Shipp, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/c-correction-490386.html | CORRECTION | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/futures-options-pricing-back-to-specifics.html | Futures/Options; Pricing Back To Specifics | False | By James Sterngold | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/music-noted-in-brief-ilene-weiss-in-songs-as-done-by-others.html | Music/Noted in Brief; Ilene Weiss In Songs As Done by Others | False | By Stephen Holden | 1986-01-28 | TX 1-747251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/new-chairman-at-loan-bank.html | New Chairman At Loan Bank | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/referee-errs.html | REFEREE ERRS | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/israeli-prime-minister-arrives-for-3-day-west-german-visit.html | Israeli Prime Minister Arrives For 3-Day West German Visit | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/style/a-video-preview-of-plastic-surgery.html | A VIDEO PREVIEW OF PLASTIC SURGERY | False | By Nicholas D. Kristof, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/style/relationships-the-ebb-and-flow-of-friends.html | RELATIONSHIPS; THE EBB AND FLOW OF FRIENDS | False | By Margot Slade | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/briefs-364086.html | BRIEFS | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/abroad-at-home-rhetoric-and-reality.html | ABROAD AT HOME; Rhetoric and Reality | False | By Anthony Lewis | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/new-midtown-branch-for-whitney.html | NEW MIDTOWN BRANCH FOR WHITNEY | False | By Douglas C. McGill | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/home-prices-soaring-in-new-york-s-suburbs.html | HOME PRICES SOARING IN NEW YORK'S SUBURBS | False | By Thomas J. Lueck, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/bridge-opening-bid-of-2-no-trump-means-less-than-it-used-to.html | Bridge: Opening Bid of 2 No-Trump Means Less Than It Used To | False | By Alan Truscott | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/topics-heartbreaks-block-that-mercy.html | Topics; Heartbreaks Block That Mercy | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/libya-ban-unclear-to-us-companies.html | LIBYA BAN UNCLEAR TO U.S. COMPANIES | False | By Tamar Lewin | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/bribery-trial-of-federal-judge-shakes-a-deep-south-society.html | BRIBERY TRIAL OF FEDERAL JUDGE SHAKES A DEEP SOUTH SOCIETY | False | By Dudley Clendinen, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/rebels-in-uganda-say-they-ousted-military-leaders.html | REBELS IN UGANDA SAY THEY OUSTED MILITARY LEADERS | False | By Sheila Rule, Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/dance-santiago-ballet-in-three-new-works.html | DANCE: SANTIAGO BALLET IN THREE NEW WORKS | False | By Jack Anderson | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/cuomo-on-florida-trip-assails-bias-in-politics.html | CUOMO, ON FLORIDA TRIP, ASSAILS BIAS IN POLITICS | False | By Maurice Carroll, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/early-birds-catch-the-6-29.html | EARLY BIRDS CATCH THE 6:29 | False | By Sandra Salmans | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/no-need-to-protect-the-dishes.html | No Need to Protect the Dishes | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/singapore-arrest-jolts-malaysia.html | SINGAPORE ARREST JOLTS MALAYSIA | False | By Barbara Crossette, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/qaddafi-turns-back-far-short-of-benghazi.html | Qaddafi Turns Back, Far Short of Benghazi | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/newsweek-now-in-japanese.html | NEWSWEEK NOW IN JAPANESE | False | By Clyde Haberman, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/members-of-kahane-s-group-protest-at-mormon-offices.html | Members of Kahane's Group Protest at Mormon Offices | False | | 1986-01-28 | TX 1-747251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/l-public-employee-unions-will-fight-privatization-520886.html | Public-Employee Unions Will Fight Privatization | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/lawmaker-assails-nuclear-agency.html | LAWMAKER ASSAILS NUCLEAR AGENCY | False | By Ben A. Franklin, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/washington-watch-differing-antitrust-bills.html | WASHINGTON WATCH; Differing Antitrust Bills | False | By Clyde H. Farnsworth | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/new-york-day-by-day-will-a-woman-lead-st-patrick-s-parade.html | NEW YORK DAY BY DAY; Will a Woman Lead St. Patrick's Parade? | False | By David Bird and David W. Dunlap | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/more-accountability-sought-from-city-education-board.html | MORE ACCOUNTABILITY SOUGHT FROM CITY EDUCATION BOARD | False | By Larry Rohter | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/the-best-team.html | THE BEST TEAM | False | By Dave Anderson | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/jazz-a-varied-tribute-to-dr-king.html | JAZZ: A VARIED TRIBUTE TO DR. KING | False | By Jon Pareles | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/payton-misses-out-on-scoring-parade.html | PAYTON MISSES OUT ON SCORING PARADE | False | By George Vecsey, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/key-us-financing-move-expected.html | Key U.S. Financing Move Expected | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/state-says-refuse-plant-in-westchester-is-clean.html | State Says Refuse Plant In Westchester Is Clean | False | Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/marcos-criticizes-meddlers-in-vote.html | MARCOS CRITICIZES 'MEDDLERS' IN VOTE | False | By Seth Mydans, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/injured-cartwright-considers-surgery.html | INJURED CARTWRIGHT CONSIDERS SURGERY | False | By Roy S. Johnson | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/news-summary-monday-january-27-1986.html | NEWS SUMMARY: MONDAY, JANUARY 27, 1986 | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/l-public-employee-unions-will-fight-privatization-520686.html | Public-Employee Unions Will Fight Privatization | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/psychological-seperation-led-to-rout.html | 'PSYCHOLOGICAL SEPERATION' LED TO ROUT | False | By William N. Wallace | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/books/books-of-the-times-350786.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/l-public-employee-unions-will-fight-privatization-217086.html | Public-Employee Unions Will Fight Privatization | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/economic-calendar.html | Economic Calendar | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/advertising-ally-gargano-expands-profit-adds-an-account.html | ADVERTISING; ALLY & GARGANO EXPANDS PROFIT, ADDS AN ACCOUNT | False | By Philip H. Dougherty | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/obituaries/tina-leser-a-designer-dies-headed-sportswear-concern.html | TINA LESER, A DESIGNER, DIES; HEADED SPORTSWEAR CONCERN | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/music-noted-in-brief-paul-esswood-offers-countertenor-works.html | Music/Noted in Brief; Paul Esswood Offers Countertenor Works | False | By Will Crutchfield | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/a-listless-forecast-for-profits.html | A LISTLESS FORECAST FOR PROFITS | False | By Eric Schmitt | 1986-01-28 | TX 1-747251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/don-t-touch-that-dial.html | DON'T TOUCH THAT DIAL... | False | By Steven V. Roberts, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/new-sears-credit-card.html | New Sears Credit Card | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/contempt-for-abortion-and-tolerance.html | Contempt for Abortion, and Tolerance | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/celtics-defeat-76ers-105-103.html | CELTICS DEFEAT 76ERS, 105-103 | False | By Sam Goldaper, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/for-eason-view-from-the-sideline.html | FOR EASON, VIEW FROM THE SIDELINE | False | By Malcolm Moran, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/summer-jobs-program-seeks-to-place-35000.html | Summer Jobs Program Seeks to Place 35,000 | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/western-journal-southward-goes-river-of-finance.html | WESTERN JOURNAL; SOUTHWARD GOES RIVER OF FINANCE | False | By Robert Lindsey, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/senate-finance-committee-20-members-who-will-consider-tax-change.html | SENATE FINANCE COMMITTEE: 20 MEMBERS WHO WILL CONSIDER TAX CHANGE | False | Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/in-the-nation-cuomo-and-bush.html | IN THE NATION; Cuomo and Bush | False | By Tom Wicker | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/books/norman-mailer-offers-a-pen-post-mortem.html | NORMAN MAILER OFFERS A PEN POST-MORTEM | False | By Walter Goodman | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/going-public-on-wall-street.html | GOING PUBLIC ON WALL STREET | False | By Leslie Wayne | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/topics-heartbreaks-perish-the-thought.html | Topics; Heartbreaks Perish the Thought | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/shuttle-launching-delayed-again-over-weather-fears.html | SHUTTLE LAUNCHING DELAYED AGAIN OVER WEATHER FEARS | False | By William J. Broad, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/friedman-mixes-instinct-contacts-and-illusion-friends-and-foes-say.html | FRIEDMAN MIXES INSTINCT, CONTACTS AND ILLUSION, FRIENDS AND FOES SAY | False | By Richard J. Meislin | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/the-truth-and-ferdinand-marcos.html | The Truth and Ferdinand Marcos | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/economic-and-political-shifts-seen-if-oil-price-fall-persists.html | ECONOMIC AND POLITICAL SHIFTS SEEN IF OIL PRICE FALL PERSISTS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/briefing-watch-the-fine-print.html | BRIEFING; Watch the Fine Print | False | By Wayne King and Warren Weaver Jr. | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/theater/stage-frances-foster-in-house-of-shadows.html | STAGE: FRANCES FOSTER IN 'HOUSE OF SHADOWS' | False | By Mel Gussow | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/briefing-let-s-poll-all-the-lawyers.html | BRIEFING; Let's Poll All the Lawyers | False | By Wayne King and Warren Weaver Jr. | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/officer-in-subway-theft.html | 'OFFICER' IN SUBWAY THEFT | False | By Crystal Nix | 1986-01-28 | TX 1-747251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/classless-soviet-far-off-paper-says.html | CLASSLESS SOVIET FAR OFF, PAPER SAYS | False | By Philip Taubman, Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/style/nina-weitzen-married-to-michael-goldmuntz.html | Nina Weitzen Married To Michael Goldmuntz | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/carbide-india-talks-on-bhopal-resume.html | CARBIDE-INDIA TALKS ON BHOPAL RESUME | False | By Stuart Diamond | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/conservative-leads-vote-in-portugal.html | CONSERVATIVE LEADS VOTE IN PORTUGAL | False | By Edward Schumacher, Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/the-un-today-jan-27-1986.html | The U.N. Today; Jan. 27, 1986 | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/matching-wits-in-jerusalem-talmud-and-st-paul.html | MATCHING WITS IN JERUSALEM: TALMUD AND ST. PAUL | False | By Thomas L. Friedman, Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/sled-dog-race-won-by-logger.html | Sled Dog Race Won by Logger | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/sports-world-specials-small-consolation.html | SPORTS WORLD SPECIALS; Small Consolation | False | By Robert Mcg. Thomas Jr. | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/white-house-straight-advice-on-national-security.html | WHITE HOUSE; STRAIGHT ADVICE ON NATIONAL SECURITY | False | By Bernard Weinraub, Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/sports-world-specials-ego-boost.html | SPORTS WORLD SPECIALS; Ego Boost | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/washington-watch-customs-delay-on-textiles.html | WASHINGTON WATCH; Customs Delay On Textiles | False | By Clyde H. Farnsworth | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/article-476686-no-title.html | Article 476686 -- No Title | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/quake-near-san-francisco.html | Quake Near San Francisco | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/who-s-going-to-pick-up-the-tab.html | WHO'S GOING TO PICK UP THE TAB? | False | Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/advertising-rogers-cowan-buys-rogers-associates.html | ADVERTISING; ROGERS & COWAN BUYS ROGERS & ASSOCIATES | False | By Philip H. Dougherty | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/obituaries/toby-w-beckenstein.html | TOBY W. BECKENSTEIN | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/pop-sam-fan-thomas-at-ritz.html | POP: SAM FAN THOMAS AT RITZ | False | By Jon Pareles | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/new-york-day-by-day-good-neighbor-shelters-a-trusty-wheeled-steed.html | NEW YORK DAY BY DAY; Good Neighbor Shelters A Trusty Wheeled Steed | False | By David Bird and David W. Dunlap | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/repairs-to-engines-ordered-by-faa.html | REPAIRS TO ENGINES ORDERED BY F.A.A. | False | By Richard Witkin | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/style/dating-game-and-the-check-who-pays.html | DATING GAME AND THE CHECK: WHO PAYS? | False | By Peter Applebome | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/blacks-in-heated-debate-over-the-color-purple.html | BLACKS IN HEATED DEBATE OVER THE COLOR PURPLE | False | By E. R. Shipp, Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/movies/studios-woo-cassette-mass-market.html | STUDIOS WOO CASSETTE MASS MARKET | False | By Aljean Harmetz, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/nigeria-s-economy-faces-new-burden.html | NIGERIA'S ECONOMY FACES NEW BURDEN | False | By Edward A. Gargan, Special To the New York Times | 1986-01-28 | TX 1-747251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/advertising-channels-magazine-changing.html | ADVERTISING; Channels Magazine Changing | False | By Philip H. Dougherty | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/trooper-on-li-kills-a-friend-then-himself.html | TROOPER ON L.I. KILLS A FRIEND, THEN HIMSELF | False | PETER KERR | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/music-modern-works-at-juillard.html | MUSIC: MODERN WORKS AT JUILLARD | False | By John Rockwell | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/intruder-sought-in-odd-break-in-at-ferraro-suite.html | INTRUDER SOUGHT IN ODD BREAK-IN AT FERRARO SUITE | False | By Robert D. McFadden | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/music-noted-in-brief-the-billy-taylor-trio-and-joe-morello-five.html | Music/Noted in Brief; The Billy Taylor Trio And Joe Morello Five | False | By John S. Wilson | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/delay-in-medicare-payments-seen-as-result-of-federal-budget-cuts.html | DELAY IN MEDICARE PAYMENTS SEEN AS RESULT OF FEDERAL BUDGET CUTS | False | By Robert Pear, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/college-basketball-north-carolina-rolls-to-no-21.html | COLLEGE BASKETBALL; NORTH CAROLINA ROLLS TO NO. 21 | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/bears-train-arrives.html | BEARS' TRAIN ARRIVES | False | By George Vecsey | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/new-ambassador-gives-impetus-to-us-push-for-change-in-chile.html | NEW AMBASSADOR GIVES IMPETUS TO U.S. PUSH FOR CHANGE IN CHILE | False | By Lydia Chavez, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/machine-tool-orders-down-9.3.html | MACHINE TOOL ORDERS DOWN 9.3% | False | By Daniel F. Cuff | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/minnesota-officials-study-team-s-fate.html | MINNESOTA OFFICIALS STUDY TEAM'S FATE | False | By Robert Mcg. Thomas Jr. | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/article-396186-no-title.html | Article 396186 -- No Title | False | By Wallace Turner, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/oil-nations-set-talks-on-prices.html | Oil Nations Set Talks on Prices | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/washington-watch-world-bank-delay-defended.html | WASHINGTON WATCH; World Bank Delay Defended | False | By Clyde H. Farnsworth | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/unstoppable-bears-stop-patriots-cold-46-10.html | UNSTOPPABLE BEARS STOP PATRIOTS COLD, 46-10 | False | By Michael Janofsky, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/city-ballet-gounod-tchaikovsky-and-glass.html | CITY BALLET: 'GOUNOD,' 'TCHAIKOVSKY' AND 'GLASS' | False | By Anna Kisselgoff | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/cuomo-asks-stricter-bail-rules.html | CUOMO ASKS STRICTER BAIL RULES | False | Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/senators-expect-approval-in-86-of-tax-changes.html | SENATORS EXPECT APPROVAL IN '86 OF TAX CHANGES | False | By David E. Rosenbaum, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/outdoors-hunting-in-midwinter.html | Outdoors: Hunting in Midwinter | False | By Nelson Bryant | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/thatcher-says-she-won-t-quit-but-will-run-again.html | THATCHER SAYS SHE WON'T QUIT BUT WILL RUN AGAIN | False | By Steve Lohr, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/gemayel-calls-cabinet-over-syrian-plan.html | GEMAYEL CALLS CABINET OVER SYRIAN PLAN | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/sports-world-specials-split-vote.html | SPORTS WORLD SPECIALS; Split Vote | False | By Lonnie Wheeler | 1986-01-28 | TX 1-747251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/early-morning-fire-in-washington-kills-9-in-row-house-basement.html | EARLY MORNING FIRE IN WASHINGTON KILLS 9 IN ROW HOUSE BASEMENT | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/lafontaine-out-with-injury.html | LAFONTAINE OUT WITH INJURY | False | By Alex Yannis | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/quotation-of-the-day-547286.html | Quotation of the Day | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/eastern-and-pilots-end-talks.html | EASTERN AND PILOTS END TALKS | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/advertising-reynolds-transferring-media-buying-function.html | ADVERTISING; Reynolds Transferring Media Buying Function | False | By Philip H. Dougherty | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/scientists-report-a-moon-of-uranus-is-bizarre-hybrid.html | SCIENTISTS REPORT A MOON OF URANUS IS 'BIZARRE HYBRID' | False | By John Noble Wilford, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/question-box.html | QUESTION BOX | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/briefing-grand-old-flags.html | BRIEFING; Grand Old Flags | False | By Wayne King and Warren Weaver Jr. | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/baltimore-study-of-teen-age-sex-draws-criticism.html | BALTIMORE STUDY OF TEEN-AGE SEX DRAWS CRITICISM | False | By Lena Williams, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/sports-world-specials-warming-trend.html | SPORTS WORLD SPECIALS; Warming Trend | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/new-york-day-by-day-when-theater-stinks-show-does-not-go-on.html | NEW YORK DAY BY DAY; When Theater Stinks, Show Does Not Go On | False | By David Bird and David W. Dunlap | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/new-york-day-by-day-willing-to-wait.html | NEW YORK DAY BY DAY; Willing to Wait | False | By David Bird and David W. Dunlap | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/bulgarian-communist-party-dismisses-2-from-politburo.html | Bulgarian Communist Party Dismisses 2 From Politburo | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/washington-watch-fed-confirmations.html | WASHINGTON WATCH; Fed Confirmations | False | By Clyde H. Farnsworth | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/rise-of-limited-service-banks-seen.html | RISE OF LIMITED-SERVICE BANKS SEEN | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/gop-rivals-attack-o-neill-s-record.html | G.O.P. RIVALS ATTACK O'NEILL'S RECORD | False | By Richard L. Madden, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/mayor-refers-to-corruption-in-previous-administrations.html | MAYOR REFERS TO CORRUPTION IN PREVIOUS ADMINISTRATIONS | False | By Joyce Purnick | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/abuses-are-reported-in-philadelphia-courts.html | Abuses Are Reported In Philadelphia Courts | False | AP | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/mayor-brands-manes-a-crook-borough-chief-remains-isolated.html | MAYOR BRANDS MANES 'A CROOK,' BOROUGH CHIEF REMAINS ISOLATED | False | By Michael Oreskes | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/l-is-it-a-writer-s-right-to-be-political-385886.html | Is It a Writer's Right To Be Political? | False | | 1986-01-28 | TX 1-747251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/nyregion/hospital-and-preservationists-clash-over-move-to-tally-olmsted-designs.html | HOSPITAL AND PRESERVATIONISTS CLASH OVER MOVE TO TALLY OLMSTED DESIGNS | False | Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/washington-watch-steel-war-with-europe.html | WASHINGTON WATCH; Steel War With Europe | False | By Clyde H. Farnsworth | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/business-digest-monday-january-27-1986.html | BUSINESS DIGEST: MONDAY, JANUARY 27, 1986 | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/executive-changes-355786.html | EXECUTIVE CHANGES | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/secret-poll-is-said-to-have-found-gloom-in-poland-about-economy.html | SECRET POLL IS SAID TO HAVE FOUND GLOOM IN POLAND ABOUT ECONOMY | False | By Michael T. Kaufman, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/arts/rampal-to-lead-flute-concert.html | Rampal to Lead Flute Concert | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/tax-plan-on-municipal-bonds-said-to-snarl-many-projects.html | TAX PLAN ON MUNICIPAL BONDS SAID TO SNARL MANY PROJECTS | False | By Michael Quint | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/bid-made-for-clevetrust.html | BID MADE FOR CLEVETRUST | False | Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/67-haitians-rescued-off-miami.html | 67 HAITIANS RESCUED OFF MIAMI | False | Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/positions-shift-at-monsanto.html | Positions Shift At Monsanto | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/india-delays-key-part-of-punjab-pact.html | INDIA DELAYS KEY PART OF PUNJAB PACT | False | By Steven R. Weisman, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/l-let-new-york-lieutenant-governor-candidates-run-on-their-own-216786.html | Let New York Lieutenant Governor Candidates Run on Their Own | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/business-people-index-options-specialist-at-amex-is-20-and-busy.html | BUSINESS PEOPLE; Index Options Specialist At Amex Is 20 and Busy | False | By Kenneth N. Gilpin | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/how-it-was-in-that-number.html | HOW IT WAS 'IN THAT NUMBER' | False | By Gerald Eskenazi, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/us/briefing-monet-and-conservatives.html | BRIEFING; Monet and Conservatives | False | By Wayne King and Warren Weaver Jr. | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/world/arafat-meets-with-hussein-about-key-un-resolutions.html | ARAFAT MEETS WITH HUSSEIN ABOUT KEY U.N. RESOLUTIONS | False | Special to the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/business/business-people-schroder-picks-officers-and-sets-japanese-sale.html | BUSINESS PEOPLE; Schroder Picks Officers And Sets Japanese Sale | False | By Kenneth N. Gilpin | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/style/catherine-collins-married-to-james-albert-stratton.html | Catherine Collins Married To James Albert Stratton | False | | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/ryan-threw-the-playbook-at-them.html | RYAN 'THREW THE PLAYBOOK AT THEM' | False | By Frank Litsky, Special To the New York Times | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/sports/tv-sports-nbc-s-unlikely-highlight.html | TV SPORTS; NBC'S UNLIKELY HIGHLIGHT | False | By Michael Goodwin | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/suspects-rights-an-irony.html | Suspects' Rights: An Irony | False | By Michael Zander | 1986-01-28 | TX 1-747251 |
| 1986-01-27 | 1986-01-27 | https://www.nytimes.com/1986/01/27/opinion/l-decent-child-care-is-a-national-issue-520186.html | Decent Child Care Is a National Issue | False | | 1986-01-28 | TX 1-747251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/georgia-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/pacific-lumber.html | Pacific Lumber | False | Special to the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/chess-two-leading-13-year-olds-contest-match-with-vigor.html | Chess: Two Leading 13-Year-Olds Contest Match With Vigor | False | By Robert Byrne | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/cordis-corporation-reports-earnings-for-qtr-to-dec-31.html | CORDIS CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/a-soldier-of-peace.html | A Soldier of Peace | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/players-refrigerator-has-little-time-to-defrost.html | PLAYERS; REFRIGERATOR HAS LITTLE TIME TO DEFROST | False | By Frank Litsky | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/robins-a-h-co-reports-earnings-for-qtr-to-dec-31.html | ROBINS, A H & CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/memphis-state-goes-20-0.html | MEMPHIS STATE GOES 20-0 | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/new-york-day-by-day-early-breaking-news.html | NEW YORK DAY BY DAY; Early Breaking News | False | By David Bird and David W. Dunlap | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/24-hour-delay-called-for-shuttle-flight-as-wind-and-balky-bolt-bar-launching.html | 24-HOUR DELAY CALLED FOR SHUTTLE FLIGHT AS WIND AND BALKY BOLT BAR LAUNCHING | False | By William J. Broad, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/lawmaker-delays-entering-plea-case-turns-on-rarely-used-law.html | LAWMAKER DELAYS ENTERING PLEA; CASE TURNS ON RARELY USED LAW | False | By Judith Cummings, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/uganda-rebels-tightening-their-grip-said-to-seize-no.2-city.html | UGANDA REBELS TIGHTENING THEIR GRIP, SAID TO SEIZE NO.2 CITY | False | By Sheila Rule, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/stefanki-eliminated.html | STEFANKI ELIMINATED | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/new-postmaster-general-removes-several-of-agency-s-top-officials.html | NEW POSTMASTER GENERAL REMOVES SEVERAL OF AGENCY'S TOP OFFICIALS | False | Special to the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/banks-bailout-doubted.html | Banks Bailout Doubted | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/at-albany-exhibit-memories-of-a-wartime-refugee-camp.html | AT ALBANY EXHIBIT, MEMORIES OF A WARTIME REFUGEE CAMP | False | By Jeffrey Schmalz, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/courier-journal-interests-gannett.html | Courier-Journal Interests Gannett | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/black-approval-of-reagan-is-rising.html | BLACK APPROVAL OF REAGAN IS RISING | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/2-inquiries-opened-on-city-contract-for-ticket-device.html | 2 INQUIRIES OPENED ON CITY CONTRACT FOR TICKET DEVICE | False | By Selwyn Raab | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/cybertek-computer-prodcts-reports-earnings-for-qtr-to-dec-31.html | CYBERTEK COMPUTER PRODCTS reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/scouting-violence-extends-beyond-the-court.html | SCOUTING; Violence Extends Beyond the Court | False | By Thomas Rogers | 1986-01-29 | TX 1-743311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/q-a-590886.html | Q&A | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/imre-corp-reports-earnings-for-year-to-dec-31.html | IMRE CORP reports earnings for Year to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/butler-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BUTLER MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/california-biotechnology-reports-earnings-for-qtr-to-nov-30.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to Nov 30 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/business-people-chief-executive-named-at-new-federal-agency.html | BUSINESS PEOPLE; Chief Executive Named At New Federal Agency | False | By Kenneth N. Gilpin and Todd S. Purdum | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/auction-the-right-to-be-an-immigrant.html | Auction the Right to be an Immigrant | False | By Julian L. Simon | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/judge-refuses-lawyers-bid-to-drop-charge-facing-goetz.html | Judge Refuses Lawyers' Bid To Drop Charge Facing Goetz | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/israels-choice-new-zionism-or-historic-democracy.html | Israel's Choice: New 'Zionism' Or Historic Democracy | False | By Bernard Avishai | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/obituaries/katsumori-yamashiro.html | KATSUMORI YAMASHIRO | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/sports-of-the-times-ryan-a-must-for-bears.html | SPORTS OF THE TIMES; RYAN A MUST FOR BEARS | False | By Dave Anderson | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/sports-people-olson-mark-reduced.html | SPORTS PEOPLE; Olson Mark Reduced | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/louisiana-land-exploraion-co-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA LAND & EXPLORAION CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/it-all-adds-up-to-adding-things-up.html | It All Adds Up To Adding Things Up | False | By Peter T. Kilborn, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/cold-helps-bolster-oil-prices.html | COLD HELPS BOLSTER OIL PRICES | False | By Lee A. Daniels | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/new-york-day-by-day-appeal-for-help-for-aids-in-fashion-magazines.html | NEW YORK DAY BY DAY; Appeal for Help for AIDS In Fashion Magazines | False | By David Bird and David W. Dunlap | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/movies/cassettes-imperil-post-oscar-profits.html | CASSETTES IMPERIL POST-OSCAR PROFITS | False | By Aljean Harmetz, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/datavision-inc-reports-earnings-for-year-to-sept-30.html | DATAVISION INC reports earnings for Year to Sept 30 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/business-people-top-sba-official-leaving-by-april-1.html | BUSINESS PEOPLE; Top S.B.A. Official Leaving by April 1 | False | By Kenneth N. Gilpin and Todd S. Purdum | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/mobil-soars-49.6-in-quarter.html | Mobil Soars 49.6% in Quarter | False | By Jonathan P. Hicks | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/bpi-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BPI SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/briefs-668286.html | BRIEFS | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/gatx-corp-reports-earnings-for-qtr-to-dec-31.html | GATX CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/news-summary-tuesday-january-28-1986.html | NEWS SUMMARY: TUESDAY, JANUARY 28, 1986 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/l-the-case-for-and-against-abducting-terrorists-805386.html | The Case For and Against Abducting Terrorists | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-dec-28.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Dec 28 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/arledge-gives-up-abc-sports-post.html | ARLEDGE GIVES UP ABC SPORTS POST | False | By Peter J. Boyer | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/science-watch-one-in-six-graduate-women-report-sex-with-professors.html | SCIENCE WATCH; ONE IN SIX GRADUATE WOMEN REPORT SEX WITH PROFESSORS | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | NEVADA SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/business-and-the-law-forced-after-70-retirements.html | Business and the Law; Forced After-70 Retirements | False | By Tamar Lewin | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-computer-magazines-experience-shakeout.html | ADVERTISING; Computer Magazines Experience Shakeout | False | By Philip H. Dougherty | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/armstrong-world-indusries-inc-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG WORLD INDUSRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/scouting-man-to-look-for.html | SCOUTING; Man to Look For | False | By Thomas Rogers | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/nickolus-covello-executive-at-the-times-is-found-slain.html | Nickolus Covello, Executive At The Times, Is Found Slain | False | Special to the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/japan-seen-as-poised-to-lower-interest-rates.html | JAPAN SEEN AS POISED TO LOWER INTEREST RATES | False | By Susan Chira, Special To The New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/florida-progress-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA PROGRESS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/bribery-inquiry-raising-political-fund-questions.html | BRIBERY INQUIRY RAISING POLITICAL FUND QUESTIONS | False | By Frank Lynn | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/swan-seeks-to-buy-pittsburgh-brewer.html | Swan Seeks to Buy Pittsburgh Brewer | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/plan-for-big-sur-severely-restricts-development.html | PLAN FOR BIG SUR SEVERELY RESTRICTS DEVELOPMENT | False | By Robert Lindsey, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/finance-new-issues-judge-dismisses-a-suit-against-power-agency.html | FINANCE/NEW ISSUES; Judge Dismisses a Suit Against Power Agency | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/drug-tied-to-antibody-tried-against-cancer.html | Drug Tied to Antibody Tried Against Cancer | False | By Sandra Blakeslee, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/catalyst-energy-development-reports-earnings-for-year-to-dec-31.html | CATALYST ENERGY DEVELOPMENT reports earnings for Year to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/pilots-at-eastern-to-conduct-vote-on-calling-a-strike-in-february.html | PILOTS AT EASTERN TO CONDUCT VOTE ON CALLING A STRIKE IN FEBRUARY | False | By Kenneth B. Noble | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/sports-people-lsu-resumes-play.html | SPORTS PEOPLE; L.S.U. Resumes Play | False | | 1986-01-29 | TX 1-743311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-purchase-influence-research.html | ADVERTISING; Purchase Influence Research | False | By Philip H. Dougherty | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/pepsi-termed-no-1-seller.html | Pepsi Termed No. 1 Seller | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/planning-research-corp-reports-earnings-for-qtr-to-dec-31.html | PLANNING RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/florida-bank-ban-voided-by-justices.html | Florida Bank Ban Voided by Justices | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/thatcher-defends-integrity-and-wins-vote-of-support.html | THATCHER DEFENDS INTEGRITY AND WINS VOTE OF SUPPORT | False | By Jo Thomas, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/st-joseph-light-power-reports-earnings-for-qtr-to-dec-31.html | ST JOSEPH LIGHT & POWER reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/canrad-inc-reports-earnings-for-qtr-to-dec-31.html | CANRAD INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/johnson-products-co-reports-earnings-for-qtr-to-dec-31.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/obituaries/rose-sobell-mother-of-figure-in-rosenberg-espionage-trial.html | Rose Sobell, Mother of Figure In Rosenberg Espionage Trial | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/reagn-said-to-shift-in-favor-of-16-cent-cigarette-tax.html | REAGAN SAID TO SHIFT IN FAVOR OF 16 CENT CIGARETTE TAX | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/science-watch-algae-graze-on-bacteria.html | SCIENCE WATCH; Algae Graze on Bacteria | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/a-nomination-for-ftc-post.html | A Nomination For F.T.C. Post | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/the-un-today-jan-28-1986.html | The U.N. Today; Jan. 28, 1986 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/fleet-street-battle-murdoch-takes-on-the-unions.html | FLEET STREET BATTLE: MURDOCH TAKES ON THE UNIONS | False | By Steve Lohr, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/obituaries/l-ron-hubbard-74-founder-of-scientology-church-dies.html | L. RON HUBBARD, 74, FOUNDER OF SCIENTOLOGY CHURCH, DIES | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/on-to-neptune.html | On to Neptune | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/aaron-rents-inc-reports-earnings-for-qtr-to-dec-31.html | AARON RENTS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/theater/stage-rum-and-coke-bay-of-pigs-revisited.html | STAGE: 'RUM AND COKE,' BAY OF PIGS REVISITED | False | By Frank Rich | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/music-blitzstein-at-meet-the-moderns.html | MUSIC: BLITZSTEIN AT MEET THE MODERNS | False | By Bernard Holland | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/theater/city-opera-announces-cast-for-brigadoon.html | City Opera Announces Cast for 'Brigadoon' | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/the-dance-susan-marshall.html | THE DANCE: SUSAN MARSHALL | False | By Jack Anderson | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/byers-inc-reports-earnings-for-qtr-to-dec-31.html | BYERS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/theater/trevor-nunn-to-direct-chess.html | TREVOR NUNN TO DIRECT 'CHESS' | False | By Dena Kleiman | 1986-01-29 | TX 1-743311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/obituaries/paul-h-langenberger.html | PAUL H. LANGENBERGER | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/bridge-in-some-bidding-situations-silence-is-to-be-commended.html | Bridge: In Some Bidding Situations, Silence Is to Be Commended | False | By Alan Truscott | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/exxon-loses-plea-to-avoid-paying-2.1-billion-to-us.html | EXXON LOSES PLEA TO AVOID PAYING $2.1 BILLION TO U.S. | False | By Stuart Taylor Jr., Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/finance-new-issues-ibm-may-tie-offer-to-intel.html | FINANCE/NEW ISSUES; I.B.M. May Tie Offer to Intel | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-dec-31.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/hereditary-disease-new-therapies-are-closer.html | HEREDITARY DISEASE: NEW THERAPIES ARE CLOSER | False | By Harold M. Schmeck Jr., Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/concert-focus-at-juilliard.html | CONCERT: 'FOCUS!' AT JUILLIARD | False | By Donal Henahan | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-dec-1.html | OSHKOSH TRUCK CORP reports earnings for Qtr to Dec 1 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/scouting-issue-at-georgia.html | SCOUTING; Issue at Georgia | False | By Thomas Rogers | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/sports-people-navratilova-has-flu.html | SPORTS PEOPLE; Navratilova Has Flu | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-super-bowl-viewers-top-last-year-s-contest.html | ADVERTISING; Super Bowl Viewers Top Last Year's Contest | False | By Philip H. Dougherty | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/pacific-bank-reports-earnings-for-year-to-dec-31.html | PACIFIC BANK reports earnings for Year to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/koch-says-manes-could-take-a-leave.html | KOCH SAYS MANES COULD TAKE A LEAVE | False | By Michael Oreskes | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/the-dance-duo-trio-at-edens.html | THE DANCE: 'DUO-TRIO' AT EDENS | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/steel-output-down-the-associated-press.html | Steel Output Down The Associated Press | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/campaigning-philippines-bold-power-vs-icon-change-marcos-mounts-attack.html | CAMPAIGNING IN THE PHILIPPINES: BOLD POWER VS. AN ICON OF CHANGE; MARCOS MOUNTS ATTACK | False | By Francis X. Clines, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/campaigning-philippines-bold-power-vs-icon-change-aquino-stirs-crowd.html | CAMPAIGNING IN THE PHILIPPINES: BOLD POWER VS. AN ICON OF CHANGE; AQUINO STIRS A CROWD | False | By Seth Mydans, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/obituaries/orrin-h-riley.html | ORRIN H. RILEY | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/texas-instruments-incorporated-reports-earnings-for-qtr-to-dec-31.html | TEXAS INSTRUMENTS INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/l-unmanned-spacecraft-are-a-better-buy-for-our-science-bucks-800686.html | Unmanned Spacecraft Are a Better Buy for Our Science Bucks | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/procter-gamble-co-reports-earnings-for-qtr-to-dec-31.html | PROCTER & GAMBLE CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-dec-29.html | CHEMICAL FABRICS CORP reports earnings for Qtr to Dec 29 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/pacific-first-financial-reports-earnings-for-qtr-to-dec-31.html | PACIFIC FIRST FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/c-correction-766786.html | CORRECTION | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/parking-bureau-s-troubles-leave-backlog-of-unprocessed-tickets.html | PARKING BUREAU'S TROUBLES LEAVE BACKLOG OF UNPROCESSED TICKETS | False | By Richard J. Meislin | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/state-of-union-talk-to-be-on-tv-today.html | State of Union Talk To Be on TV Today | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/white-house-denies-reports-on-kgb-defector.html | WHITE HOUSE DENIES REPORTS ON K.G.B. DEFECTOR | False | By Philip Shenon, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/quotation-of-the-day-790486.html | Quotation of the Day | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/the-dance-fairbank-and-bissell.html | THE DANCE: FAIRBANK AND BISSELL | False | By Jack Anderson | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/flash-estimates-to-be-discontinued.html | 'FLASH' ESTIMATES TO BE DISCONTINUED | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/hercules-inc-reports-earnings-for-qtr-to-dec-31.html | HERCULES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/high-court-refuses-plea-by-hauptmann.html | High Court Refuses Plea by Hauptmann | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/hartford-steam-boiler-inpection-insurance-co-reports-earnings-for-qtr-to-dec-31.html | HARTFORD STEAM BOILER INPECTION & INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/sports-people-giants-davis-signs.html | SPORTS PEOPLE; Giants' Davis Signs | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/halt-is-ordered-in-urban-giants.html | HALT IS ORDERED IN URBAN GIANTS | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/about-education-dark-side-of-student-loans-to-needy.html | ABOUT EDUCATION; Dark Side of Student Loans to Needy | False | By Fred M. Hechinger | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-muse-acquisition.html | ADVERTISING; Muse Acquisition | False | By Philip H. Dougherty | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/market-place-analysts-differ-over-carbide.html | Market Place; Analysts Differ Over Carbide | False | By John Crudele | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/celanese-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | CELANESE CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/eeco-inc-reports-earnings-for-qtr-to-dec-29.html | EECO INC reports earnings for Qtr to Dec 29 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/mobil-corp-reports-earnings-for-qtr-to-dec-31.html | MOBIL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/profits-at-merrill-more-than-double.html | Profits at Merrill More Than Double | False | By Vartanig G. Vartan | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/stocks-post-third-consecutive-gain.html | Stocks Post Third Consecutive Gain | False | By John Crudele | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/gretzky-spree-halted-at-39.html | Gretzky Spree Halted at 39 | False | AP | 1986-01-29 | TX 1-743311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/applied-communications-reports-earnings-for-qtr-to-dec-31.html | APPLIED COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/hammermill-paper-co-reports-earnings-for-qtr-to-dec-31.html | HAMMERMILL PAPER CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/credit-markets-treasury-issues-up-modestly.html | CREDIT MARKETS; Treasury Issues Up Modestly | False | By Michael Quint | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/executives.html | EXECUTIVES | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/pay-increases-at-a-low-in-major-labor-pacts.html | Pay Increases at a Low In Major Labor Pacts | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/guide-on-aids-urges-surgeons-to-use-caution.html | GUIDE ON AIDS URGES SURGEONS TO USE CAUTION | False | By Robert Pear, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/sports-people-padilla-enters-meet.html | SPORTS PEOPLE; Padilla Enters Meet | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/early-records-shatter-image-of-indians-as-dupes.html | EARLY RECORDS SHATTER IMAGE OF INDIANS AS DUPES | False | By Erik Eckholm | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/cartwright-likely-to-be-lost-for-season.html | CARTWRIGHT LIKELY TO BE LOST FOR SEASON | False | By Roy S. Johnson | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/books/books-of-the-times-555486.html | BOOKS OF THE TIMES | False | By John Gross | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/procter-gamble-income-up-20.4.html | Procter & Gamble Income Up 20.4% | False | By Phillip H. Wiggins | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/principals-in-the-evolving-city-corruption-inquiries.html | PRINCIPALS IN THE EVOLVING CITY CORRUPTION INQUIRIES | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/howard-savings-bank-nj-reports-earnings-for-qtr-to-dec-31.html | HOWARD SAVINGS BANK NJ reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/cominco-ltd-reports-earnings-for-qtr-to-dec-31.html | COMINCO LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/chic-boutique-wins-campfire.html | Chic Boutique Wins Campfire | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/new-memory-boards-go-beyond-the-640k-barrier.html | New Memory Boards Go Beyond the 640K Barrier | False | By Peter H. Lewis | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/rangers-get-tie-on-late-goal.html | RANGERS GET TIE ON LATE GOAL | False | By Craig Wolff, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/acme-electric-corp-reports-earnings-for-qtr-to-dec-27.html | ACME ELECTRIC CORP reports earnings for Qtr to Dec 27 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/company-briefs-663586.html | COMPANY BRIEFS | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/briefing-hot-dog.html | BRIEFING; Hot Dog! | False | By Wayne King and Warren Weaver Jr. | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/hewlett-packard.html | Hewlett-Packard | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/mapco-inc-reports-earnings-for-qtr-to-dec-31.html | MAPCO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/filing-by-sun-microsystems.html | Filing by Sun Microsystems | False | Special to the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/man-in-the-news-jose-azcona-hoyo-a-builder-for-honduras.html | MAN IN THE NEWS: JOSE AZCONA HOYO; A BUILDER FOR HONDURAS | False | By James Lemoyne, Special To the New York Times | 1986-01-29 | TX 1-743311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/provisions-to-remove-borough-president.html | PROVISIONS TO REMOVE BOROUGH PRESIDENT | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/christian-tv-network-begins-news-program.html | Christian TV Network Begins News Program | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/community-shares-ltd-reports-earnings-for-qtr-to-dec-31.html | COMMUNITY SHARES LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/little-consolation-for-the-patriots.html | LITTLE CONSOLATION FOR THE PATRIOTS | False | By Gerald Eskenazi, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/noble-drilling-reports-earnings-for-qtr-to-dec-31.html | NOBLE DRILLING reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/bishop-tutu-returns-home-to-barrage-of-criticism.html | BISHOP TUTU RETURNS HOME TO BARRAGE OF CRITICISM | False | By Alan Cowell, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/unocal-corp-reports-earnings-for-qtr-to-dec-31.html | UNOCAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/compugraphic-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUGRAPHIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/l-the-case-for-and-against-abducting-terrorists-805786.html | The Case For and Against Abducting Terrorists | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/state-of-union-prompts-debate-in-white-house.html | STATE OF UNION PROMPTS DEBATE IN WHITE HOUSE | False | By Bernard Weinraub, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/3-hormel-plants-dismiss-hundreds.html | 3 HORMEL PLANTS DISMISS HUNDREDS | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/briefing-timber.html | BRIEFING; Timber! | False | By Wayne King and Warren Weaver Jr. | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/detroit-edison-co-reports-earnings-for-qtr-to-dec-31.html | DETROIT EDISON CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/our-towns-a-mainstay-of-meat-and-potatoes-in-jeopardy.html | OUR TOWNS; A MAINSTAY OF MEAT AND POTATOES, IN JEOPARDY | False | By Michael Winerip, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/bausch-lomb-inc-reports-earnings-for-qtr-to-dec-29.html | BAUSCH & LOMB INC reports earnings for Qtr to Dec 29 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-dec-31.html | SALEM CARPET MILLS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/postal-instant-press-reports-earnings-for-qtr-to-dec-31.html | POSTAL INSTANT PRESS reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/capital-bancorp-reports-earnings-for-qtr-to-dec-31.html | CAPITAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/allegheny-power-incallegheny-western-energy-corp-reports-earnings-for-qtr-dec-31.html | ALLEGHENY POWER INCALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/belt-tightening-by-the-saudis.html | BELT TIGHTENING BY THE SAUDIS | False | By Paul Lewis, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/columbus-mills-inc-reports-earnings-for-qtr-to-dec-31.html | COLUMBUS MILLS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/steel-quota-retaliation.html | Steel Quota Retaliation | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/boeing-posts-51.6-rise.html | BOEING POSTS 51.6% RISE | False | Special to the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/key-tronic-talks.html | Key-tronic Talks | False | Special to the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/house-leader-hurt-in-fall.html | House Leader Hurt in Fall | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/when-peking-fights-crime-news-is-on-the-wall.html | WHEN PEKING FIGHTS CRIME, NEWS IS ON THE WALL | False | By John F. Burns, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/the-danger-is-to-all-species.html | The Danger Is to All Species | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/loan-american-financial-reports-earnings-for-qtr-to-dec-31.html | LOAN AMERICAN FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/sports-people-breland-sets-own-pace.html | SPORTS PEOPLE; Breland Sets Own Pace | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/melba-moore-in-new-cbs-sitcom.html | MELBA MOORE IN NEW CBS SITCOM | False | By Richard F. Shepard | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/cityfed-financial-reports-earnings-for-qtr-to-dec-31.html | CITYFED FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/coca-cola-plans-bottling-merger.html | Coca-Cola Plans Bottling Merger | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/l-a-bus-for-11th-avenue-800586.html | A Bus for 11th Avenue | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | ECHO BAY MINES LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/careers-placing-dismissed-employees.html | Careers; Placing Dismissed Employees | False | By Elizabeth M. Fowler | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/bank-in-boston-loses-a-ruling.html | Bank in Boston Loses a Ruling | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/the-pursuit-of-donors.html | THE PURSUIT OF DONORS | False | By Charlotte Curtis | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/safeco-corp-reports-earnings-for-qtr-to-dec-31.html | SAFECO CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/overnite-transportation-co-reports-earnings-for-qtr-to-dec-31.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/president-highly-popular-in-poll-no-ideological-shift-is-discerned.html | PRESIDENT HIGHLY POPULAR IN POLL; NO IDEOLOGICAL SHIFT IS DISCERNED | False | By R. W. Apple Jr. | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/briefing-liberal.html | BRIEFING; Liberal! | False | By Wayne King and Warren Weaver Jr. | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/boeing-co-reports-earnings-for-qtr-to-dec-31.html | BOEING CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/consolidated-papers-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/arts/main-street-on-nbc.html | 'MAIN STREET,' ON NBC | False | By Herbert Mitgang | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/crane-company-reports-earnings-for-qtr-to-dec-31.html | CRANE COMPANY reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/amoskeag-bank-shares-inc-reports-earnings-for-qtr-to-dec-31.html | AMOSKEAG BANK SHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/major-repairs-to-snag-traveling-in-brooklyn.html | Major Repairs to Snag Traveling in Brooklyn | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/the-editorial-notebook-the-mulberry-wars-in-the-park.html | The Editorial Notebook; The Mulberry Wars in the Park | False | ROGER STARR | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/science-watch-calculating-airflow.html | SCIENCE WATCH; Calculating Airflow | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/merrill-lynch-co-reports-earnings-for-qtr-to-dec-31.html | MERRILL LYNCH & CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/berry-says-team-has-drug-problem.html | BERRY SAYS TEAM HAS DRUG PROBLEM | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/state-of-the-state-of-the-union-talk.html | State of the State of the Union Talk | False | Special to the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/minnesota-decides-to-play.html | MINNESOTA DECIDES TO PLAY | False | By Michael Goodwin, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/national-pizza-reports-earnings-for-qtr-to-dec-24.html | NATIONAL PIZZA reports earnings for Qtr to Dec 24 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/hicham-dow-b-inc-reports-earnings-for-qtr-to-dec-31.html | HICHAM, DOW B INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/aid-unit-disputes-ethiopia-s-policy.html | AID UNIT DISPUTES ETHIOPIA'S POLICY | False | By Clifford D. May | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/goodrich-uniroyal-tire-link-is-seen.html | GOODRICH-UNIROYAL TIRE LINK IS SEEN | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/home-resales-jumped-in-85.html | Home Resales Jumped in '85 | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/some-give-to-neediest-cases-to-thank-others-for-deeds.html | SOME GIVE TO NEEDIEST CASES TO THANK OTHERS FOR DEEDS | False | By John T. McQuiston | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/fossil-in-wyoming-may-be-a-distant-human-ancestor.html | Fossil in Wyoming May Be A Distant Human Ancestor | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/russian-youth-17-reunited-with-his-brother-in-boston.html | Russian Youth, 17, Reunited With His Brother in Boston | False | Special to the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/yugoslav-car.html | Yugoslav Car | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/philadelphia-electric-co-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/around-the-nation-governor-of-louisiana-calls-off-gambling-plan.html | AROUND THE NATION; Governor of Louisiana Calls Off Gambling Plan | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/arco-to-sell-some-units-cutting-up-to-2000-jobs.html | Arco to Sell Some Units, Cutting Up to 2,000 Jobs | False | By Nicholas D. Kristof, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/grubb-ellis-realty-income-trust-reports-earnings-for-qtr-to-dec-31.html | GRUBB & ELLIS REALTY INCOME TRUST reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/national-health-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL HEALTH CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/l-let-s-share-the-wealth-in-the-new-york-lottery-801986.html | LET'S SHARE THE WEALTH IN THE NEW YORK LOTTERY | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/textron-to-sell-bostitch-unit.html | Textron to Sell Bostitch Unit | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/ryland-group-inc-reports-earnings-for-qtr-to-dec-31.html | RYLAND GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/key-rates-637886.html | Key Rates | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/style/paris-openings-short-skirts-and-polo-shirts.html | PARIS OPENINGS: SHORT SKIRTS AND POLO SHIRTS | False | By Bernadine Morris, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/record-brazil-inflation.html | Record Brazil Inflation | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/state-dept-official-warns-libyans.html | STATE DEPT. OFFICIAL WARNS LIBYANS | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/eastern-utilities-lifts-seabrook-bid.html | Eastern Utilities Lifts Seabrook Bid | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/north-stars-top-devils.html | North Stars Top Devils | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/finance-new-issues-ford-credit-sells-200-million-issue.html | FINANCE/NEW ISSUES; Ford Credit Sells $200 Million Issue | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/around-the-world-3-are-reported-killed-in-protests-in-haiti.html | AROUND THE WORLD; 3 Are Reported Killed In Protests in Haiti | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/entertainment-publicaions-reports-earnings-for-qtr-to-dec-31.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/israel-s-premier-visits-a-nazi-site.html | ISRAEL'S PREMIER VISITS A NAZI SITE | False | By James M. Markham, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/mci-communications-corp-reports-earnings-for-qtr-to-dec-31.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-dec-31.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/agriculture-secretary-may-be-selected-soon.html | Agriculture Secretary May Be Selected Soon | False | Special to the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/offshore-driller-in-chapter-11.html | OFFSHORE DRILLER IN CHAPTER 11 | False | By Robert Reinhold, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/lsi-lighting-systems-reports-earnings-for-qtr-to-dec-31.html | LSI LIGHTING SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/california-water-service-co-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/oakwood-homes-corp-reports-earnings-for-qtr-to-dec-31.html | OAKWOOD HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/business-people-bowery-picks-lawyer-to-be-a-vice-chairman.html | BUSINESS PEOPLE; Bowery Picks Lawyer To Be a Vice Chairman | False | By Kenneth N. Gilpin and Todd S. Purdum | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/disorganized-nets-beaten-by-clippers.html | DISORGANIZED NETS BEATEN BY CLIPPERS | False | By Michael Martinez, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/agents-report-lax-security-at-landfills.html | AGENTS REPORT LAX SECURITY AT LANDFILLS | False | By Edward Hudson, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/business-digest-tuesday-january-28-1986.html | BUSINESS DIGEST: TUESDAY, JANUARY 28, 1986 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/mediq-inc-reports-earnings-for-qtr-to-dec-31.html | MEDIQ INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/l-the-case-for-and-against-abducting-terrorists-800886.html | The Case For and Against Abducting Terrorists | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-telephone-assignment-is-won-by-tbwa.html | ADVERTISING; Telephone Assignment Is Won by TBWA | False | By Philip H. Dougherty | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/selling-plastic-for-its-quality.html | SELLING PLASTIC FOR ITS QUALITY | False | By Daniel F. Cuff | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/chicago-hails-its-champions.html | CHICAGO HAILS ITS CHAMPIONS | False | By Andrew H. Malcolm, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/education-war-college-turns-again-to-war.html | EDUCATION; WAR COLLEGE TURNS AGAIN TO WAR | False | By Richard Halloran, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/finance-new-issues-chrysler-unit-sets-1.5-billion-offer.html | FINANCE/NEW ISSUES; Chrysler Unit Sets $1.5 Billion Offer | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/metropolitan-financial-reports-earnings-for-qtr-to-dec-31.html | METROPOLITAN FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/investment-bank-shift.html | Investment Bank Shift | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/bell-atlantic-reports-earnings-for-qtr-to-dec-31.html | BELL ATLANTIC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/consolidated-rail-corp-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED RAIL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/new-york-day-by-day-surfeit-of-honorifics.html | NEW YORK DAY BY DAY; Surfeit of Honorifics | False | By David Bird and David W. Dunlap | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/koch-to-tie-cab-fare-rise-to-more-medallions.html | KOCH TO TIE CAB FARE RISE TO MORE MEDALLIONS | False | By James Brooke | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/foreign-affairs-the-gold-standard.html | FOREIGN AFFAIRS; The Gold Standard | False | By Flora Lewis | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/2-are-killed-in-beirut-leaders-snub-gemayel.html | 2 Are Killed in Beirut; Leaders Snub Gemayel | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/bears-answer-all-questions.html | BEARS ANSWER ALL QUESTIONS | False | By Michael Janofsky, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/voyager-discovers-boulders-in-rings.html | VOYAGER DISCOVERS 'BOULDERS' IN RINGS | False | By John Noble Wilford, Special To the New York Times | 1986-01-29 | TX 1-743311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/rollins-inc-reports-earnings-for-qtr-to-dec-31.html | ROLLINS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/politics-it-s-a-long-way-denmark-to-colorado.html | Politics; It's a Long Way, Denmark to Colorado | False | By Phil Gailey, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/black-decker-corp-reports-earnings-for-qtr-to-dec-29.html | BLACK & DECKER CORP reports earnings for Qtr to Dec 29 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/press-notes-lawyer-cites-error-in-ruling-on-upi-sale.html | PRESS NOTES; LAWYER CITES ERROR IN RULING ON U.P.I. SALE | False | By Alex S. Jones | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/personal-computers-simple-word-processor-for-the-sometime-writer.html | PERSONAL COMPUTERS; SIMPLE WORD PROCESSOR FOR THE SOMETIME WRITER | False | By Erik Sandberg-Diment | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/global-marine-inc-reports-earnings-for-qtr-to-dec-31.html | GLOBAL MARINE INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/royal-palm-savings-assoc-reports-earnings-for-qtr-to-dec-31.html | ROYAL PALM SAVINGS ASSOC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/ryan-homes-inc-reports-earnings-for-qtr-to-dec-31.html | RYAN HOMES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/sergeant-tells-jury-he-was-not-driver-in-fatal-accident.html | SERGEANT TELLS JURY HE WAS NOT DRIVER IN FATAL ACCIDENT | False | By Kirk Johnson | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/science/with-wings-flapping-model-pterodactyl-takes-to-air.html | WITH WINGS FLAPPING, MODEL PTERODACTYL TAKES TO AIR | False | By Irvin Molotsky, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/opinion/l-let-s-share-the-wealth-in-the-new-york-lottery-801686.html | Let's Share the Wealth in the New York Lottery | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/liberty-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | LIBERTY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/murder-for-hire-charged-at-start-of-jersey-trial.html | MURDER FOR HIRE CHARGED AT START OF JERSEY TRIAL | False | By Donald Janson, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/court-in-toxic-waste-ruling.html | COURT IN TOXIC-WASTE RULING | False | Special to the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/finance-new-issues-781986.html | FINANCE/NEW ISSUES; | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/genisco-technology-corp-reports-earnings-for-qtr-to-dec-31.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-to-dec-31.html | BELLSOUTH CORPORATION BELLWETHER EXPLORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/advertising-savin-account-goes-to-korey.html | ADVERTISING; Savin Account Goes to Korey | False | By Philip H. Dougherty | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/2-experts-contend-a-bomb-caused-fatal-air-india-crash.html | 2 Experts Contend a Bomb Caused Fatal Air-India Crash | False | Special to the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/europe-agrees-to-ban-arms-to-countries-backing-terror.html | EUROPE AGREES TO BAN ARMS TO COUNTRIES BACKING TERROR | False | By Paul Lewis, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/around-the-world-lesotho-king-swears-in-cabinet-in-shake-up.html | AROUND THE WORLD; Lesotho King Swears In Cabinet in Shake-Up | False | AP | 1986-01-29 | TX 1-743311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/ah-robins-posts-profits.html | A.H. Robins Posts Profits | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/profits-scoreboard-688886.html | Profits Scoreboard | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/cuomo-would-broaden-lieutenant-governor-job.html | CUOMO WOULD BROADEN LIEUTENANT GOVERNOR JOB | False | By Maurice Carroll, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/carpenter-technology-corp-reports-earnings-for-qtr-to-dec-31.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/greiner-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | GREINER ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/obituaries/albert-b-grossman-influential-manager-in-pop-music-field.html | ALBERT B. GROSSMAN, INFLUENTIAL MANAGER IN POP-MUSIC FIELD | False | By Stephen Holden | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/world/around-the-world-southern-yemen-s-rebels-said-to-consolidate-hold.html | AROUND THE WORLD; Southern Yemen's Rebels Said to Consolidate Hold | False | AP | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/irs-ends-computer-contract.html | I.R.S. ENDS COMPUTER CONTRACT | False | By David E. Sanger, Special To the New York Times | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/merck-co-inc-reports-earnings-for-qtr-to-dec-31.html | MERCK & CO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/columbia-first-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA FIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/us/high-court-reverses-ruling-on-religious-studies.html | HIGH COURT REVERSES RULING ON RELIGIOUS STUDIES | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/nyregion/investigating-graft.html | INVESTIGATING GRAFT | False | By David Margolick | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/atlantic-richfield-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/business/ameritrust-financial-reports-earnings-for-qtr-to-dec-31.html | AMERITRUST FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-28 | 1986-01-28 | https://www.nytimes.com/1986/01/28/sports/lafontaine-no-fracture.html | LaFontaine: No Fracture | False | | 1986-01-29 | TX 1-743311 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/finance-new-issues-marriott-notes-to-yield-9.70.html | FINANCE/NEW ISSUES; Marriott Notes To Yield 9.70% | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/the-cradle-will-rock-blitzstein-s-labor-opera.html | 'THE CRADLE WILL ROCK,' BLITZSTEIN'S LABOR OPERA | False | By Stephen Holden | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-reagan-postpones-state-of-union-speech.html | THE SHUTTLE EXPLOSION; REAGAN POSTPONES STATE OF UNION SPEECH | False | By Bernard Weinraub, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/exxon-net-rises-26.6-in-quarter.html | EXXON NET RISES 26.6% IN QUARTER | False | By Robert J. Cole | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/ungaro-s-bright-palette-lights-up-couture.html | UNGARO'S BRIGHT PALETTE LIGHTS UP COUTURE | False | By Bernadine Morris, Special To the New York Times | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/sports-of-the-times-a-hollow-clang.html | SPORTS OF THE TIMES; A Hollow Clang | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/prices-of-oil-ease-on-thatcher-talk.html | PRICES OF OIL EASE ON THATCHER TALK | False | By Kenneth N. Gilpin | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/the-networks-coverage-of-the-shuttle-tragedy.html | THE NETWORKS' COVERAGE OF THE SHUTTLE TRAGEDY | False | By John Corry | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/movies/faces-in-a-famine-ethiopia-documentary.html | 'FACES IN A FAMINE,' ETHIOPIA DOCUMENTARY | False | By Herbert Mitgang | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/reporter-s-notebook-koch-on-politics-and-politics.html | REPORTER'S NOTEBOOK: KOCH ON 'POLITICS' AND POLITICS | False | By Joyce Purnick, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-experiments-on-space-missions-aided-advance-to-technology.html | THE SHUTTLE EXPLOSION; EXPERIMENTS ON SPACE MISSIONS AIDED ADVANCE TO TECHNOLOGY | False | By Stuart Diamond | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/bethlehem-to-raise-steel-piling-prices.html | Bethlehem to Raise Steel Piling Prices | False | Special to the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/minnesota-power-light-co-reports-earnings-for-qtr-to-dec-31.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/theater/the-stage-tavel-s-notorious-harik.html | THE STAGE: TAVEL'S 'NOTORIOUS HARIK' | False | By Mel Gussow | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/social-security-to-repay-loan-early.html | SOCIAL SECURITY TO REPAY LOAN EARLY | False | By Robert Pear, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/finance-briefs-912186.html | FINANCE BRIEFS | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/american-president-cos-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PRESIDENT COS reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/numerica-financial-reports-earnings-for-qtr-to-dec-31.html | NUMERICA FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/the-shuttle-explosion-the-seven-who-perished-in-the-explosion-of-the-challenger-071586.html | THE SHUTTLE EXPLOSION; THE SEVEN WHO PERISHED IN THE EXPLOSION OF THE CHALLENGER | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-special-sense-of-tragedy-and-loss-in-schools.html | THE SHUTTLE EXPLOSION; SPECIAL SENSE OF TRAGEDY AND LOSS IN SCHOOLS | False | By Gene I. Maeroff | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/richard-e-berlin-ex-leader-of-the-hearst-corporation-92.html | RICHARD E. BERLIN, EX-LEADER OF THE HEARST CORPORATION, 92 | False | By Wolfgang Saxon | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/watkins-johnson-co-reports-earnings-for-qtr-to-dec-31.html | WATKINS-JOHNSON CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/sports-people-ewing-is-all-star.html | SPORTS PEOPLE; Ewing Is All-Star | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/president-to-seek-a-12.5-increase-in-foreign-aid.html | PRESIDENT TO SEEK A 12.5% INCREASE IN FOREIGN AID | False | By David K. Shipler, Special To the New York Times | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/finance-new-issues-illinois-bond-offering-gets-a-good-reception.html | FINANCE/NEW ISSUES; Illinois Bond Offering Gets a Good Reception | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-search-by-air-and-sea-yields-no-sign-of-the-shuttle-crew.html | THE SHUTTLE EXPLOSION; SEARCH BY AIR AND SEA YIELDS NO SIGN OF THE SHUTTLE CREW | False | By Dudley Clendinen, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/briefing-paul-n-who.html | BRIEFING; Paul N. Who? | False | By Wayne King and Warren Weaver Jr. | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/about-new-york-when-the-doctor-is-in-the-show-goes-on.html | ABOUT NEW YORK; WHEN THE DOCTOR IS IN, THE SHOW GOES ON | False | By William E. Geist | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/market-place-dividend-rise-candidates.html | Market Place; Dividend Rise Candidates | False | By Vartanig G. Vartan | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/ingersoll-rand-co-reports-earnings-for-qtr-to-dec-31.html | INGERSOLL-RAND CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/reporter-defended-on-berry-agreement.html | REPORTER DEFENDED ON BERRY AGREEMENT | False | By Alex S. Jones | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/gte-corp-reports-earnings-for-qtr-to-dec-31.html | GTE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/berry-admits-drug-problem-on-patriots.html | BERRY ADMITS DRUG PROBLEM ON PATRIOTS | False | By Michael Janofsky | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/business-people-stanley-s-top-officer-keeps-expansion-going.html | BUSINESS PEOPLE; Stanley's Top Officer Keeps Expansion Going | False | By Eric Schmitt | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/accord-reached-in-investigation-of-city-awards.html | ACCORD REACHED IN INVESTIGATION OF CITY AWARDS | False | By Selwyn Raab | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/new-york-day-by-day-the-toyota-building.html | NEW YORK DAY BY DAY; The Toyota Building? | False | By David Bird and David W. Dunlap | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/brush-wellman-inc-reports-earnings-for-qtr-to-dec-31.html | BRUSH WELLMAN INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/record-brazil-inflation.html | Record Brazil Inflation | False | AP | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-what-preceded-the-instant-in-which-the-challenger-was-lost.html | THE SHUTTLE EXPLOSION; WHAT PRECEDED THE INSTANT IN WHICH THE CHALLENGER WAS LOST | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/judge-clears-way-for-retrial-of-edwards-on-fraud-counts.html | JUDGE CLEARS WAY FOR RETRIAL OF EDWARDS ON FRAUD COUNTS | False | AP | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-cost-of-insurance-in-space-may-rise.html | THE SHUTTLE EXPLOSION; COST OF INSURANCE IN SPACE MAY RISE | False | By Leonard Sloane | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/liberty-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | LIBERTY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/libya-makes-offer-to-stem-terrorism.html | LIBYA MAKES OFFER TO STEM TERRORISM | False | By Roberto Suro, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/new-york-day-by-day-another-dakota.html | NEW YORK DAY BY DAY; Another Dakota | False | By David Bird and David W. Dunlap | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/around-the-world-india-charges-suspect-with-spying-for-us.html | AROUND THE WORLD; India Charges Suspect With Spying for U.S. | False | Special to The New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/cilcorp-inc-reports-earnings-for-yr-to-dec-31.html | CILCORP INC reports earnings for Yr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/toledo-edison-co-reports-earnings-for-qtr-to-dec-31.html | TOLEDO EDISON CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-doubts-and-changes-after-past-disasters.html | THE SHUTTLE EXPLOSION; DOUBTS AND CHANGES AFTER PAST DISASTERS | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/ohio-casualty-corp-reports-earnings-for-qtr-to-dec-31.html | OHIO CASUALTY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/mcdonald-s-corp-reports-earnings-for-qtr-to-dec-31.html | MCDONALD'S CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/block-drug-co-reports-earnings-for-qtr-to-dec-31.html | BLOCK DRUG CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/quotation-of-the-day-093086.html | Quotation of the Day | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/fed-opposing-ceilings-on-credit-card-rates.html | FED OPPOSING CEILINGS ON CREDIT CARD RATES | False | By Irvin Molotsky, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/standard-pacific-corp-reports-earnings-for-yr-to-dec-31.html | STANDARD-PACIFIC CORP reports earnings for Yr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-bush-flies-to-side-of-crew-s-families.html | THE SHUTTLE EXPLOSION; BUSH FLIES TO SIDE OF CREWS FAMILIES | False | By Gerald M. Boyd, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/sun-co-reports-earnings-for-qtr-to-dec-31.html | SUN CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/food-notes-845386.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/the-shuttle-explosion-the-seven-who-perished-in-the-explosion-of-the-challenger-071686.html | THE SHUTTLE EXPLOSION; THE SEVEN WHO PERISHED IN THE EXPLOSION OF THE CHALLENGER | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/wage-and-benefit-costs-rose-more-slowly-in-85.html | WAGE AND BENEFIT COSTS ROSE MORE SLOWLY IN '85 | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/l-ron-hubbard-dies-of-stroke-founder-of-church-of-scientology.html | L. RON HUBBARD DIES OF STROKE; FOUNDER OF CHURCH OF SCIENTOLOGY | False | By Robert Lindsey, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/el-torito-restaurants-reports-earnings-for-qtr-to-dec-31.html | EL TORITO RESTAURANTS reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/united-illuminating-co-reports-earnings-for-qtr-to-dec-31.html | UNITED ILLUMINATING CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/universal-furniture-ltd-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL FURNITURE LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/mercury-savings-loan-reports-earnings-for-qtr-to-dec-31.html | MERCURY SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/united-states-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/personal-hardshipinspires-donations-for-neediest-cases.html | PERSONAL HARDSHIPINSPIRES DONATIONS FOR NEEDIEST CASES | False | By John T. McQuiston | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/sports-people-help-in-suit-defense.html | SPORTS PEOPLE; Help in Suit Defense | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/new-york-day-by-day-savoring-the-slopes.html | NEW YORK DAY BY DAY; Savoring the Slopes | False | By David Bird and David W. Dunlap | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/manes-goes-on-leave-as-borough-president-picks-aide-to-stand-in.html | MANES GOES ON LEAVE AS BOROUGH PRESIDENT; PICKS AIDE TO STAND IN | False | By Michael Oreskes | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/uganda-rebels-battle-a-rival-group.html | UGANDA REBELS BATTLE A RIVAL GROUP | False | By Sheila Rule, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/bridge-certain-esoteric-bids-hold-great-danger-of-confusion.html | Bridge; Certain Esoteric Bids Hold Great Danger of Confusion | False | By Alan Truscott | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/alamito-co-reports-earnings-for-qtr-to-dec-31.html | ALAMITO CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/discoveries-vintages-remembered.html | DISCOVERIES; VINTAGES REMEMBERED | False | By Carol Lawson | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/dance-lucinda-childs-offers-world-premiere.html | DANCE: LUCINDA CHILDS OFFERS WORLD PREMIERE | False | By Anna Kisselgoff | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/o-sullivan-corp-reports-earnings-for-qtr-to-dec-31.html | O'SULLIVAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/a-promise-of-peace-in-uganda.html | A Promise of Peace in Uganda | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/texaco-is-confident-on-bond.html | Texaco Is Confident on Bond | False | By Richard W. Stevenson, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/cutbacks-in-counseling-services-hurt-poor-students-report-says.html | CUTBACKS IN COUNSELING SERVICES HURT POOR STUDENTS, REPORT SAYS | False | Special to the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/transportation-commissioner-has-been-dismissed-aides-to-koch-say.html | TRANSPORTATION COMMISSIONER HAS BEEN DISMISSED, AIDES TO KOCH SAY | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/the-pop-life-911786.html | THE POP LIFE | False | By Robert Palmer | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/scouting-reds-pitcher-loses-star-role.html | SCOUTING; Reds Pitcher Loses Star Role | False | By Thomas Rogers | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/at-villanova-wildcats-retracing-their-tracks.html | AT VILLANOVA, WILDCATS RETRACING THEIR TRACKS | False | By William C. Rhoden, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/first-american-bank-trust-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN BANK & TRUST reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/l-jefferson-davis-pioneered-the-six-year-term-104286.html | Jefferson Davis Pioneered the Six-Year Term | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/interstate-securities-reports-earnings-for-qtr-to-dec-31.html | INTERSTATE SECURITIES reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-computer-experts-baffled-by-crash.html | THE SHUTTLE EXPLOSION; COMPUTER EXPERTS BAFFLED BY CRASH | False | By David E. Sanger, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/varian-associates-reports-earnings-for-qtr-to-jan-3.html | VARIAN ASSOCIATES reports earnings for Qtr to Jan 3 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/readings-by-black-poets.html | Readings by Black Poets | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/transactions-046286.html | Transactions | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/staley-continental-inc-reports-earnings-for-qtr-to-dec-31.html | STALEY CONTINENTAL INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/ewing-gets-37-nets-triumph-knicks-118-bulls-111.html | EWING GETS 37; NETS TRIUMPH; KNICKS 118, BULLS 111 | False | By Roy S. Johnson | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/she-just-sought-to-help-queens-ferraro-asserts.html | SHE JUST SOUGHT TO HELP QUEENS, FERRARO ASSERTS | False | By Frank Lynn | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-dec-31.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/business-digest-wednesday-january-29-1986.html | BUSINESS DIGEST: WEDNESDAY, JANUARY 29, 1986 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/scouting-guessing-right.html | SCOUTING; Guessing Right | False | By Thomas Rogers | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-air-museum-to-mount-exhibit-as-memorial-to-shuttle-crew.html | THE SHUTTLE EXPLOSION; Air Museum to Mount Exhibit As Memorial to Shuttle Crew | False | AP | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/around-the-nation-ex-police-official-tells-of-using-bomb-on-house.html | AROUND THE NATION; Ex-Police Official Tells Of Using Bomb on House | False | AP | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/briefing-on-flight.html | BRIEFING; On Flight | False | By Wayne King and Warren Weaver Jr. | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-builders-of-spacecraft-stunned-and-perplexed.html | THE SHUTTLE EXPLOSION; BUILDERS OF SPACECRAFT STUNNED AND PERPLEXED | False | By Nicholas D. Kristof, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/missile-shield-program-gets-pentagon-s-highest-priority.html | MISSILE SHIELD PROGRAM GETS PENTAGON'S HIGHEST PRIORITY | False | By Bill Keller, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/the-shuttle-explosion-the-seven-who-perished-in-the-explosion-of-the-challenger-984386.html | THE SHUTTLE EXPLOSION; THE SEVEN WHO PERISHED IN THE EXPLOSION OF THE CHALLENGER | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/l-jefferson-davis-pioneered-the-six-year-term-808986.html | Jefferson Davis Pioneered the Six-Year Term | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/dow-climbs-18.81-points-to-1556.42.html | Dow Climbs 18.81 Points, to 1,556.42 | False | By John Crudele | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/l-a-tangible-tribute-to-dr-king-s-memory-808586.html | A Tangible Tribute To Dr. King's Memory | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/thrift-institution-in-mortgage-sale.html | Thrift Institution In Mortgage Sale | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/what-makes-soltner-tick.html | WHAT MAKES SOLTNER TICK? | False | By Marian Burros | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/provident-institution-for-savings-town-boston-reports-earnings-for-qtr-dec-31.html | PROVIDENT INSTITUTION FOR SAVINGS IN THE TOWN OF BOSTON reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/us-steel-net-lifted-by-oil-unit.html | U.S. STEEL NET LIFTED BY OIL UNIT | False | By Eric N. Berg | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/little-oskar-big-processor-sales.html | LITTLE OSKAR, BIG PROCESSOR SALES | False | By Eric Schmitt | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/the-opera-capriccio-by-strauss-in-concert.html | THE OPERA: 'CAPRICCIO' BY STRAUSS IN CONCERT | False | By Donal Henahan | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/movies/the-screen-ak-and-ulysse.html | THE SCREEN: 'A.K.' AND 'ULYSSE' | False | By Vincent Canby | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/shuttle-explosion-congressional-leaders-hold-extensive-hearings-into-cause.html | THE SHUTTLE EXPLOSION; CONGRESSIONAL LEADERS TO HOLD EXTENSIVE HEARINGS INTO CAUSE | False | By Steven V. Roberts, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/movies/high-tech-tactics-slow-film-piracy.html | HIGH-TECH TACTICS SLOW FILM PIRACY | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/finance-new-issues-australian-dollar-financings-in-us.html | FINANCE/NEW ISSUES; Australian Dollar Financings in U.S. | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/arco-suspends-buyback-plan.html | Arco Suspends Buyback Plan | False | Special to the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/real-estate-garment-district-changing.html | Real Estate; Garment District Changing | False | By Shawn G. Kennedy | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/merck-co-inc-reports-earnings-for-year-to-dec-31.html | MERCK & CO INC reports earnings for Year to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/barry-wright-corp-reports-earnings-for-qtr-to-dec-31.html | BARRY WRIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/congressman-hurt-in-fall.html | CONGRESSMAN HURT IN FALL | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/personal-health-793386.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/walter-salmon-jr-horseman-and-a-real-estate-executive.html | Walter Salmon Jr., Horseman And a Real-Estate Executive | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-for-the-families-the-moment-of-doom.html | THE SHUTTLE EXPLOSION; FOR THE FAMILIES, THE MOMENT OF DOOM | False | By William E. Schmidt, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/chevron-corporation-reports-earnings-for-qtr-to-dec-31.html | CHEVRON CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/hornung-4-others-make-hall-of-fame.html | Hornung, 4 Others Make Hall of Fame | False | AP | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/60-minute-gourmet-793686.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/the-shuttle-explosion-the-seven-who-perished-in-the-explosion-of-the-challenger-978286.html | THE SHUTTLE EXPLOSION; THE SEVEN WHO PERISHED IN THE EXPLOSION OF THE CHALLENGER | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/shuttle-explosion-mission-control-silence-grief-fill-day-horror-long-dreaded.html | THE SHUTTLE EXPLOSION; AT MISSION CONTROL, SILENCE AND GRIEF FILL A DAY OF HORROR LONG DREADED | False | By Robert Reinhold, Special To the New York Times | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/jurors-in-a-murder-trial-visit-the-scene-of-crime.html | JURORS IN A MURDER TRIAL VISIT THE SCENE OF CRIME | False | By Donald Janson, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-president-expresses-his-sorrow-at-the-astronauts-deaths.html | THE SHUTTLE EXPLOSION; PRESIDENT EXPRESSES HIS SORROW AT THE ASTRONAUTS' DEATHS | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/utilicorp-united-reports-earnings-for-qtr-to-dec-31.html | UTILICORP UNITED reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/10-hours-of-bach-on-wbai.html | 10 Hours of Bach on WBAI | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/amid-some-unease-brooklyn-church-picks-a-black-pastor.html | AMID SOME UNEASE, BROOKLYN CHURCH PICKS A BLACK PASTOR | False | By David Bird | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/woodhead-industries-reports-earnings-for-qtr-to-dec-28.html | WOODHEAD INDUSTRIES reports earnings for Qtr to Dec 28 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/how-could-it-happen-fuel-tank-leak-feared.html | HOW COULD IT HAPPEN? FUEL TANK LEAK FEARED | False | By Malcolm W. Browne | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/a-surprise-snowstorm-leads-to-traffic-snarls.html | A SURPRISE SNOWSTORM LEADS TO TRAFFIC SNARLS | False | By Michael Norman | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/united-states-steel-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/what-happened-to-republicanism.html | What Happened To Republicanism? | False | By Benjamin J. Stein | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/justin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/western-co-of-north-america-reports-earnings-for-qtr-to-dec-31.html | WESTERN CO OF NORTH AMERICA reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/german-trade-surplus-rises-to-record-level.html | German Trade Surplus Rises to Record Level | False | By John Tagliabue, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/western-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | WESTERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/music-chamber-society.html | MUSIC: CHAMBER SOCIETY | False | By Tim Page | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/c-correction-069986.html | CORRECTION | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/sports-people-dorsett-settlement.html | SPORTS PEOPLE; Dorsett Settlement | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/cullum-companies-inc-reports-earnings-for-qtr-to-dec-31.html | CULLUM COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/quaker-oats-co-reports-earnings-for-qtr-to-dec-31.html | QUAKER OATS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/panel-of-experts-to-study-dangers-of-terrorists-using-nuclear-arms.html | PANEL OF EXPERTS TO STUDY DANGERS OF TERRORISTS USING NUCLEAR ARMS | False | Special to the New York Times | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/key-rates-914786.html | Key Rates | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/jeffries-group-reports-earnings-for-qtr-to-dec-31.html | JEFFRIES GROUP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/finance-new-issues-fannie-mae-prices-two-debentures.html | FINANCE/NEW ISSUES; Fannie Mae Prices Two Debentures | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/guidebooks-to-child-care-in-the-cities.html | GUIDEBOOKS TO CHILD CARE IN THE CITIES | False | By Janet Elder | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/westport-bancorp-reports-earnings-for-qtr-to-dec-31.html | WESTPORT BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/cf-i-steel-corp-reports-earnings-for-qtr-to-dec-31.html | CF & I STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/army-disputed-on-tests-of-weapon.html | ARMY DISPUTED ON TESTS OF WEAPON | False | By Michael Gordon, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-faith-in-technology-is-jolted-but-there-is-no-going-back.html | THE SHUTTLE EXPLOSION; FAITH IN TECHNOLOGY IS JOLTED, BUT THERE IS NO GOING BACK | False | By John Noble Wilford, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-reflecting-on-loss-welling-of-tears-a-desire-to-press-on.html | THE SHUTTLE EXPLOSION; REFLECTING ON LOSS: WELLING OF TEARS, A DESIRE TO PRESS ON | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/marcos-on-the-americans.html | MARCOS ON THE AMERICANS | False | Special to the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/us-west-inc-reports-earnings-for-qtr-to-dec-31.html | US WEST INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/champion-international-corp-reports-earnings-for-qtr-to-dec-31.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/cartier-inc-pleads-guilty-in-sales-tax-evasion-case.html | CARTIER INC. PLEADS GUILTY IN SALES-TAX EVASION CASE | False | By Thomas J. Knudson | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/commercial-federal-corp-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL FEDERAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/conrail-net-up-25.8.html | Conrail Net Up 25.8% | False | AP | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/smithsonian-planning-10-million-divestment.html | Smithsonian Planning $10 Million Divestment | False | Special to the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/wine-talk-879286.html | WINE TALK | False | By Frank J. Prial, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/newell-companies-inc-reports-earnings-for-qtr-to-dec-31.html | NEWELL COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/florida-governor-opens-senate-bid.html | FLORIDA GOVERNOR OPENS SENATE BID | False | AP | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/more-oil-rig-debt-problems-seen.html | MORE OIL-RIG DEBT PROBLEMS SEEN | False | By Thomas C. Hayes, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/japan-imports-7.6-less-oil.html | Japan Imports 7.6% Less Oil | False | AP | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/interstate-power-co-reports-earnings-for-qtr-to-dec-31.html | INTERSTATE POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/the-death-of-a-school-teacher.html | The Death of a School Teacher | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/warner-lambert-company-reports-earnings-for-qtr-to-dec-31.html | WARNER LAMBERT COMPANY reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/company-briefs-974286.html | COMPANY BRIEFS | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/black-south-african-youths-end-school-boycott.html | BLACK SOUTH AFRICAN YOUTHS END SCHOOL BOYCOTT | False | By Alan Cowell, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/by-saving-the-lobster-leftovers-the-feast-can-be-prolonged.html | BY SAVING THE LOBSTER LEFTOVERS, THE FEAST CAN BE PROLONGED | False | By Robert Farrar Capon | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/sommeliers-get-as-scarce-as-29-lafite.html | SOMMELIERS GET AS SCARCE AS '29 LAFITE | False | By Florence Fabricant | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/security-capital-corporation-reports-earnings-for-qtr-to-dec-31.html | SECURITY CAPITAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/michigan-governor-to-urge-college-tuition-guarantee.html | MICHIGAN GOVERNOR TO URGE COLLEGE TUITION GUARANTEE | False | By James Barron, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/state-department-american-art-abroad.html | State Department; American Art Abroad | False | Special to the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/weyerhaeuser-co-reports-earnings-for-qtr-to-dec-29.html | WEYERHAEUSER CO reports earnings for Qtr to Dec 29 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-troubling-questions.html | THE SHUTTLE EXPLOSION; TROUBLING QUESTIONS | False | By Philip M. Boffey, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/wells-fargo-mortgage-eqity-reports-earnings-for-qtr-to-dec-31.html | WELLS FARGO MORTGAGE & EQITY reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/documents-on-marcos-cite-collaboration-reports.html | DOCUMENTS ON MARCOS CITE COLLABORATION REPORTS | False | By Joel Brinkley, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/in-tire-market-a-new-force.html | IN TIRE MARKET, A NEW FORCE | False | By Daniel F. Cuff | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/at-t-off-1.6-in-fourth-quarter.html | A.T.&T. OFF 1.6% IN FOURTH QUARTER | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/sports-people-joe-williams-quitting.html | SPORTS PEOPLE; Joe Williams Quitting | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/glasgow-s-arising-on-its-own-it-says.html | GLASGOW'S ARISING, ON ITS OWN, IT SAYS | False | By Joseph Lelyveld, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/sports-people-nhl-experiment.html | SPORTS PEOPLE; N.H.L. Experiment | False | | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/payoffs-in-parking-case-one-lawyer-s-version.html | PAYOFFS IN PARKING CASE: ONE LAWYER'S VERSION | False | By Maureen Dowd | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/sergeant-in-hit-run-repeats-he-was-sober.html | SERGEANT IN HIT-RUN REPEATS HE WAS SOBER | False | By Kirk Johnson | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/zions-utah-bancorporation-reports-earnings-for-qtr-to-dec-31.html | ZIONS UTAH BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/middle-south-utilities-inc-reports-earnings-for-year-to-dec-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for Year to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/norfolk-southern-corp-reports-earnings-for-qtr-to-dec-31.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/xtal-corp-reports-earnings-for-qtr-to-dec-31.html | XTAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/stride-rite-corp-reports-earnings-for-qtr-to-nov-29.html | STRIDE RITE CORP reports earnings for Qtr to Nov 29 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/business-people-jtl-chief-realizes-a-lifelong-dream.html | BUSINESS PEOPLE; JTL Chief Realizes A Lifelong Dream | False | By Eric Schmitt | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/observer-right-after-this-shark.html | OBSERVER; Right After This Shark | False | By Russell Baker | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/the-irish-accord-holds.html | The Irish Accord Holds | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/philippine-election-problems-marcos-didn-t-foresee.html | PHILIPPINE ELECTION: PROBLEMS MARCOS DIDN'T FORESEE | False | By Seth Mydans, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/advertising-promotions-at-ammirati.html | Advertising; Promotions At Ammirati | False | By Philip H. Dougherty | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/key-defendant-in-pizza-trial-is-tied-to-mob.html | KEY DEFENDANT IN 'PIZZA' TRIAL IS TIED TO MOB | False | By Arnold H. Lubasch | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/movies/film-forever-young-an-array-of-first-loves.html | FILM: 'FOREVER YOUNG,' AN ARRAY OF FIRST LOVES | False | By Walter Goodman | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-president-as-healer.html | THE SHUTTLE EXPLOSION; PRESIDENT AS HEALER | False | By R.w. Apple Jr. | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/l-some-things-new-york-city-is-doing-for-its-poorest-residents-808886.html | Some Things New York City Is Doing for Its Poorest Residents | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/southern-national-corp-reports-earnings-for-year-to-dec-31.html | SOUTHERN NATIONAL CORP reports earnings for Year to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/allis-chalmers-corporation-reports-earnings-for-qtr-to-dec-31.html | ALLIS-CHALMERS CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-dec-31.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/oil-slide-worries-competition.html | OIL SLIDE WORRIES COMPETITION | False | By Barnaby J. Feder | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/books/books-of-the-times-843186.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/suncor-inc-reports-earnings-for-qtr-to-dec-31.html | SUNCOR INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/doctor-says-nixon-is-tired-alert-and-reasonably-well.html | Doctor Says Nixon Is Tired, Alert and 'Reasonably Well' | False | AP | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/plo-not-topic-israeli-says.html | P.L.O. NOT TOPIC, ISRAELI SAYS | False | By James M. Markham, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/glenfed-inc-reports-earnings-for-qtr-to-dec-31.html | GLENFED INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/pacific-resources-inc-reports-earnings-for-qtr-to-dec-31.html | PACIFIC RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/american-telephone-teleraph-co-inc-at-t-n-reports-earnings-for-qtr-to-dec-31.html | AMERICAN TELEPHONE & TELERAPH CO INC (AT&T)(N) reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/southern-indiana-gas-elecric-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN INDIANA GAS & ELECRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/around-the-world-pressure-increases-on-gemayel-to-resign.html | AROUND THE WORLD; Pressure Increases On Gemayel to Resign | False | Special to The New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/paccar-inc-reports-earnings-for-qtr-to-dec-31.html | PACCAR INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/l-there-is-no-irish-quota-just-a-visa-limit-808786.html | There Is No Irish Quota, Just a Visa Limit | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-transcript-of-nasa-news-conference-on-the-shuttle-disaster.html | THE SHUTTLE EXPLOSION; TRANSCRIPT OF NASA NEWS CONFERENCE ON THE SHUTTLE DISASTER | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/news-summary-ednesday-january-29-1986.html | NEWS SUMMARY: EDNESDAY, JANUARY 29, 1986 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/article-047986-no-title.html | Article 047986 -- No Title | False | By Phillip H. Wiggins | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/york-federal-savings-loan-assoc-reports-earnings-for-qtr-to-dec-31.html | YORK FEDERAL SAVINGS & LOAN ASSOC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/frederika-farley.html | FREDERIKA FARLEY | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/ewing-gets-37-nets-triumph-nets-117-warriors-113.html | EWING GETS 37; NETS TRIUMPH, NETS 117, WARRIORS 113 | False | By Michael Martinez, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/q-a-831086.html | Q&A | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/around-the-world-us-and-soviet-open-talks-on-chemical-war.html | AROUND THE WORLD; U.S. and Soviet Open Talks on Chemical War | False | Special to The New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/acting-queens-chief-regarede-as-a-mediator.html | ACTING QUEENS CHIEF REGAREDE AS A MEDIATOR | False | By Jane Gross | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/advertising-new-name-and-brands-at-lc-f.html | Advertising; New Name And Brands At L.C.& F. | False | By Philip H. Dougherty | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/us-rates-decline-further.html | U.S. RATES DECLINE FURTHER | False | By Michael Quint | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/total-petroleum-of-north-american-ltd-reports-earnings-for-qtr-to-dec-31.html | TOTAL PETROLEUM OF NORTH AMERICAN LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/hall-of-fame-s-new-members.html | Hall of Fame's New Members | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/executive.html | EXECUTIVE | False | | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/rooney-pace.html | Rooney, Pace | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/scouting-slight-correction.html | SCOUTING; Slight Correction | False | By Thomas Rogers | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/l-against-miranda-105186.html | Against Miranda | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/lotus-development-corp-reports-earnings-for-qtr-to-dec-31.html | LOTUS DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/the-shuttle-explosion-the-seven-who-perished-in-the-explosion-of-the-challenger-982986.html | THE SHUTTLE EXPLOSION; THE SEVEN WHO PERISHED IN THE EXPLOSION OF THE CHALLENGER | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/ryan-to-coach-eagles.html | Ryan to Coach Eagles | False | AP | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/hospital-owner-says-manes-sought-to-get-job-for-his-own-wife.html | HOSPITAL OWNER SAYS MANES SOUGHT TO GET JOB FOR HIS OWN WIFE | False | By Ronald Sullivan | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/islanders-trounce-maple-leafs-9-2.html | ISLANDERS TROUNCE MAPLE LEAFS, 9-2 | False | By Robin Finn, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/libya-units-of-us-concerns-are-said-to-halt-oil-exports.html | LIBYA UNITS OF U.S. CONCERNS ARE SAID TO HALT OIL EXPORTS | False | By Judith Miller, Special to the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/opera-menotti-s-medium.html | OPERA: MENOTTI'S 'MEDIUM' | False | By Will Crutchfield | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/for-novices-user-friendly-machine.html | FOR NOVICES, USER-FRIENDLY MACHINE | False | By Pierre Franey | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/the-un-today-jan-29-1986.html | The U.N. Today; Jan. 29, 1986 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/us-is-urging-chevron-to-quit-angola.html | U.S. IS URGING CHEVRON TO QUIT ANGOLA | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/advertising-new-york-telephone-introducing-tv-spots.html | Advertising; New York Telephone Introducing TV Spots | False | By Philip H. Dougherty | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/harry-o-donnell-memorial.html | Harry O'Donnell Memorial | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/yankees-said-to-have-reached-agreement-to-sign-holland.html | YANKEES SAID TO HAVE REACHED AGREEMENT TO SIGN HOLLAND | False | By Murray Chass | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/southwest-airlines-co-reports-earnings-for-yr-to-dec-31.html | SOUTHWEST AIRLINES CO reports earnings for Yr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/reagan-lauds-heroes.html | Reagan Lauds 'Heroes' | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/don-t-bribe-the-taxi-monopolists.html | Don't Bribe the Taxi Monopolists | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/airman-in-california-is-charged-in-new-spy-case.html | AIRMAN IN CALIFORNIA IS CHARGED IN NEW SPY CASE | False | By Philip Shenon, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/shuttle-explodes-6-crew-high-school-teacher-are-killed-74-seconds-after-liftoff.html | THE SHUTTLE EXPLODES: 6 IN CREW AND HIGH-SCHOOL TEACHER ARE KILLED 74 SECONDS AFTER LIFTOFF | False | By William J. Broad, Special To the New York Times | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/world/hussein-arafat-talks-go-on.html | Hussein-Arafat Talks Go On | False | Special to the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/economic-scene-confronting-new-oil-fears.html | Economic Scene; Confronting New Oil Fears | False | By Leonard Silk | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/collection-company-holds-state-contract.html | Collection Company Holds State Contract | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/the-shuttle-explosion-the-seven-who-perished-in-the-explosion-of-the-challenger-045986.html | THE SHUTTLE EXPLOSION; THE SEVEN WHO PERISHED IN THE EXPLOSION OF THE CHALLENGER | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/beatrice-delays-board-meeting.html | Beatrice Delays Board Meeting | False | Special to the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/the-lugar-mission-requires-toughness.html | The Lugar Mission Requires Toughness | False | By Raul S. Manglapus | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/nuclear-aide-faulted-in-letter-is-put-on-leave.html | NUCLEAR AIDE FAULTED IN LETTER IS PUT ON LEAVE | False | By Kenneth B. Noble, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/troops-at-hormel-to-be-withdrawn.html | TROOPS AT HORMEL TO BE WITHDRAWN | False | AP | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/sports-people-blues-extend-contract.html | SPORTS PEOPLE; Blues Extend Contract | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/nyregion/new-york-day-by-day-togetherness-on-the-streets.html | NEW YORK DAY BY DAY; Togetherness on the Streets | False | By David Bird and David W. Dunlap | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/warehouse-club-reports-earnings-for-qtr-to-dec-31.html | WAREHOUSE CLUB reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/borg-warner-corporation-reports-earnings-for-qtr-to-dec-31.html | BORG-WARNER CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/pittston-company-reports-earnings-for-qtr-to-dec-31.html | PITTSTON COMPANY reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/the-shuttle-explosion-the-seven-who-perished-in-the-explosion-of-the-challenger-981286.html | THE SHUTTLE EXPLOSION; THE SEVEN WHO PERISHED IN THE EXPLOSION OF THE CHALLENGER | False | By United Press International | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/opinion/washington-state-of-the-union.html | WASHINGTON; State of the Union? | False | By James Reston | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/theater/theater-uptown-a-musical.html | THEATER: 'UPTOWN' A MUSICAL | False | By Frank Rich | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/from-the-beginning-to-the-end.html | FROM THE BEGINNING TO THE END | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-from-abroad-messages-of-sadness-and-support.html | THE SHUTTLE EXPLOSION; FROM ABROAD, MESSAGES OF SADNESS AND SUPPORT | False | By Michael Norman | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/briefing-chavez-is-running.html | BRIEFING; Chavez Is Running | False | By Wayne King and Warren Weaver Jr. | 1986-01-30 | TX 1-746081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/shuttle-explosion-cheers-turn-numbness-concord-high-school-mourns-one-its-own.html | THE SHUTTLE EXPLOSION; CHEERS TURN TO NUMBNESS AS CONCORD HIGH SCHOOL MOURNS ONE OF ITS OWN | False | By Matthew L. Wald, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/information-resources-inc-reports-earnings-for-qtr-to-dec-31.html | INFORMATION RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/arts/2d-commercial-channel-for-france.html | 2D COMMERCIAL CHANNEL FOR FRANCE | False | By Paul Lewis, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/kitchen-equipment-a-classic-device-for-slicing-fruit.html | KITCHEN EQUIPMENT; A CLASSIC DEVICE FOR SLICING FRUIT | False | By Pierre Franey | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/pentagon-and-the-press-the-war-goes-on.html | Pentagon and the Press: The War Goes On | False | By Richard Halloran, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/profits-scoreboard-042386.html | Profits Scoreboard | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/garden/metropolitan-diary-793486.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/obituaries/lilli-palmer-actress-on-tv-stage-and-screen-for-50-years.html | LILLI PALMER, ACTRESS ON TV, STAGE AND SCREEN FOR 50 YEARS | False | By Dena Kleiman | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/the-shuttle-explosion-suddenly-flash-of-fear-dashes-watches-hopes.html | THE SHUTTLE EXPLOSION; SUDDENLY, FLASH OF FEAR DASHES WATCHES' HOPES | False | By Howard Angione, Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/imperial-bancorp-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/sports/at-t-role-in-golf-tourney-disputed.html | A.T.&T. Role in Golf Tourney Disputed | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/us/after-the-shock-a-need-to-share-grief-and-loss.html | AFTER THE SHOCK, A NEED TO SHARE GRIEF AND LOSS | False | By Sara Rimer | 1986-01-30 | TX 1-746081 |
| 1986-01-29 | 1986-01-29 | https://www.nytimes.com/1986/01/29/business/exxon-corporation-reports-earnings-for-qtr-to-dec-31.html | EXXON CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-30 | TX 1-746081 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/financial-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/central-wisconsin-bankhares-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL WISCONSIN BANKHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-new-agency-promotes-nonprescription-drugs.html | Advertising New Agency Promotes Nonprescription Drugs | False | By Philip H. Dougherty | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-shuttle-inquiry-search-for-alternatives-space-museum-becomes-a-memorial.html | THE SHUTTLE INQUIRY: SEARCH FOR ALTERNATIVES; SPACE MUSEUM BECOMES A MEMORIAL | False | By Robin Toner, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-hbm-creamer-names-two-to-president-posts.html | Advertising HBM/Creamer Names Two to President Posts | False | By Philip H. Dougherty | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/briefing-pencils-books-dirty-looks.html | BRIEFING; Pencils, Books, Dirty Looks | False | By Wayne King and Warren Weaver Jr. | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/angolan-rebel-sees-top-us-officials.html | ANGOLAN REBEL SEES TOP U.S. OFFICIALS | False | By Bernard Gwertzman, Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/officials-report-ferraro-appears-clear-in-inquiry.html | OFFICIALS REPORT FERRARO APPEARS CLEAR IN INQUIRY | False | By Philip Shenon | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/one-bancorp-reports-earnings-for-qtr-to-dec-31.html | ONE BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/battle-for-southern-yemen-how-the-fury-began.html | BATTLE FOR SOUTHERN YEMEN: HOW THE FURY BEGAN | False | By John Kifner, Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/anti-sandinista-adviser-lists-aid-needs-of-rebels.html | ANTI-SANDINISTA ADVISER LISTS AID NEEDS OF REBELS | False | By Shirley Christian, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/visual-technology-inc-reports-earnings-for-qtr-to-dec-31.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/bethlehem-reports-loss-of-77.5-million-in-period.html | BETHLEHEM REPORTS LOSS OF $77.5 MILLION IN PERIOD | False | By Daniel F. Cuff | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/news-summary-thursday-january-30-1986.html | NEWS SUMMARY: THURSDAY, JANUARY 30, 1986 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/space-agency-starts-inquiry-challenger-explosion-debris-pulled-sea.html | SPACE AGENCY STARTS INQUIRY ON THE CHALLENGER EXPLOSION; DEBRIS IS PULLED FROM THE SEA | False | By William J. Broad, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/sjw-corp-reports-earnings-for-qtr-to-dec-31.html | SJW CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/around-the-nation-civiletti-named-counsel-in-rhode-island-inquiry.html | AROUND THE NATION; Civiletti Named Counsel In Rhode Island Inquiry | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/murdoch-gets-a-court-injunction-as-british-unions-step-up-fight.html | MURDOCH GETS A COURT INJUNCTION AS BRITISH UNIONS STEP UP FIGHT | False | By Jo Thomas, Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/cpt-corp-reports-earnings-for-qtr-to-dec-31.html | CPT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/oil-futures-prices-slip-while-spot-prices-gain.html | Oil Futures Prices Slip While Spot Prices Gain | False | By Lee A. Daniels | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/finance-new-issues-australian-dollar-issue-by-hanover.html | FINANCE/NEW ISSUES; Australian-Dollar Issue by Hanover | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-search-for-alternatives-military-studies-other-ways-putting.html | THE SHUTTLE INQUIRY: SEARCH FOR ALTERNATIVES; MILITARY STUDIES OTHER WAYS OF PUTTING SATELLITES IN ORBIT | False | By Bill Keller, Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/digital-vax-line.html | Digital VAX Line | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/big-apartment-small-rent-lucky-you.html | BIG APARTMENT, SMALL RENT? LUCKY YOU | False | By Joan Kaufman | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/marsh-supermarkets-reports-earnings-for-qtr-to-jan-4.html | MARSH SUPERMARKETS reports earnings for Qtr to Jan 4 | False | | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/interchange-state-bank-reports-earnings-for-qtr-to-dec-31.html | INTERCHANGE STATE BANK reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/tec-inc-reports-earnings-for-qtr-to-dec-31.html | TEC INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/quixote-corp-reports-earnings-for-qtr-to-dec-31.html | QUIXOTE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/movies/screen-my-chauffeur.html | SCREEN:'MY CHAUFFEUR' | False | By Lawrence Van Gelder | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/plo-is-pessimistic-on-talk-with-hussein.html | P.L.O. Is Pessimistic On Talk with Hussein | False | Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/sports-people-lafontaine-works-out.html | SPORTS PEOPLE; LaFontaine Works Out | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/sports-of-the-times-maynard-s-missing-vote.html | SPORTS OF THE TIMES; Maynard's Missing Vote | False | By Dave Anderson | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/dispute-on-policy-on-jobs-continues.html | DISPUTE ON POLICY ON JOBS CONTINUES | False | By Robert Pear, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/insider-parole-guidelines.html | Insider Parole Guidelines | False | Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/credit-markets-treasury-rates-up-modestly.html | CREDIT MARKETS; Treasury Rates Up Modestly | False | By Michael Quint | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/digitech-inc-reports-earnings-for-qtr-to-oct-31.html | DIGITECH INC reports earnings for Qtr to Oct 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/output-off-by-1.8-in-quarter.html | Output Off By 1.8% In Quarter | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/skepticism-on-bank-earnings.html | SKEPTICISM ON BANK EARNINGS | False | By Eric N. Berg | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/ballistic-missiles-sort-of-from-uncle-sam.html | Ballistic Missiles, Sort of, From Uncle Sam | False | Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/mortgage-investment-plus-reports-earnings-for-qtr-to-dec-31.html | MORTGAGE INVESTMENT PLUS reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/with-our-own-eyes.html | With Our Own Eyes | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/marcos-aides-camapign-against-us-meddling.html | MARCOS AIDES CAMAPIGN AGAINST U.S. 'MEDDLING' | False | By Francis X. Clines, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/general-employment-enerprises-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL EMPLOYMENT ENERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/budget-office-limited-on-delays.html | BUDGET OFFICE LIMITED ON DELAYS | False | By Philip Shabecoff, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/executives.html | EXECUTIVES | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/house-acts-on-voting-hours.html | House Acts on Voting Hours | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/houghton-mifflin-co-reports-earnings-for-qtr-to-dec-31.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-toil-human-terms-concord-mcauliffe-s-neighbors-mourn-loss-shing.html | THE SHUTTLE INQUIRY: THE TOIL IN HUMAN TERMS; IN CONCORD, MCAULIFFE'S NEIGHBORS MOURN LOSS OF A 'SHING EXAMPLE | False | By Matthew L. Wald, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/brenco-inc-reports-earnings-for-qtr-to-dec-31.html | BRENCO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/cooper-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COOPER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/obituaries/kempton-dunn.html | KEMPTON DUNN | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/shuttle-inquiry-business-aspects-loss-further-blow-nasa-s-business-efforts.html | THE SHUTTLE INQUIRY: BUSINESS ASPECTS; LOSS A FURTHER BLOW TO NASA'S BUSINESS EFFORTS | False | By David E. Sanger, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/fed-plans-cutbacks.html | Fed Plans Cutbacks | False | Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-sun-banks-account.html | Advertising; Sun Banks Account | False | By Philip H. Dougherty | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/the-un-today.html | The U.N. Today | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/india-s-12-million-catholics-wait-proudly-for-pope.html | INDIA'S 12 MILLION CATHOLICS WAIT PROUDLY FOR POPE | False | By Steven R. Weisman, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/phone-service-competition.html | Phone Service Competition | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-dec-31.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/around-the-world-airliner-crash-kills-21-people-in-mexico.html | AROUND THE WORLD; Airliner Crash Kills 21 People in Mexico | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/finance-new-issues-burlington-notes.html | FINANCE/NEW ISSUES; Burlington Notes | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/banta-george-co-reports-earnings-for-qtr-to-dec-31.html | BANTA, GEORGE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/around-the-nation-pennsylvania-attempts-to-stop-flu-in-chickens.html | AROUND THE NATION; Pennsylvania Attempts To Stop Flu in Chickens | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/american-communications-television-inc-reports-earnings-for-year-to-dec-31.html | AMERICAN COMMUNICATIONS & TELEVISION INC reports earnings for Year to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/japan-cuts-basic-rate-by-1-2-point.html | JAPAN CUTS BASIC RATE BY 1/2 POINT | False | By Susan Chira, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/business-digest-thursday-january-30-1986.html | BUSINESS DIGEST: THURSDAY, JANUARY 30, 1986 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/film-of-launching-seized.html | FILM OF LAUNCHING SEIZED | False | By Alex S. Jones | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/silvercrest-industries-reports-earnings-for-qtr-to-dec-31.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/sports-people-bubka-out.html | SPORTS PEOPLE; Bubka Out | False | | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/sports-people-howard-johnson-signs.html | SPORTS PEOPLE; Howard Johnson Signs | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/brae-corp-reports-earnings-for-qtr-to-dec-31.html | BRAE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/pentagon-surplus-tied-to-inflation-estimates.html | Pentagon Surplus Tied To Inflation Estimates | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/financial-corp-reports-earnings-of-97-million.html | FINANCIAL CORP. REPORTS EARNINGS OF $97 MILLION | False | By Nicholas D. Kristof, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/probation-unit-to-fight-deferred-sentencing.html | PROBATION UNIT TO FIGHT DEFERRED SENTENCING | False | By Michael Norman | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/oil-officials-are-said-to-leave-libya.html | OIL OFFICIALS ARE SAID TO LEAVE LIBYA | False | By Judith Miller, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/using-savimbi-to-stop-moscow.html | Using Savimbi To Stop Moscow | False | By Richard M. Moose | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/finance-new-issues-usat-mortgage-obligations-offer.html | FINANCE/NEW ISSUES; USAT Mortgage Obligations Offer | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/canada-supports-air-india-report.html | CANADA SUPPORTS AIR-INDIA REPORT | False | By Christopher S. Wren, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/lam-research-corp-reports-earnings-for-qtr-to-dec-29.html | LAM RESEARCH CORP reports earnings for Qtr to Dec 29 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/midwest-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | MIDWEST FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/zell-has-options-in-allis-chalmers.html | Zell Has Options In Allis-Chalmers | False | Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-search-for-alternativesissue-debate-should-us-continue-send.html | THE SHUTTLE INQUIRY: SEARCH FOR ALTERNATIVESISSUE AND DEBATE; SHOULD U.S. CONTINUE TO SEND PEOPLE INTO SPACE? | False | By David E. Rosenbaum, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/devils-lose-again-at-home.html | DEVILS LOSE AGAIN AT HOME | False | By Alex Yannis, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/l-come-out-of-the-nutritional-dark-ages-253486.html | Come Out of the Nutritional Dark Ages | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/key-rates-210386.html | Key Rates | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/l-the-bonuses-of-aging-382786.html | The Bonuses of Aging | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/american-can-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CAN CO reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/pennzoil-files-court-memo.html | Pennzoil Files Court Memo | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/new-york-s-water-and-trash-problems.html | NEW YORK'S WATER AND TRASH PROBLEMS | False | By Herbert Mitgang | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/clinic-offers-aid-for-fertilization.html | CLINIC OFFERS AID FOR FERTILIZATION | False | By Walter Sullivan | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/why-give-politicians-50000.html | Why Give Politicians $50,000? | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/armstrong-rubber-co-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/silicon-general-inc-reports-earnings-for-qtr-to-dec-29.html | SILICON GENERAL INC reports earnings for Qtr to Dec 29 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-reaction-here-abroad-florida-coast-somber-mood-sense-inevitable.html | THE SHUTTLE INQUIRY: REACTION HERE AND ABROAD; ON FLORIDA COAST, A SOMBER MOOD AND A SENSE OF THE INEVITABLE | False | By William E. Schmidt, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/us-promotes-china-expert.html | U.S. Promotes China Expert | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/bank-fund-yields-up-slightly.html | Bank Fund Yields Up Slightly | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/alltel-corp-reports-earnings-for-year-to-dec-31.html | ALLTEL CORP reports earnings for Year to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/most-contras-reported-to-pull-out-of-nicaragua.html | MOST CONTRAS REPORTED TO PULL OUT OF NICARAGUA | False | By James Lemoyne, Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/federated-guaranty-corporation-reports-earnings-for-qtr-to-dec-31.html | FEDERATED GUARANTY CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/sps-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | SPS TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/dow-gains-in-heavy-trading.html | DOW GAINS IN HEAVY TRADING | False | By John Crudele | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/calanese-corp-reports-earnings-for-qtr-to-dec-31.html | CALANESE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-shuttle-inquiry-the-toil-in-human-terms-tribute-airman-s-sonnet.html | THE SHUTTLE INQUIRY: THE TOIL IN HUMAN TERMS; TRIBUTE: AIRMAN'S SONNET | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/magnate-bank-reports-earnings-for-qtr-to-dec-31.html | MAGNATE BANK reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/washington-reaction.html | Washington Reaction | False | By Peter T. Kilborn, Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/from-saint-laurent-simple-elegance.html | FROM SAINT LAURENT, SIMPLE ELEGANCE | False | By Bernadine Morris, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-new-goal-for-aetna-campaign.html | Advertising; New Goal For Aetna Campaign | False | By Philip H. Dougherty | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/great-western-savings-federal-savings-loan-assn-reports-earnings-for-qtr-dec-31.html | GREAT WESTERN SAVINGS, A FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/concert-ruggles-and-webern-works-in-focus.html | CONCERT: RUGGLES AND WEBERN WORKS IN 'FOCUS' | False | By Tim Page | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/movies/critic-s-notebook-fred-astaire-s-dances-seen-frame-by-frame.html | CRITIC'S NOTEBOOK; FRED ASTAIRE'S DANCES SEEN FRAME BY FRAME | False | By Jack Anderson | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/stokely-usa-reports-earnings-for-qtr-to-dec-31.html | STOKELY USA reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-shuttle-inquiry-the-toil-in-human-terms-reagan-to-lead-memorial-in-houston.html | THE SHUTTLE INQUIRY: THE TOIL IN HUMAN TERMS; REAGAN TO LEAD MEMORIAL IN HOUSTON | False | By Bernard Weinraub, Special To the New York Times | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/children-make-contributions-to-aid-neediest-cases-fund.html | CHILDREN MAKE CONTRIBUTIONS TO AID NEEDIEST CASES FUND | False | By John T. McQuiston | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/borden-inc-reports-earnings-for-qtr-to-dec-31.html | BORDEN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/jury-starts-deliberations-in-trial-of-sergeant-charged-in-hit-run.html | JURY STARTS DELIBERATIONS IN TRIAL OF SERGEANT CHARGED IN HIT-RUN | False | By Kirk Johnson | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/stanley-works-reports-earnings-for-qtr-to-dec-31.html | STANLEY WORKS reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/l-sexism-and-psychiatry-382586.html | Sexism and Psychiatry | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/schering-plough-corp-reports-earnings-for-qtr-to-dec-31.html | SCHERING-PLOUGH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/theater/theater-a-life-like-the-rest-by-kevin-arkadie.html | THEATER: 'A LIFE LIKE THE REST' BY KEVIN ARKADIE | False | By D. J. R. Bruckner | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/briefing-reading-writing.html | BRIEFING; Reading, Writing | False | By Wayne King and Warren Weaver Jr. | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/divestiture-voted-in-san-francisco.html | DIVESTITURE VOTED IN SAN FRANCISCO | False | By Katherine Bishop, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/osmonics-inc-reports-earnings-for-qtr-to-dec-31.html | OSMONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/megadata-corp-reports-earnings-for-year-to-oct-31.html | MEGADATA CORP reports earnings for Year to Oct 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/furnished-by-their-own-4-hands.html | FURNISHED BY THEIR OWN 4 HANDS | False | By Joseph Giovannini | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/hers.html | HERS | False | By Gloria Naylor | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/veeco-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | VEECO INSTRUMENTS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/servo-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/home-federal-savings-maryland-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS (MARYLAND) reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-mourning-families-return-home.html | THE MOURNING FAMILIES RETURN HOME | False | By Robert Reinhold, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/ex-fbi-agent-is-selected-as-state-inspector-general.html | EX-F.B.I. AGENT IS SELECTED AS STATE INSPECTOR GENERAL | False | By Isabel Wilkerson, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/marsh-mclennan-companies-inc-reports-earnings-for-qtr-to-dec-31.html | MARSH & MCLENNAN COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-space-agency-s-account-nasa-conference-emphasis-ground.html | THE SHUTTLE INQUIRY: SPACE AGENCYS ACCOUNT; NASA NEWS CONFERENCE: EMPHASIS IS ON GROUND ACTIVITIES | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/cerprobe-corp-reports-earnings-for-yr-to-dec-31.html | CERPROBE CORP reports earnings for Yr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/nevada-national-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NEVADA NATIONAL BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/weis-markets-inc-reports-earnings-for-qtr-to-dec-31.html | WEIS MARKETS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/day-of-decision-at-the-naval-academy.html | DAY OF DECISION AT THE NAVAL ACADEMY | False | By Richard Halloran, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/durakon-industries-reports-earnings-for-qtr-to-dec-31.html | DURAKON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/noxell-corp-reports-earnings-for-qtr-to-dec-31.html | NOXELL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/denial-on-bids-by-bingham.html | Denial on Bids By Bingham | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/emerson-radio-corp-reports-earnings-for-qtr-to-dec-31.html | EMERSON RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/du-pont-co-reports-earnings-for-qtr-to-dec-31.html | DU PONT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/around-the-nation-nixon-leaves-hospital-for-new-jersey-home.html | AROUND THE NATION; Nixon Leaves Hospital For New Jersey Home | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/koch-says-friedman-has-power-to-kill-bills-in-council-on-taxis.html | KOCH SAYS FRIEDMAN HAS POWER TO KILL BILLS IN COUNCIL ON TAXIS | False | By Richard J. Meislin | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/mesaba-airlines-reports-earnings-for-qtr-to-dec-31.html | MESABA AIRLINES reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/kennedy-delays-soviet-trip.html | Kennedy Delays Soviet Trip | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/a-nuclear-plant-in-connecticut-gets-go-ahead.html | A NUCLEAR PLANT IN CONNECTICUT GETS GO-AHEAD | False | By Richard L Madden, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/mcdonald-co-investments-reports-earnings-for-qtr-to-dec-31.html | MCDONALD & CO INVESTMENTS reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-dec-31.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-dec-31.html | HAWKEYE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/us-accused-of-altering-study-of-food-program.html | U.S. ACCUSED OF ALTERING STUDY OF FOOD PROGRAM | False | Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/dow-mitsubishi.html | Dow, Mitsubishi | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/new-york-day-by-day-80th-birthday-concert.html | NEW YORK DAY BY DAY; 80th-Birthday Concert | False | By Susan Heller Anderson and David Bird | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/vicon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VICON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/sports-people-minnesota-suspends-2.html | SPORTS PEOPLE; Minnesota Suspends 2 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/columbia-gets-funds-for-journalism-chair.html | Columbia Gets Funds For Journalism Chair | False | | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/fund-is-set-up-for-children-of-the-shuttle-s-passengers.html | Fund Is Set Up for Children Of the Shuttle's Passengers | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/kalvar-corp-reports-earnings-for-qtr-to-dec-28.html | KALVAR CORP reports earnings for Qtr to Dec 28 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/briefs-225486.html | BRIEFS | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/small-bank-revives-urban-area.html | SMALL BANK REVIVES URBAN AREA | False | By Stephen Phillips, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/calfed-inc-reports-earnings-for-qtr-to-dec-31.html | CALFED INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/l-between-corporations-a-handshake-is-not-enough-365886.html | Between Corporations, a Handshake Is Not Enough | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/standford-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | STANDFORD TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/associated-mortgage-invesors-reports-earnings-for-qtr-to-dec-31.html | ASSOCIATED MORTGAGE INVESORS reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/kappa-networks-inc-reports-earnings-for-qtr-to-dec-31.html | KAPPA NETWORKS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/q-a-094286.html | Q&A | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/modernism-of-mies-fresh-signs-of-vigor.html | MODERNISM OF MIES: FRESH SIGNS OF VIGOR | False | By Carol Vogel | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/new-york-day-by-day-digging-under-a-church.html | NEW YORK DAY BY DAY; Digging Under a Church | False | By Susan Heller Anderson and David Bird | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/koch-favors-ethics-rule-change.html | KOCH FAVORS ETHICS RULE CHANGE | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/gardening-a-snowfall-natures-mulch.html | GARDENING; A SNOWFALL: NATURE'S MULCH | False | By Thomas Christopher | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/lane-telecommunications-reports-earnings-for-qtr-to-nov-30.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to Nov 30 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/washington-gas-light-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/music-john-graham-violist.html | MUSIC: JOHN GRAHAM, VIOLIST | False | By Allen Hughes | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/witness-says-he-plotted-to-kill-a-us-prosecutor.html | WITNESS SAYS HE PLOTTED TO KILL A U.S. PROSECUTOR | False | By Arnold H. Lubasch | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/a-greek-square-in-queens-starts-a-classic-debate.html | A GREEK SQUARE IN QUEENS STARTS A CLASSIC DEBATE | False | By Marvine Howe | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/openness-is-key-in-solacing-young.html | OPENNESS IS KEY IN SOLACING YOUNG | False | By Daniel Goleman | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/st-john-s-wins-with-late-surge.html | ST. JOHN'S WINS WITH LATE SURGE | False | By William C. Rhoden | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/concert-trio-makes-debut.html | CONCERT: TRIO MAKES DEBUT | False | By Will Crutchfield | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/great-southern-federal-reports-earnings-for-qtr-to-dec-31.html | GREAT SOUTHERN FEDERAL reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/despite-coolness-cuomo-and-koch-assert-they-can-still-work-together.html | DESPITE COOLNESS, CUOMO AND KOCH ASSERT THEY CAN STILL WORK TOGETHER | False | By Jeffrey Schmalz, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/numerax-inc-reports-earnings-for-6-mos-to-dec-31.html | NUMERAX INC reports earnings for 6 mos to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/scientific-computers-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/datascope-corp-reports-earnings-for-qtr-to-dec-31.html | DATASCOPE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/sports-people-outlaws-agreement.html | SPORTS PEOPLE; Outlaws' Agreement | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/quotation-of-the-day-392186.html | Quotation of the Day | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-shuttle-inquiry-reaction-here-and-abroad-gorbachev-expresses-his-condolences.html | THE SHUTTLE INQUIRY: REACTION HERE AND ABROAD; GORBACHEV EXPRESSES HIS CONDOLENCES | False | By Serge Schmemann, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/clubs-give-support-to-drug-testing.html | CLUBS GIVE SUPPORT TO DRUG TESTING | False | By Michael Janofsky | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/l-there-s-plenty-of-room-for-the-arts-across-the-river-in-brooklyn-118786.html | There's Plenty of Room for the Arts Across the River in Brooklyn | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/first-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/first-union-real-estate-equity-mortgage-investment-reports-earnings-for-qtr-dec.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INVESTMENT reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | PANHANDLE EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/southwestern-bell-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHWESTERN BELL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/ipalco-enterprises-reports-earnings-for-qtr-to-dec-31.html | IPALCO ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/last-troops-are-withdrawn-from-hormel-plant.html | LAST TROOPS ARE WITHDRAWN FROM HORMEL PLANT | False | Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/11th-ring-is-reported-found-circling-uranus.html | 11th Ring Is Reported Found Circling Uranus | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/city-and-mta-agree-to-merge-police-forces.html | CITY AND M.T.A. AGREE TO MERGE POLICE FORCES | False | By Joyce Purnick | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/agency-projects-a-far-lower-deficit.html | AGENCY PROJECTS A FAR LOWER DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/imasco-ltd-reports-earnings-for-qtr-to-dec-31.html | IMASCO LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/manhattan-cable-sued-over-access.html | MANHATTAN CABLE SUED OVER ACCESS | False | By Thomas Morgan | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/business-people-chairman-sets-goals-for-uniroyal-goodrich.html | BUSINESS PEOPLE; Chairman Sets Goals For Uniroyal-Goodrich | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/square-industries-inc-reports-earnings-for-qtr-to-dec31.html | SQUARE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/c-correction-351686.html | CORRECTION | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/medicare-not-medi-scare.html | Medicare, Not Medi-scare | False | By Harry Schwartz | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/flamemaster-corp-reports-earnings-for-qtr-to-dec31.html | FLAMEMASTER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/valid-logic-systems-reports-earnings-for-qtr-to-dec31.html | VALID LOGIC SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/technology-the-new-field-of-biosensors.html | Technology; The New Field Of Biosensors | False | By Andrew Pollack | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/north-fork-bancorp-reports-earnings-for-qtr-to-dec31.html | NORTH FORK BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/centennial-savings-bank-reports-earnings-for-qtr-to-dec31.html | CENTENNIAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/riblet-products-corp-reports-earnings-for-qtr-to-dec31.html | RIBLET PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/irt-corp-reports-earnings-for-qtr-to-dec31.html | IRT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/movies/despite-rising-film-aid-independents-scrimp.html | DESPITE RISING FILM AID, INDEPENDENTS SCRIMP | False | By Gary Bradford | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/2-israeli-soldiers-killed-by-gunman-at-jordan-river.html | 2 ISRAELI SOLDIERS KILLED BY GUNMAN AT JORDAN RIVER | False | By Thomas L. Friedman, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/frates-group-lifts-its-offer-for-kaiser.html | Frates Group Lifts Its Offer for Kaiser | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/radiation-systems-inc-reports-earnings-for-qtr-to-dec31.html | RADIATION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/briefing-conservatives-convene.html | BRIEFING; Conservatives Convene | False | By Wayne King and Warren Weaver Jr. | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/helpful-hardware-equipment-for-the-hearth.html | HELPFUL HARDWARE; EQUIPMENT FOR THE HEARTH | False | By Daryln Brewer | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/senate-aide-is-named-as-dole-s-chief-of-staff.html | Senate Aide Is Named As Dole's Chief of Staff | False | Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/western-air-lines-inc-reports-earnings-for-qtr-to-dec31.html | WESTERN AIR LINES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/columbia-savings-loan-assn-reports-earnings-for-year-to-dec31.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Year to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/briefing-move-over-john-houseman.html | BRIEFING; Move Over, John Houseman | False | By Wayne King and Warren Weaver Jr. | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/scouting-double-exposure.html | SCOUTING; Double Exposure | False | By Phil Berger and Thomas Rogers | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/sports-people-giants-stay-in-stadium.html | SPORTS PEOPLE; Giants Stay in Stadium | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/tuscon-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | TUSCON ELECTRIC POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/cornerstone-financial-reports-earnings-for-qtr-to-dec-31.html | CORNERSTONE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/chevron-receives-iran-settlement.html | Chevron Receives Iran Settlement | False | Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/israel-s-premier-in-west-berlin-appeals-to-soviet-to-let-jews-go.html | ISRAEL'S PREMIER, IN WEST BERLIN, APPEALS TO SOVIET TO LET JEWS GO | False | By James M. Markham, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/zondervan-stake.html | Zondervan Stake | False | Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/rebel-sworn-in-as-uganda-president.html | REBEL SWORN IN AS UGANDA PRESIDENT | False | By Sheila Rule, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/of-luck-and-the-bureaucrat.html | Of Luck And the Bureaucrat | False | By Martin Tolchin, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/would-you-believe-sampson-at-guard.html | WOULD YOU BELIEVE? SAMPSON AT GUARD | False | By Sam Goldaper | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/scouting-how-much-is-too-much.html | SCOUTING; How Much Is Too Much? | False | By Phil Berger and Thomas Rogers | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/us-officials-see-corruption-link-to-judge-s-case.html | U.S. OFFICIALS SEE CORRUPTION LINK TO JUDGE'S CASE | False | By Selwyn Raab | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/westchester-financial-services-reports-earnings-for-qtr-to-dec-31.html | WESTCHESTER FINANCIAL SERVCES reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/atlantic-permanent-fedral-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC PERMANENT FEDRAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/nynex-corp-reports-earnings-for-qtr-to-dec-31.html | NYNEX CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/crocker-national-corporation-reports-earnings-for-qtr-to-dec-31.html | CROCKER NATIONAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/the-opera-capriccio-by-strauss-in-concert.html | THE OPERA: 'CAPRICCIO,' BY STRAUSS, IN CONCERT | False | By Donal Henahan | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/l-the-bonuses-of-aging-186886.html | The Bonuses of Aging | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/taylor-devices-reports-earnings-for-qtr-to-dec-31.html | TAYLOR DEVICES reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/sun-state-savings-loan-assoc-reports-earnings-for-qtr-to-dec-31.html | SUN STATE SAVINGS & LOAN ASSOC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/du-pont-up-23.2-in-final-85-period.html | DU PONT UP 23.2% IN FINAL '85 PERIOD | False | By Phillip H. Wiggins | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/north-american-coal-co-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN COAL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/unfit-day-care-centers-at-issue-in-idaho-fight.html | UNFIT DAY-CARE CENTERS AT ISSUE IN IDAHO FIGHT | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/accord-reached-on-chess-rematch.html | Accord Reached on Chess Rematch | False | Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/around-the-world-greece-to-buy-40-f-16-s-from-the-manufacturer.html | AROUND THE WORLD; Greece to Buy 40 F-16's From the Manufacturer | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/music-rudolf-serkin.html | MUSIC: RUDOLF SERKIN | False | By Donal Henahan | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-eighth-subaru-account-for-levine-huntley.html | Advertising; Eighth Subaru Account For Levine, Huntley | False | By Philip H. Dougherty | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-addendum.html | Advertising; Addendum | False | By Philip H. Dougherty | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/equifax-inc-reports-earnings-for-qtr-to-dec-31.html | EQUIFAX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/mayor-chooses-lawyer-to-run-transportation.html | MAYOR CHOOSES LAWYER TO RUN TRANSPORTATION | False | By James Brooke | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/inquiry-agenda-many-questions-but-no-answers.html | INQUIRY AGENDA: MANY QUESTIONS BUT NO ANSWERS | False | By John Noble Wilford, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/a-solid-record-on-solid-waste.html | A Solid Record on Solid Waste | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/rockefeller-center-properties-reports-earnings-for-qtr-to-dec-31.html | ROCKEFELLER CENTER PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/standex-international-corp-reports-earnings-for-qtr-to-dec-31.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/standard-havens-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD HAVENS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/delta-considers-moves-to-simplify-its-fleet.html | DELTA CONSIDERS MOVES TO SIMPLIFY ITS FLEET | False | By Agis Salpukas | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/federal-mogul-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL-MOGUL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/valley-utah-bancorp-reports-earnings-for-qtr-to-dec-31.html | VALLEY UTAH BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/grace-w-r-co-reports-earnings-for-qtr-to-dec-31.html | GRACE, W R & CO reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/regency-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | REGENCY ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/market-place-carter-hawley-stock-studied.html | Market Place; Carter Hawley Stock Studied | False | By John Crudele | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/united-federal-bank-reports-earnings-for-qtr-to-dec-31.html | UNITED FEDERAL BANK reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/ex-mob-lawyer-links-the-mafia-to-school-buses.html | EX-MOB LAWYER LINKS THE MAFIA TO SCHOOL BUSES | False | By Stephen Engelberg, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/united-states-surgical-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES SURGICAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/obituaries/elaine-perry.html | ELAINE PERRY | False | | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/l-between-corporations-a-handshake-is-not-enough-118886.html | Between Corporations, a Handshake Is Not Enough | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/witness-in-bribery-trial-tells-of-a-tip-to-fbi-about-judge.html | WITNESS IN BRIBERY TRIAL TELLS OF A TIP TO F.B.I. ABOUT JUDGE | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/business-people-dutch-national-named-head-of-j-aron-division.html | BUSINESS PEOPLE; Dutch National Named Head of J. Aron Division | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/scouting-entrance-exam.html | SCOUTING; Entrance Exam | False | By Phil Berger and Thomas Rogers | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/whirlpool-cleared-to-buy-kitchenaid.html | Whirlpool Cleared To Buy Kitchenaid | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/kentucky-tops-lsu-on-shot-at-buzzer.html | KENTUCKY TOPS L.S.U. ON SHOT AT BUZZER | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/tames-photos-on-view.html | TAMES PHOTOS ON VIEW | False | By Douglas C. McGill | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/first-peoples-bank-of-n-j-reports-earnings-for-qtr-to-dec-31.html | FIRST PEOPLES BANK OF N J reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/fcp-inc-reports-earnings-for-year-to-sept-30.html | FCP INC reports earnings for Year to Sept 30 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/sealed-air-corp-reports-earnings-for-qtr-to-dec-31.html | SEALED AIR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/books/books-of-the-times-196986.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/movies/directors-guild-lists-nominees-for-85-award.html | DIRECTORS GUILD LISTS NOMINEES FOR '85 AWARD | False | By Aljean Harmetz, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/working-profile-john-c-whitehead-parting-the-fog-at-foggy-bottom.html | Working Profile: John C. Whitehead; Parting the Fog at Foggy Bottom | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/sonic-humidifiers-transform-the-market.html | SONIC HUMIDIFIERS TRANSFORM THE MARKET | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/connors-wins-in-first-match.html | Connors Wins In First Match | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/cleveland-electric-illumiating-co-reports-earnings-for-qtr-to-dec-31.html | CLEVELAND ELECTRIC ILLUMIATING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/home-repair.html | HOME REPAIR | False | By Bernard Gladstone | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/charting-aquino-s-course-portrait-of-the-inner-circle.html | CHARTING AQUINO'S COURSE: PORTRAIT OF THE INNER CIRCLE | False | By Seth Mydans, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/apple-names-its-chairman.html | Apple Names Its Chairman | False | Special to the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/a-new-paris-museum-only-for-fashion.html | A NEW PARIS MUSEUM, ONLY FOR FASHION | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/telos-corp-reports-earnings-for-qtr-to-dec-31.html | TELOS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/arvin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/alco-health-services-reports-earnings-for-qtr-to-dec-31.html | ALCO HEALTH SERVICES reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/4-new-york-buildings-called-marcos-gifts-to-wife.html | 4 NEW YORK BUILDINGS CALLED MARCOS GIFTS TO WIFE | False | By Jeff Gerth, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-chase-division-s-ads-promote-bank-services.html | Advertising; Chase Division's Ads Promote Bank Services | False | By Philip H. Dougherty | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-shuttle-inquiry-reaction-here-and-abroad-a-message-from-qaddafi.html | THE SHUTTLE INQUIRY: REACTION HERE AND ABROAD; A Message From Qaddafi | False | By Judith Miller, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-space-agency-s-account-hydrogen-used-main-engines-efficient-but.html | THE SHUTTLE INQUIRY: SPACE AGENCY'S ACCOUNT; HYDROGEN USED IN MAIN ENGINES: AN EFFICIENT BUT DANGEROUS FUEL | False | By Malcolm W. Browne | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/shuttle-inquiry-business-aspects-shuttle-s-builders-have-varying-stakes-program.html | THE SHUTTLE INQUIRY: BUSINESS ASPECTS; SHUTTLE'S BUILDERS HAVE VARYING STAKES IN PROGRAM'S FUTURE | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/essay-handling-bad-news.html | ESSAY; Handling Bad News | False | By William Safire | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/arx-inc-reports-earnings-for-qtr-to-dec-31.html | ARX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/l-between-corporations-a-handshake-is-not-enough-366086.html | Between Corporations, a Handshake Is Not Enough | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/briefing-reading-donating.html | BRIEFING; Reading, Donating | False | By Wayne King and Warren Weaver Jr. | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/man-in-the-news-nominee-as-farm-chief.html | MAN IN THE NEWS; NOMINEE AS FARM CHIEF | False | By Keith Schneider, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/transtechnology-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSTECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/l-letter-on-electric-utilities-public-power-is-a-money-saver-327486.html | LETTER: ON ELECTRIC UTILITIES; Public Power Is a Money-Saver | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/finance-new-issues-delayed-houston-bonds-are-sold-demand-good.html | FINANCE/NEW ISSUES; Delayed Houston Bonds Are Sold; Demand Good | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/abroad-at-home-the-dignified-part.html | ABROAD AT HOME; The Dignified Part | False | By Anthony Lewis | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-sad-search-crash-site-cutter-brings-600-pounds-debris-shuttle.html | THE SHUTTLE INQUIRY: SAD SEARCH AT THE CRASH SITE; CUTTER BRINGS 600 POUNDS OF DEBRIS OF SHUTTLE TO PORT | False | By Dudley Clendinen, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/taft-broadcasting-co-reports-earnings-for-qtr-to-dec-31.html | TAFT BROADCASTING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/wurlitzer-co-reports-earnings-for-qtr-to-dec-31.html | WURLITZER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-dec-31.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/northwest-teleproductions-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST TELEPRODUCTIONS reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/massenet-operas.html | Massenet Operas | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/usg-corp-reports-earnings-for-qtr-to-dec-31.html | USG CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/world/around-the-world-us-embassy-in-india-denies-report-on-spying.html | AROUND THE WORLD; U.S. Embassy in India Denies Report on Spying | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/profits-scoreboard-246086.html | Profits Scoreboard | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/us-niche-in-compact-disks.html | U.S. NICHE IN COMPACT DISKS | False | By Lawrence M. Fisher, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/the-shuttle-inquiry-search-for-alternatives-europeans-expect-delayed-projects.html | THE SHUTTLE INQUIRY: SEARCH FOR ALTERNATIVES; EUROPEANS EXPECT DELAYED PROJECTS | False | By John Tagliabue, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/rexham-corp-reports-earnings-for-qtr-to-dec-31.html | REXHAM CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/new-york-day-by-day-barking-in-the-bronx.html | NEW YORK DAY BY DAY; Barking in the Bronx | False | By Susan Heller Anderson and David Bird | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/philip-morris-inc-reports-earnings-for-qtr-to-dec-31.html | PHILIP MORRIS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/allied-signal-sale.html | Allied-Signal Sale | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/black-hawks-rally-to-defeat-rangers.html | BLACK HAWKS RALLY TO DEFEAT RANGERS | False | By Craig Wolff, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/southern-home-savings-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN HOME SAVINGS reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/business-people-executive-chosen-as-amex-president.html | BUSINESS PEOPLE; Executive Chosen As Amex President | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/huge-audience-for-shuttle-coverage.html | HUGE AUDIENCE FOR SHUTTLE COVERAGE | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/perfect-data-corp-reports-earnings-for-qtr-to-dec-31.html | PERFECT DATA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/obituaries/harry-gitlin-leader-in-new-approaches-to-lighting-design.html | HARRY GITLIN, LEADER IN NEW APPROACHES TO LIGHTING DESIGN | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/garden/calendar-flowers-sculpture-weaving.html | CALENDAR: FLOWERS, SCULPTURE, WEAVING | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/3-economists-criticize-house-tax-legislation.html | 3 Economists Criticize House Tax Legislation | False | AP | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/nyregion/bridge-the-devil-s-coup-may-save-contract-that-seems-shaky.html | Bridge: The Devil's Coup May Save Contract That Seems Shaky | False | By Alan Truscott | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/northeast-utilities-reports-earnings-for-ytr-to-dec-31.html | NORTHEAST UTILITIES reports earnings for Ytr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/tv-reviews-economics-of-aging-on-channel-13.html | TV REVIEWS; 'ECONOMICS OF AGING,' ON CHANNEL 13 | False | By John Corry | 1986-02-03 | TX 1-746872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/advertising-cruise-goers-see-game-via-shipboard-network.html | Advertising; Cruise-Goers See Game Via Shipboard Network | False | By Philip H. Dougherty | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-dec31.html | SUN COAST PLASTICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/the-shuttle-inquiry-reaction-here-and-abroad-deep-sorrow-in-my-soul-pope-says.html | THE SHUTTLE INQUIRY: REACTION HERE AND ABROAD; 'DEEP SORROW IN MY SOUL,' POPE SAYS | False | By Roberto Suro, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/shuttle-inquiry-reaction-here-abroad-legislators-hint-support-for-new-shuttle.html | THE SHUTTLE INQUIRY: REACTION HERE AND ABROAD; LEGISLATORS HINT SUPPORT FOR NEW SHUTTLE, BUT BUDGET LIMITS ARE A CONCERN | False | By Steven V. Roberts, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/vestron-inc-reports-earnings-for-qtr-to-dec-31.html | VESTRON INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/micro-mask-inc-reports-earnings-for-qtr-to-dec-31.html | MICRO MASK INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/arts/the-background-strauss-s-last-opera.html | THE BACKGROUND; Strauss's Last Opera | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/company-briefs-333986.html | COMPANY BRIEFS | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/termiflex-corp-reports-earnings-for-qtr-to-dec-31.html | TERMIFLEX CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/sports/alabama-ohio-state-in-kickoff.html | Alabama, Ohio State In Kickoff | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/us/sailor-s-defense-hurt-by-captain.html | SAILOR'S DEFENSE HURT BY CAPTAIN | False | By Fox Butterfield, Special To the New York Times | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/business/scan-optics-inc-reports-earnings-for-qtr-to-dec-31.html | SCAN-OPTICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-30 | 1986-01-30 | https://www.nytimes.com/1986/01/30/opinion/l-keeping-mcgivern-in-prison-benefits-no-one-118686.html | Keeping McGivern in Prison Benefits No One | False | | 1986-02-03 | TX 1-746872 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/judge-s-trial-hears-of-an-investment-for-influence.html | JUDGE'S TRIAL HEARS OF AN INVESTMENT FOR INFLUENCE | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/xtra-corp-reports-earnings-for-qtr-to-dec-31.html | XTRA CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/union-pacific-names-lewis.html | Union Pacific Names Lewis | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/searchers-report-finding-big-piece-of-space-shuttle.html | SEARCHERS REPORT FINDING BIG PIECE OF SPACE SHUTTLE | False | By William E. Schmidt, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/howard-bancorp-reports-earnings-for-qtr-to-dec-31.html | HOWARD BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/finance-new-issues-490486.html | FINANCE/NEW ISSUES; | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/konishiroku-deal.html | Konishiroku Deal | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/new-york-day-by-day-time-out-from-scandal.html | NEW YORK DAY BY DAY; Time Out From Scandal | False | By Susan Heller Anderson and David Bird | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/briefing-travels-with-kemp.html | BRIEFING; Travels With Kemp | False | By Wayne King and Warren Weaver Jr. | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/quotation-of-the-day-654086.html | Quotation of the Day | False | | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/theater/verse-play-evokes-poet-s-past.html | VERSE PLAY EVOKES POET'S PAST | False | By Nan Robertson | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/space-center-sets-up-mental-health-team.html | Space Center Sets Up Mental Health Team | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/art-changing-niagara-at-historical-society.html | ART: CHANGING 'NIAGARA,' AT HISTORICAL SOCIETY | False | By Vivien Raynor | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-dec-31.html | DUN & BRADSTREET CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/newspaper-executive-faces-day-he-had-long-dreaded.html | NEWSPAPER EXECUTIVE FACES DAY HE HAD LONG DREADED | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/insurer-to-divest-3-units.html | INSURER TO DIVEST 3 UNITS | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/neediest-are-aided-by-matching-funds-from-corporations.html | NEEDIEST ARE AIDED BY MATCHING FUNDS FROM CORPORATIONS | False | By John T. McQuiston | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/wm-wrigley-jr-co-reports-earnings-for-year-to-dec-31.html | WM WRIGLEY JR CO reports earnings for Year to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/du-pont-canada-inc-reports-earnings-for-qtr-to-dec-31.html | DU PONT CANADA INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/measure-to-relax-gun-rules-denounced-by-police-groups.html | MEASURE TO RELAX GUN RULES DENOUNCED BY POLICE GROUPS | False | By David Burnham, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/the-shuttle-inquiry-a-day-of-grief-and-praise-for-mcauliffe.html | THE SHUTTLE INQUIRY; A DAY OF GRIEF AND PRAISE FOR MCAULIFFE | False | By Matthew L. Wald, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/movies/screen-edith-s-diary-at-the-public.html | SCREEN: 'EDITH'S DIARY,' AT THE PUBLIC | False | By Vincent Canby | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/us-gain-is-found-in-health-report.html | U.S. GAIN IS FOUND IN HEALTH REPORT | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/united-water-resources-reports-earnings-for-qtr-to-dec-31.html | UNITED WATER RESOURCES reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/bolt-technology-corp-reports-earnings-for-qtr-to-dec-31.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/l-why-excuse-judges-from-social-security-460686.html | Why Excuse Judges From Social Security? | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/sports-people-misl-all-stars.html | SPORTS PEOPLE; M.I.S.L. All-Stars | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/the-kgb-gets-less-bang-for-the-ruble.html | The K.G.B. Gets Less Bang for the Ruble | False | By Yorick Blumenfeld | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/leading-indicators-rise-hefty-0.9.html | LEADING INDICATORS RISE HEFTY 0.9% | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/ppg-swedlow.html | PPG-Swedlow | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/system-integrators-reports-earnings-for-qtr-to-dec-31.html | SYSTEM INTEGRATORS reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/cabot-corporation-reports-earnings-for-qtr-to-dec-31.html | CABOT CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/post-vote-reprisals-feared-in-manila.html | POST-VOTE REPRISALS FEARED IN MANILA | False | By Seth Mydans, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/economic-scene-new-us-view-on-currencies.html | Economic Scene; New U.S. View On Currencies | False | By Leonard Silk | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/four-palestinians-are-seized-in-death-of-israeli-policeman.html | Four Palestinians Are Seized In Death of Israeli Policeman | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/hanzlik-leads-nuggets-over-knicks.html | HANZLIK LEADS NUGGETS OVER KNICKS | False | By Roy S. Johnson, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/briefing-a-touch-of-class.html | BRIEFING; A Touch of Class | False | By Wayne King and Warren Weaver Jr. | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/apogee-robotics-inc-reports-earnings-for-qtr-to-dec-31.html | APOGEE ROBOTICS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/the-region-jury-recommends-30-year-sentence.html | THE REGION; Jury Recommends 30-Year Sentence | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/the-challenge-beyond-challenger.html | The Challenge Beyond Challenger | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/spanish-prince-18-sworn-in-as-the-heir-apparent.html | SPANISH PRINCE, 18, SWORN IN AS THE HEIR APPARENT | False | By Edward Schumacher, Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/immigration-of-the-fittest.html | Immigration of the Fittest | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/united-states-design-corporation-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES DESIGN CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/in-the-nation-an-awful-event.html | IN THE NATION; An Awful Event | False | By Tom Wicker | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/sterling-software-inc-reports-earnings-for-qtr-to-dec-31.html | STERLING SOFTWARE INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/reagn-speech-time-set.html | Reagn Speech Time Set | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/economists-await-bottom-of-curve.html | ECONOMISTS AWAIT BOTTOM OF CURVE | False | By Barnaby J. Feder | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/style/givenchy-s-elegance-closes-paris-show-on-a-high-note.html | GIVENCHY'S ELEGANCE CLOSES PARIS SHOW ON A HIGH NOTE | False | By Bernadine Morris, Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/repairs-forcing-diners-to-yield-to-lawmakers.html | REPAIRS FORCING DINERS TO YIELD TO LAWMAKERS | False | By Joseph F. Sullivan, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/university-national-bank-trust-co-reports-earnings-for-qtr-to-dec-31.html | UNIVERSITY NATIONAL BANK & TRUST CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/new-study-urged-on-space-program.html | NEW STUDY URGED ON SPACE PROGRAM | False | By Gerald M. Boyd, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/intel-expects-profit-in-1986.html | Intel Expects Profit in 1986 | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/philadelphia-adds-ecus.html | Philadelphia Adds ECU's | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/american-business-products-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/state-s-tax-amnesty-concludes-saturday.html | State's Tax Amnesty Concludes Saturday | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/after-11-years-apart-russian-is-reunited-with-american-husband.html | AFTER 11 YEARS APART, RUSSIAN IS REUNITED WITH AMERICAN HUSBAND | False | By Robin Toner, Special to The New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/style/for-college-students-job-hunting-with-a-twist.html | FOR COLLEGE STUDENTS, JOB HUNTING WITH A TWIST | False | By Michael E. Ross | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/around-the-nation-orphaned-boy-is-center-of-2d-custody-fight.html | AROUND THE NATION; Orphaned Boy Is Center Of 2d Custody Fight | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/no-aid-offer-seen-as-reagan-meets-angola-rebel.html | NO AID OFFER SEEN AS REAGAN MEETS ANGOLA REBEL | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/players-grievance-is-set.html | Players' Grievance Is Set | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/community-psychiatric-center-inc-reports-earnings-for-qtr-to-nov-30.html | COMMUNITY PSYCHIATRIC CENTER INC reports earnings for Qtr to Nov 30 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/lafarge-corp-reports-earnings-for-qtr-to-dec-31.html | LAFARGE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/amsted-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AMSTED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/yeutter-urges-weaker-dollar.html | Yeutter Urges Weaker Dollar | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/bridge-the-death-of-jim-sharples-ends-longtime-partnership.html | Bridge: The Death of Jim Sharples Ends Longtime Partnership | False | By Alan Truscott | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/american-can-gains.html | American Can Gains | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/movies/the-screen-beverly-hills-gothic.html | THE SCREEN: BEVERLY HILLS GOTHIC | False | By Janet Maslin | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/year-s-trade-deficit-hit-a-record-148.5-billion.html | YEAR'S TRADE DEFICIT HIT A RECORD $148.5 BILLION | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/man-in-the-news-yoweri-kaguta-museveni-winner-in-uganda.html | MAN IN THE NEWS: YOWERI KAGUTA MUSEVENI; WINNER IN UGANDA | False | By Sheila Rule, Special to The New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-advertising-programs-grow-17-in-colleges.html | Advertising; Advertising Programs Grow 17% in Colleges | False | By Philip H. Dougherty | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/democrats-in-senate-indicate-they-will-support-a-tax-rise.html | DEMOCRATS IN SENATE INDICATE THEY WILL SUPPORT A TAX RISE | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/movies/film-best-of-times-football-story.html | FILM: 'BEST OF TIMES,' FOOTBALL STORY | False | By Walter Goodman | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/shell-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | SHELL CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/l-don-t-build-family-shelters-without-services-683086.html | Don't Build Family Shelters Without Services | False | | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/islanders-defeat-flyers-by-8-4.html | ISLANDERS DEFEAT FLYERS BY 8-4 | False | By Robin Finn, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/ogilvy-group-reports-earnings-for-qtr-to-dec-31.html | OGILVY GROUP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/new-york-day-by-day-fond-memories-of-a-trusted-aide.html | NEW YORK DAY BY DAY; Fond Memories Of a Trusted Aide | False | By Susan Heller Anderson and David Bird | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/quebec-carnival.html | Quebec Carnival | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/calmat-co-reports-earnings-for-qtr-to-dec-31.html | CALMAT CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/about-100-americans-some-reluctant-quit-libya.html | ABOUT 100 AMERICANS, SOME RELUCTANT, QUIT LIBYA | False | By Judith Miller, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-dec-31.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/bemis-co-reports-earnings-for-qtr-to-dec-31.html | BEMIS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/market-weakens-on-profit-taking.html | MARKET WEAKENS ON PROFIT TAKING | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/kissinger-says-he-may-oppose-cuomo-in-fall.html | KISSINGER SAYS HE MAY OPPOSE CUOMO IN FALL | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/minnesota-site-for-91-us-open.html | Minnesota Site For '91 U.S. Open | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/changes-expected-in-nasa-s-budget.html | CHANGES EXPECTED IN NASA'S BUDGET | False | By Robert Pear, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/sports-of-the-times-the-great-wall-of-southern-cal.html | SPORTS OF THE TIMES; The Great Wall Of Southern Cal | False | By Ira Berkow | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/ethics-chief-says-panel-will-consider-proposals.html | ETHICS CHIEF SAYS PANEL WILL CONSIDER PROPOSALS | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/binghamton-savings-bank-reports-earnings-for-qtr-to-dec-31.html | BINGHAMTON SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/adac-laboratories-reports-earnings-for-qtr-to-dec-29.html | ADAC LABORATORIES reports earnings for Qtr to Dec 29 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/the-dark-side-of-oilprice-reductions.html | The Dark Side of Oil-Price Reductions | False | By Walter J. Levy and Milton Lipton | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/news-summary-friday-january-31-1986.html | NEWS SUMMARY:FRIDAY, JANUARY 31, 1986 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/citizens-banking-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/houston-project-by-fluor-crow.html | Houston Project By Fluor, Crow | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/new-york-day-by-day-lamb-for-the-homeless.html | NEW YORK DAY BY DAY; Lamb for the Homeless | False | By Susan Heller Anderson and David Bird | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/chesapeake-corporation-reports-earnings-for-qtr-to-dec-31.html | CHESAPEAKE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/cranston-s-foes-come-to-his-rescue.html | CRANSTON'S FOES COME TO HIS RESCUE | False | By Judith Cummings, Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/legal-shift-is-sought-by-fcc.html | LEGAL SHIFT IS SOUGHT BY F.C.C. | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/new-orleans-preparing-to-select-a-new-mayor.html | NEW ORLEANS PREPARING TO SELECT A NEW MAYOR | False | By Frances Frank Marcus, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-romann-tannenholtz-is-pollio-s-new-agency.html | Advertising; Romann & Tannenholtz Is Pollio's New Agency | False | By Philip H. Dougherty | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/heilig-meyers-co-reports-earnings-for-qtr-to-dec-31.html | HEILIG-MEYERS CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/systems-assurance-corp-reports-earnings-for-year-to-dec-31.html | SYSTEMS ASSURANCE CORP reports earnings for Year to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/cyprus-port-against-the-odds-is-booming.html | CYPRUS PORT, AGAINST THE ODDS, IS BOOMING | False | By Henry Kamm, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/boeing-venture-in-saudi-arabia.html | Boeing Venture In Saudi Arabia | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MYLAN LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/american-aggregates-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/3-arabs-drop-israeli-suit.html | 3 Arabs Drop Israeli Suit | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/owens-illinois-inc-reports-earnings-for-qtr-to-dec-31.html | OWENS-ILLINOIS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/market-place-how-2-funds-outdid-index.html | Market Place; How 2 Funds Outdid Index | False | By Vartanig G. Vartan | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/napa-valley-bancorp-reports-earnings-for-qtr-to-dec-31.html | NAPA VALLEY BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/xerox-corp-reports-earnings-for-qtr-to-dec-31.html | XEROX CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/furor-on-convent-near-auschwitz.html | FUROR ON CONVENT NEAR AUSCHWITZ | False | By Paul Lewis, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/washington-water-power-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON WATER POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/first-financial-management-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL MANAGEMENT reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/jarryd-suffers-upset.html | Jarryd Suffers Upset | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/us-acts-to-reduce-aid-to-haiti-charging-human-rights-abuses.html | U.S. ACTS TO REDUCE AID TO HAITI, CHARGING HUMAN RIGHTS ABUSES | False | By Joseph B. Treaster, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/key-rates-503786.html | Key Rates | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/careercom-corp-reports-earnings-for-qtr-to-dec-31.html | CAREERCOM CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/marcos-calls-foe-a-naive-utopian.html | MARCOS CALLS FOE A NAIVE UTOPIAN | False | By Francis X. Clines, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/the-talk-of-st-moritz-alpine-chic-old-money-tips-its-hat-to-the-new.html | THE TALK OF ST. MORITZ; ALPINE CHIC: OLD MONEY TIPS ITS HAT TO THE NEW | False | By Richard Bernstein, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/music-fine-arts-quartet.html | MUSIC: FINE ARTS QUARTET | False | By Tim Page | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/police-sergeant-is-convicted-in-fatal-hit-and-run.html | POLICE SERGEANT IS CONVICTED IN FATAL HIT-AND-RUN | False | By Kirk Johnson | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/brynner-s-friends-reminisce-at-actor-s-memorial-service.html | BRYNNER'S FRIENDS REMINISCE AT ACTOR'S MEMORIAL SERVICE | False | By Nan Robertson | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/us-hispanic-population-fastest-growing-sector.html | U.S. HISPANIC POPULATION FASTEST-GROWING SECTOR | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/l-what-s-good-about-the-nuclear-liability-law-682686.html | What's Good About the Nuclear Liability Law | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/northwest-air.html | Northwest Air | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/american-savings-bank-of-ny-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SAVINGS BANK OF NY reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/topics-when-the-blood-runs-cold-winter-walk.html | Topics; When the Blood Runs Cold Winter Walk | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/ex-mayor-avoiding-politics-in-his-san-diego-talk-show.html | EX-MAYOR AVOIDING POLITICS IN HIS SAN DIEGO TALK SHOW | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/american-savings-loans-assn-miamifla-n-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SAVINGS & LOANS ASSN (MIAMI,FLA)(N) reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-dec-31.html | GULF STATES UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/reeves-communications-corp-reports-earnings-for-qtr-to-dec-31.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/vermont-shifting-to-left-in-a-flow-of-newcomers.html | VERMONT SHIFTING TO LEFT IN A FLOW OF NEWCOMERS | False | By Fox Butterfield, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/fraud-inquiry-disrupts-belgian-diamond-center.html | FRAUD INQUIRY DISRUPTS BELGIAN DIAMOND CENTER | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/club-med-inc-reports-earnings-for-year-to-dec-31.html | CLUB MED INC reports earnings for Year to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/scouting-sort-of-slimmer.html | SCOUTING; Sort of Slimmer | False | By Phil Berger and Thomas Rogers | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/a-tax-ruling-for-gulf-oil.html | A Tax Ruling For Gulf Oil | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/foreign-affairs-rust-on-the-iron-lady.html | FOREIGN AFFAIRS; Rust On the Iron Lady | False | By Flora Lewis | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/senate-vote-favors-norfolk-conrail-bid.html | Senate Vote Favors Norfolk Conrail Bid | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/pianist-94-to-play.html | Pianist, 94, to Play | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/us-aides-see-chance-of-pact-on-avoiding-war-in-europe.html | U.S. AIDES SEE CHANCE OF PACT ON AVOIDING WAR IN EUROPE | False | By Michael R. Gordon, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-dec-31.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/chili-s-inc-reports-earnings-for-qtr-to-dec-31.html | CHILI'S INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/around-the-nation-philadelphia-hearing-set-on-plan-to-close-hotel.html | AROUND THE NATION; Philadelphia Hearing Set On Plan to Close Hotel | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/veeco-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | VEECO INSTRUMENTS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/pizza-witness-admits-to-13-killings.html | 'PIZZA' WITNESS ADMITS TO 13 KILLINGS | False | By Arnold H. Lubasch | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/american-federal-savings-loan-assn-colo-o-reports-earnings-for-year-to-dec-31.html | AMERICAN FEDERAL SAVINGS & LOAN ASSN (COLO)(O) reports earnings for Year to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/transco-energy-co-reports-earnings-for-qtr-to-dec-31.html | TRANSCO ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/army-grounds-new-copters-after-defect-is-found.html | ARMY GROUNDS NEW COPTERS AFTER DEFECT IS FOUND | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/barton-valve-co-reports-earnings-for-qtr-to-dec-31.html | BARTON VALVE CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/purolator-courier-reports-earnings-for-qtr-to-dec-31.html | PUROLATOR COURIER reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/time-inc-reports-earnings-for-qtr-to-dec-31.html | TIME INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/new-york-day-by-day-east-harlem-remembers.html | NEW YORK DAY BY DAY; East Harlem Remembers | False | By Susan Heller Anderson and David Bird | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/movies/screen-eliminators.html | SCREEN: 'ELIMINATORS' | False | By Walter Goodman | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/us-in-the-un-vetoes-an-anti-israeli-move.html | U.S. in the U.N. Vetoes An Anti-Israeli Move | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/union-texas-petroleum-reports-earnings-for-qtr-to-dec-31.html | UNION TEXAS PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/movies/the-screen-rob-lowe-stars-as-youngblood.html | THE SCREEN: ROB LOWE STARS AS 'YOUNGBLOOD' | False | By Janet Maslin | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/zellerbach-net-climbs-by-66.html | Zellerbach Net Climbs by 66% | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/general-nutrition-acts.html | General Nutrition Acts | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/lily-tulip-inc-reports-earnings-for-qtr-to-dec-31.html | LILY-TULIP INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/shells-hit-gemayel-residence.html | SHELLS HIT GEMAYEL RESIDENCE | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-black-decker-division-shift.html | Advertising; Black & Decker Division Shift | False | By Philip H. Dougherty | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/ilc-technology-reports-earnings-for-qtr-to-dec-31.html | ILC TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/westmoreland-coal-co-reports-earnings-for-qtr-to-dec-31.html | WESTMORELAND COAL CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/sports-people-drew-opposes-ban.html | SPORTS PEOPLE; Drew Opposes Ban | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/drug-systems-reports-earnings-for-qtr-to-jan-4.html | DRUG SYSTEMS reports earnings for Qtr to Jan 4 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/sonics-hold-nets-to-season-low.html | SONICS HOLD NETS TO SEASON LOW | False | By Sam Goldaper, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/centerbanc-saving-assn-reports-earnings-for-qtr-to-dec-31.html | CENTERBANC SAVING ASSN reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/banks-jostle-for-li-business.html | BANKS JOSTLE FOR L.I. BUSINESS | False | By Eric N. Berg, Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/ottawa-is-shaken-by-a-new-dispute.html | OTTAWA IS SHAKEN BY A NEW DISPUTE | False | By Christopher S. Wren, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | VENTREX LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/time-inc-earnings-fall-22.9-layoffs-set-for-136.html | Time Inc. Earnings Fall 22.9%; Layoffs Set for 136 | False | By Richard W. Stevenson | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/theater/the-stage-steppenwolf-in-pinter-s-caretaker.html | THE STAGE: STEPPENWOLF IN PINTER'S 'CARETAKER' | False | By Frank Rich | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/diamond-shamrock-offshore-ltd-reports-earnings-for-qtr-to-dec-31.html | DIAMOND SHAMROCK OFFSHORE LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/brockway-inc-reports-earnings-for-qtr-to-dec-31.html | BROCKWAY INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/around-the-world-appeals-court-faults-judge-in-gandhi-case.html | AROUND THE WORLD; Appeals Court Faults Judge in Gandhi Case | False | Special to The New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/poughkeepsie-savings-bank-fsb-o-reports-earnings-for-qtr-to-dec-31.html | POUGHKEEPSIE SAVINGS BANK FSB(o) reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/united-financial-banking-cos-inc-reports-earnings-for-year-to-dec-31.html | UNITED FINANCIAL BANKING COS INC reports earnings for Year to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/exposaic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EXPOSAIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/austron-inc-reports-earnings-for-qtr-to-dec-31.html | AUSTRON INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/weinberger-on-aids-testing.html | Weinberger on AIDS Testing | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/epsco-incorporated-reports-earnings-for-qtr-to-dec-31.html | EPSCO INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/redlake-corp-reports-earnings-for-qtr-to-dec-31.html | REDLAKE CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/l-what-s-good-about-the-nuclear-liability-law-460786.html | What's Good About the Nuclear Liability Law | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/syria-preserves-a-golan-ghost-town.html | SYRIA PRESERVES A GOLAN GHOST TOWN | False | By Elaine Sciolino, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/jordan-says-it-did-not-send-infiltrator.html | JORDAN SAYS IT DID NOT SEND INFILTRATOR | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/soul-music-james-brown-in-concert.html | SOUL MUSIC: JAMES BROWN IN CONCERT | False | By Stephen Holden | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/profits-scoreboard-545786.html | Profits Scoreboard | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/westchester-financial-servces-reports-earnings-for-qtr-to-dec-31.html | WESTCHESTER FINANCIAL SERVCES reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/pop-and-jazz-guide-515386.html | POP AND JAZZ GUIDE | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/america-west-airlines-reports-earnings-for-qtr-to-dec-31.html | AMERICA WEST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/a-science-show-that-brings-back-the-wonder.html | A SCIENCE SHOW THAT BRINGS BACK THE WONDER | False | By Malcolm W. Browne | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | l:https://www.nytimes.com/1986/01/31/arts/restaurants-443286.html | RESTAURANTS | False | By Bryan Miller | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/defense-lawyer-at-retrial-hires-an-ex-juror-for-her-insights.html | DEFENSE LAWYER AT RETRIAL HIRES AN EX-JUROR FOR HER INSIGHTS | False | By Dirk Johnson, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-shearson-is-first-client-for-two-new-firms.html | Advertising; Shearson Is First Client For Two New Firms | False | By Philip H. Dougherty | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/books/books-of-the-times-444686.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/files-show-ex-city-officials-steered-deal-to-2-concerns.html | FILES SHOW EX-CITY OFFICIALS STEERED DEAL TO 2 CONCERNS | False | By Josh Barbanel | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/the-shuttle-inquiry-shuttle-experts-search-for-contingency-plans.html | THE SHUTTLE INQUIRY; SHUTTLE EXPERTS SEARCH FOR CONTINGENCY PLANS | False | By Philip M. Boffey, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/minnesota-wins-with-new-lineup.html | MINNESOTA WINS WITH NEW LINEUP | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/yankees-seek-hassey-again.html | YANKEES SEEK HASSEY AGAIN | False | By Murray Chass | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/continental-telecom-inc-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL TELECOM INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/right-to-work-sees-a-right-to-complain.html | Right-to-Work Sees a Right-to-Complain | False | By Kenneth B. Noble, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-dec.html | DONNELLEY, R R & SONS reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/ethiopia-s-trail-of-tears.html | Ethiopia's Trail of Tears | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/executive-changes-495886.html | EXECUTIVE CHANGES | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/el-paso-electric-co-reports-earnings-for-qtr-to-dec.html | EL PASO ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/chris-washburn-learns-much-from-scrutiny.html | CHRIS WASHBURN LEARNS MUCH FROM SCRUTINY | False | By Barry Jacobs, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/business-digest-friday-january-31-1986.html | BUSINESS DIGEST: FRIDAY, JANUARY 31, 1986 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/patriot-move-disturbs-union.html | PATRIOT MOVE DISTURBS UNION | False | By Michael Janofsky | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/epa-official-warns-of-passive-smoke-peril.html | E.P.A. Official Warns Of Passive Smoke Peril | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/scouting-roberto-duran-is-trying-again.html | SCOUTING; Roberto Duran Is Trying Again | False | By Phil Berger and Thomas Rogers | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/precision-castparts-corp-reports-earnings-for-qtr-to-dec.html | PRECISION CASTPARTS CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/movies/film-6-women-in-stripper.html | FILM: 6 WOMEN IN 'STRIPPER' | False | By Vincent Canby | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/nicaragua-refuses-to-offer-assurances-on-indian-group.html | Nicaragua Refuses to Offer Assurances on Indian Group | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/homestead-financial-corp-reports-earnings-for-qtr-to-dec.html | HOMESTEAD FINANCIAL CORP reports earnings for | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/becor-western-inc-reports-earnings-for-qtr-to-dec.html | BECOR WESTERN INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/l-something-is-rotten-in-the-oil-burner-460486.html | Something Is Rotten In the Oil Burner | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/newmont-mining-corp-reports-earnings-for-qtr-to-dec.html | NEWMONT MINING CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/dining-out-guide-upper-east-side-below-79th-street.html | Dining Out Guide: Upper East Side, Below 79th Street | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/the-region-nixon-is-home-from-hospital.html | THE REGION; Nixon Is Home From Hospital | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/around-the-nation-failure-rate-reported-down-in-dallas-schools.html | AROUND THE NATION; Failure Rate Reported Down in Dallas Schools | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/crown-zellerbach-corp-reports-earnings-for-qtr-to-dec.html | CROWN ZELLERBACH CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/mead-corp-reports-earnings-for-qtr-to-dec-31.html | MEAD CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/movies/the-screen-nostalgia-in-goodbye-people.html | THE SCREEN: NOSTALGIA IN 'GOODBYE PEOPLE' | False | By Janet Maslin | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/buffton-corp-reports-earnings-for-qtr-to-dec.html | BUFFTON CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/haiti-closes-airport-in-second-largest-city.html | HAITI CLOSES AIRPORT IN SECOND-LARGEST CITY | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/hiding-and-seeking-the-official-budget.html | Hiding-and-Seeking the Official Budget | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/topics-when-the-blood-runs-cold-give-blood-fight-fear.html | Topics; When the Blood Runs Cold Give Blood, Fight Fear | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/books/auctions.html | AUCTIONS | False | By Rita Reif | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/l-regulations-are-needed-for-truck-safety-460586.html | Regulations Are Needed for Truck Safety | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/honduran-military-chief-says-he-is-planning-to-step-down.html | HONDURAN MILITARY CHIEF SAYS HE IS PLANNING TO STEP DOWN | False | By James Lemoyne, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/freidman-to-pick-city-clerk-democrats-say.html | FREIDMAN TO PICK CITY CLERK, DEMOCRATS SAY | False | By Frank Lynn | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/similar-stadiums-and-different-costs-reflect-building-climate-in-new-york.html | SIMILAR STADIUMS AND DIFFERENT COSTS REFLECT BUILDING CLIMATE IN NEW YORK | False | By Martin Gottlieb | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/ex-official-says-city-aides-fear-to-air-misdeeds.html | EX-OFFICIAL SAYS CITY AIDES FEAR TO AIR MISDEEDS | False | By Todd S. Purdum | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/angola-s-economic-struggles.html | ANGOLA'S ECONOMIC STRUGGLES | False | By James Brooke, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/an-inquiry-on-3-private-clubs-weighs-bias-against-women.html | AN INQUIRY ON 3 PRIVATE CLUBS WEIGHS BIAS AGAINST WOMEN | False | By Michael Norman | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/help-wanted-kids-on-disney-sunday-movie.html | 'Help Wanted: Kids' On 'Disney Sunday Movie' | False | By Lawrence Van Gelder | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/joan-collins-in-sins-a-mini-series.html | JOAN COLLINS IN 'SINS,' A MINI-SERIES | False | By John Corry | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/gannett-back-in-audit-unit.html | Gannett Back In Audit Unit | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/quebecor-inc-reports-earnings-for-qtr-to-dec-31.html | QUEBECOR INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/avx-corp-reports-earnings-for-year-to-dec-31.html | AVX CORP reports earnings for Year to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/small-art-on-view.html | Small Art on View | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/torchmark-corp-reports-earnings-for-qtr-to-dec-31.html | TORCHMARK CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/western-microwave-laboratories-inc-reports-earnings-for-qtr-to-dec-29.html | WESTERN MICROWAVE LABORATORIES INC reports earnings for Qtr to Dec 29 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/briefs-638186.html | BRIEFS | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/judges-deferral-of-sentencings-prompts-debate.html | JUDGES DEFERRAL OF SENTENCINGS PROMPTS DEBATE | False | By Crystal Nix | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/chelsea-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/the-shuttle-inquiry-news-groups-protesting-nasa-s-seizing-film.html | THE SHUTTLE INQUIRY; NEWS GROUPS PROTESTING NASA'S SEIZING FILM | False | By Alex S. Jones | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/black-history-month-array-of-celebrations.html | BLACK HISTORY MONTH: ARRAY OF CELEBRATIONS | False | By Thomas Morgan | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/business-people-ex-im-bank-s-head-going-to-un-post.html | BUSINESS PEOPLE; Ex-Im Bank's Head Going to U.N. Post | False | By Clyde H. Farnsworth and Gary Bradford | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/inexco-oil-co-reports-earnings-for-qtr-to-dec-31.html | INEXCO OIL CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/scouting-how-s-that.html | SCOUTING; How's That? | False | By Phil Berger and Thomas Rogers | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/cincinnati-microwave-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI MICROWAVE reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/xerox-had-profit-in-4th-quarter.html | XEROX HAD PROFIT IN 4TH QUARTER | False | By Phillip H.wiggins | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/rli-corp-reports-earnings-for-qtr-to-dec-31.html | RLI CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/wood-and-arai-tied-for-lead.html | WOOD AND ARAI TIED FOR LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/interprovincial-steel-pipe-line-ltd-reports-earnings-for-qtr-to-dec-31.html | INTERPROVINCIAL STEEL & PIPE LINE LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/centocor-inc-reports-earnings-for-qtr-to-dec-31.html | CENTOCOR INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/art-that-evokes-kurosawa.html | ART THAT EVOKES KUROSAWA | False | By John Russell | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/steven-crist-on-horse-racing-getting-too-close-at-gulfstream-park.html | STEVEN CRIST ON HORSE RACING; GETTING TOO CLOSE AT GULFSTREAM PARK | False | By Steven Crist | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/avant-garde-jazz-of-the-60-s-rebel-turned-elder-statesman.html | AVANT-GARDE JAZZ OF THE 60'S: REBEL TURNED ELDER STATESMAN | False | By Robert Palmer | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/cavco-industries-reports-earnings-for-qtr-to-dec-31.html | CAVCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/us-prosecutors-say-they-won-t-charge-dowd-in-bribe-case.html | U.S. PROSECUTORS SAY THEY WON'T CHARGE DOWD IN BRIBE CASE | False | By Michael Oreskes | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/us-oil-companies-may-be-exempted-from-libya-curbs.html | U.S. OIL COMPANIES MAY BE EXEMPTED FROM LIBYA CURBS | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/norwest-units.html | Norwest Units | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/scott-paper-co-reports-earnings-for-qtr-to-dec-31.html | SCOTT PAPER CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/pact-has-rise-in-co-op-city-fees.html | PACT HAS RISE IN CO-OP CITY FEES | False | By Maurice Carroll, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-dec-31.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/briefs-491686.html | BRIEFS | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/mcgraw-hill-ryerson-ltd-reports-earnings-for-qtr-to-dec-31.html | MCGRAW-HILL RYERSON LTD reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/puritan-bennett-corp-reports-earnings-for-qtr-to-dec-31.html | PURITAN-BENNETT CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/credit-markets-securities-prices-up-slightly.html | CREDIT MARKETS; Securities Prices Up Slightly | False | By H. J. Maidenberg | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/futures-options-oil-prices-are-mixed-traders-ignore-reports.html | FUTURES/OPTIONS; Oil Prices Are Mixed; Traders Ignore Reports | False | By Lee A. Daniels | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-ogilvy-group-s-income-rises-22.2-in-quarter.html | Advertising; Ogilvy Group's Income Rises 22.2% in Quarter | False | By Philip H. Dougherty | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/executive-in-key-post-out-at-itt.html | EXECUTIVE IN KEY POST OUT AT ITT | False | By John Crudele | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/first-federal-savings-bank-calif-o-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS BANK (CALIF)(O) reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/mob-trial-defendant-cleared-by-us-judge.html | Mob Trial Defendant Cleared by U.S. Judge | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/editors-note-681386.html | EDITORS' NOTE | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/sports-people-indy-500-entrants.html | SPORTS PEOPLE; Indy 500 Entrants | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/nassau-smoking-curbs-take-effect-tomorrow.html | NASSAU SMOKING CURBS TAKE EFFECT TOMORROW | False | By Clifford D. May, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/the-un-today-jan-31-1986.html | The U.N. Today; Jan. 31, 1986 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/movies/screen-power-by-sidney-lumet.html | SCREEN: 'POWER,' BY SIDNEY LUMET | False | By Vincent Canby | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/schools-plan-silent-tribute.html | Schools Plan Silent Tribute | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/opinion/l-oops-right-bridge-551286.html | Oops, Right Bridge | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/apocalypse-exhibition.html | Apocalypse Exhibition | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/a-2.05-subway-token-maybe-in-93-panel-says.html | A $2.05 SUBWAY TOKEN? MAYBE IN '93, PANEL SAYS | False | By James Brooke | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/sports-people-aguilera-signs.html | SPORTS PEOPLE; Aguilera Signs | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/amsted-agrees-to-buyout-bid.html | Amsted Agrees To Buyout Bid | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/the-region-2-city-officers-robbed-on-li.html | THE REGION; 2 City Officers Robbed on L.I. | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/mayor-s-session-gets-no-queries-on-manes-case.html | MAYOR'S SESSION GETS NO QUERIES ON MANES CASE | False | By Joyce Purnick | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/transactions-633786.html | Transactions | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/betz-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | BETZ LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/kroger-co-reports-earnings-for-qtr-to-dec-31.html | KROGER CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/beverly-enterprises-reports-earnings-for-qtr-to-dec-31.html | BEVERLY ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/seeking-election-come-shake-the-money-tree.html | SEEKING ELECTION? COME SHAKE THE MONEY TREE | False | By Phil Gailey, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/reagn-urges-conservatives-to-unite-and-press-agenda.html | REAGAN URGES CONSERVATIVES TO UNITE AND PRESS AGENDA | False | By Phil Gailey, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/avon-products-inc-reports-earnings-for-qtr-to-dec-31.html | AVON PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/the-shuttle-inquiry-nasa-s-inquiry-begins-status-is-not-disclosed.html | THE SHUTTLE INQUIRY; NASA'S INQUIRY BEGINS: STATUS IS NOT DISCLOSED | False | By John Noble Wilford, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/briefing-a-friendship-in-deficit.html | BRIEFING; A Friendship in Deficit | False | By Wayne King and Warren Weaver Jr. | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/capitol-bancorporation-reports-earnings-for-qtr-to-dec-31.html | CAPITOL BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/y-chamber-symphony.html | Y Chamber Symphony | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/finance-new-issues-preferred-stock-issue-by-procter-gamble.html | FINANCE/NEW ISSUES; Preferred Stock Issue By Procter & Gamble | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/the-region-law-is-clarified-on-shoreham-drill.html | THE REGION; Law Is Clarified On Shoreham Drill | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/orioles-approve-drug-testing-plan.html | ORIOLES APPROVE DRUG-TESTING PLAN | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/nyregion/us-is-said-to-investigate-mane-s-links-to-grand-prix-effort.html | U.S. IS SAID TO INVESTIGATE MANE'S LINKS TO GRAND PRIX EFFORT | False | By Richard J. Meislin | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-dec-31.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/andrea-radio-corp-reports-earnings-for-qtr-to-dec-31.html | ANDREA RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/leucadia-raises-stake-in-gatx.html | Leucadia Raises Stake in GATX | False | Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/st-paul-companies-reports-earnings-for-qtr-to-dec-31.html | ST PAUL COMPANIES reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/article-578186-no-title.html | Article 578186 -- No Title | False | By Kenneth N. Gilpin | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/affiliated-bank-corp-of-wyoming-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED BANK CORP OF WYOMING reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/the-shuttle-inquiry-souvenir-hunters-warned-of-toxic-shuttle-debris.html | THE SHUTTLE INQUIRY; SOUVENIR HUNTERS WARNED OF TOXIC SHUTTLE DEBRIS | False | By Malcolm Browne | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/about-real-estate-tax-diversity-manhattan-vs-brooklyn.html | ABOUT REAL ESTATE; TAX DIVERSITY: MANHATTAN VS. BROOKLYN | False | By Alan S. Oser | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/advertising-met-home-magazine-to-change.html | Advertising; Met Home Magazine To Change | False | By Philip H. Dougherty | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/southern-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/outdoors-boat-classes-hint-of-summer.html | OUTDOORS; Boat Classes: Hint of Summer | False | By Nelson Bryant | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/virginia-shocks-carolina.html | VIRGINIA SHOCKS CAROLINA | False | AP | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/el-pollo-asado-co-reports-earnings-for-qtr-to-jan-5.html | EL POLLO ASADO CO reports earnings for Qtr to Jan 5 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/lodgistix-inc-reports-earnings-for-qtr-to-dec-31.html | LODGISTIX INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/sator-s-criticism-shakes-rangers.html | SATOR'S CRITICISM SHAKES RANGERS | False | By Craig Wolff, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/scouting-could-be-worse.html | SCOUTING; Could Be Worse | False | By Phil Berger and Thomas Rogers | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/business-people-people-express-officer-picked-to-head-frontier.html | BUSINESS PEOPLE; People Express Officer Picked to Head Frontier | False | By Clyde H. Farnsworth and Gary Bradford | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-dec-31.html | OCEAN DRILLING & EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/diglog-inc-reports-earnings-for-qtr-to-dec-31.html | DIGILOG INC reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/guides-offered-on-gene-splice-products.html | GUIDES OFFERED ON GENE-SPLICE PRODUCTS | False | By Keith Schneider, Special to the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/sports-people-hartman-to-resign.html | SPORTS PEOPLE; Hartman to Resign | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/avery-international-corp-reports-earnings-for-qtr-to-nov-30.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/movies/screen-joey-rock-tale.html | SCREEN: 'JOEY,' ROCK TALE | False | By Janet Maslin | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/briefing-on-the-whisky-trail.html | BRIEFING; On the Whisky Trail | False | By Wayne King and Warren Weaver Jr. | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/sports/sports-people-pultz-regains-title.html | SPORTS PEOPLE; Pultz Regains Title | False | | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/us/police-chief-in-rift-with-her-officers.html | POLICE CHIEF IN RIFT WITH HER OFFICERS | False | By Wallace Turner, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/business/commonwealth-energy-sysems-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH ENERGY SYSEMS reports earnings for Qtr to Dec 31 | False | | 1986-01-31 | TX 1-748141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/world/us-vows-rise-in-aid-if-manila-changes-policy.html | U.S. VOWS RISE IN AID IF MANILA CHANGES POLICY | False | By Bernard Weinraub, Special To the New York Times | 1986-01-31 | TX 1-748141 |
| 1986-01-31 | 1986-01-31 | https://www.nytimes.com/1986/01/31/arts/art-stuart-davis-s-new-york-80-paintings-and-drawings.html | ART: 'STUART DAVIS'S NEW YORK,' 80 PAINTINGS AND DRAWINGS | False | By Michael Brenson | 1986-01-31 | TX 1-748141 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/valley-industries-inc-reports-earnings-for-qtr-to-nov-30.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/michigan-national-corp-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/us-canada-paper-makers-at-odds-over-trade.html | U.S., CANADA PAPER MAKERS AT ODDS OVER TRADE | False | By Douglas Martin, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/the-seat-belt-symbol-of-a-sense-of-responsibility.html | THE SEAT BELT - SYMBOL OF A SENSE OF RESPONSIBILITY | False | By James A. Attwood | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/american-medical-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL ELECTRONCS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/l-beer-territories-bill-is-good-for-consumers-and-new-york-state-009086.html | Beer-Territories Bill Is Good for Consumers and New York State | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/patents-fastsorting-processor-for-quantities-of-data.html | Patents; Fast-Sorting Processor For Quantities of Data | False | By Stacy V. Jones | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/montana-power-co-reports-earnings-for-qtr-to-dec-31.html | MONTANA POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/for-a-unified-service-academy.html | FOR A UNIFIED SERVICE ACADEMY | False | By Gregory D. Foster | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/ogden-corp-reports-earnings-for-qtr-to-dec-31.html | OGDEN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/medco-containment-services-reports-earnings-for-qtr-to-dec-31.html | MEDCO CONTAINMENT SERVICES reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/around-the-world-cambodia-rebel-dispute-reported-near-an-end.html | AROUND THE WORLD; Cambodia Rebel Dispute Reported Near an End | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/datametrics-corp-reports-earnings-for-qtr-to-oct-31.html | DATAMETRICS CORP reports earnings for Qtr to Oct 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/graphic-technology-reports-earnings-for-qtr-to-dec-31.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/bridge-a-warning-from-defender-is-sometimes-best-ignored.html | BRIDGE; A Warning From Defender Is Sometimes Best Ignored | False | By Alan Truscott | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/the-opposition-in-haiti-broad-but-not-organized.html | THE OPPOSITION IN HAITI: BROAD BUT NOT ORGANIZED | False | By Robin Toner, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/the-dance-city-ballet-in-midsummer-night.html | THE DANCE: CITY BALLET IN 'MIDSUMMER NIGHT' | False | By Anna Kisselgoff | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/briefing-travels-with-kennedy.html | BRIEFING; Travels With Kennedy | False | By Wayne King and Warren Weaver Jr. | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/style/young-film-makers-a-life-of-night-work.html | YOUNG FILM MAKERS: A LIFE OF NIGHT WORK | False | | 1986-02-04 | TX 1-748516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/salem-national-corp-reports-earnings-for-qtr-to-dec-31.html | SALEM NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/scouting-carrying-on.html | SCOUTING; CARRYING ON | False | By Thomas Rogers | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/r-j-financial-corp-reports-earnings-for-qtr-to-dec-27.html | R J FINANCIAL CORP reports earnings for Qtr to Dec 27 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/data-said-to-show-quick-power-drop-just-before-blast.html | DATA SAID TO SHOW QUICK POWER DROP JUST BEFORE BLAST | False | By Richard Witkin | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/warnaco-inc-reports-earnings-for-yr-to-dec-38.html | WARNACO INC reports earnings for Yr to Dec 38 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/l-how-to-restore-trust-in-justice-dept-investigations-009186.html | How to Restore Trust in Justice Dept. Investigations | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/cabaret-cultural-exercises.html | CABARET: CULTURAL EXERCISES | False | By Jon Pareles | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/gimbel-inquiries-cited.html | GIMBEL INQUIRIES CITED | False | By Isadore Barmash | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/oil-price-cuts-nearly-invisible.html | OIL PRICE CUTS NEARLY INVISIBLE | False | By Thomas C. Hayes, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/new-york-day-by-day-preview-of-a-tower.html | NEW YORK DAY BY DAY; Preview of a Tower | False | By Susan Heller Anderson and David Bird | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/patents-method-of-producing-industrial-lubricant.html | PATENTS; Method of Producing Industrial Lubricant | False | By Stacy V. Jones | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/c-correction-951886.html | CORRECTION | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/swedlow-inc-reports-earnings-for-qtr-to-dec-29.html | SWEDLOW INC reports earnings for Qtr to Dec 29 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/peoples-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PEOPLES ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/midland-plant-shift-to-gas.html | Midland Plant Shift to Gas | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/countrywide-mortgage-reports-earnings-for-qtr-to-dec-31.html | COUNTRYWIDE MORTGAGE reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/moog-inc-reports-earnings-for-qtr-to-dec-31.html | MOOG INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/coast-savings-loans-assn-reports-earnings-for-qtr-to-dec-31.html | COAST SAVINGS & LOANS ASSN reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/clini-therm-corporation-reports-earnings-for-qtr-to-dec-31.html | CLINI-THERM CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/calling-all-conservatives.html | Calling All Conservatives | False | By Wayne King and Warren Weaver Jr. | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/illinois-power-co-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/sale-of-40-jets-to-jordanians-is-put-off-again.html | SALE OF 40 JETS TO JORDANIANS IS PUT OFF AGAIN | False | BERNARD GWERTZMAN, Special to the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/murphy-oil-corp-reports-earnings-for-qtr-to-dec-31.html | MURPHY OIL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/production-operators-corp-reports-earnings-for-qtr-to-dec-31.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/little-arthur-d-inc-reports-earnings-for-qtr-to-dec-31.html | LITTLE, ARTHUR D. INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/the-region-williams-released-after-prison-term.html | THE REGION; Williams Released After Prison Term | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/oil-prices-off-sharply.html | Oil Prices Off Sharply | False | By Lee A. Daniels | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/coachmen-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/founders-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FOUNDERS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/no-need-seen-to-stop-use.html | No Need Seen To Stop Use | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/blocked-rails-disrupt-service-for-thousands.html | BLOCKED RAILS DISRUPT SERVICE FOR THOUSANDS | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/key-centurion-bancshares-reports-earnings-for-year-to-dec-31.html | KEY CENTURION BANCSHARES reports earnings for Year to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/the-region-army-colonel-commits-suicide.html | THE REGION; Army Colonel Commits Suicide | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/interim-panel-presses-quest-for-clues-to-explosion.html | INTERIM PANEL PRESSES QUEST FOR CLUES TO EXPLOSION | False | By John Noble Wilford, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/southdown-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHDOWN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/reagn-pays-tribute-to-our-challenger-heroes.html | REAGAN PAYS TRIBUTE TO 'OUR CHALLENGER HEROES' | False | By Bernard Weinraub, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/continental-healthcare-reports-earnings-for-qtr-to-oct-31.html | CONTINENTAL HEALTHCARE reports earnings for Qtr to Oct 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/judges-ask-leniency-for-convicted-ex-colleague.html | JUDGES ASK LENIENCY FOR CONVICTED EX-COLLEAGUE | False | By Robert D. McFadden | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/biocraft-laboratories-reports-earnings-for-qtr-to-dec-31.html | BIOCRAFT LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/providence-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/rangers-lose-to-sabres-5-3.html | RANGERS LOSE TO SABRES, 5-3 | False | By Craig Wolff, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/patents-sodium-vapor-lamp-providing-more-light.html | PATENTS; Sodium Vapor Lamp Providing More Light | False | By Stacy V. Jones, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/dynatech-corp-reports-earnings-for-qtr-to-dec-31.html | DYNATECH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/indiana-gas-co-inc-reports-earnings-for-qtr-to-dec-31.html | INDIANA GAS CO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/webb-co-reports-earnings-for-qtr-to-dec-31.html | WEBB CO reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/travelers-corp-reports-earnings-for-qtr-to-dec-31.html | TRAVELERS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/scouting-made-to-order.html | SCOUTING; MADE TO ORDER | False | By Thomas Rogers | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/printronix-inc-reports-earnings-for-qtr-to-dec-31.html | PRINTRONIX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/helmerich-payne-inc-reports-earnings-for-qtr-to-dec-31.html | HELMERICH & PAYNE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/new-york-day-by-day-preserving-the-glories-of-prospect-park.html | NEW YORK DAY BY DAY; Preserving the Glories of Prospect Park | False | By Susan Heller Anderson and David Bird | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/at-brooklyn-s-ps-5-astronaut-held-special-place-with-pupils.html | AT BROOKLYN'S P.S. 5, ASTRONAUT HELD SPECIAL PLACE WITH PUPILS | False | By Sara Rimer | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/zapata-corp-reports-earnings-for-qtr-to-dec-31.html | ZAPATA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/why-legitimize-truancy.html | WHY LEGITIMIZE TRUANCY? | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/spartech-corp-reports-earnings-for-qtr-to-dec-31.html | SPARTECH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/us-hires-private-concerns-to-check-job-seekers.html | U.S. HIRES PRIVATE CONCERNS TO CHECK JOB SEEKERS | False | By Martin Tolchin, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/comair-inc-reports-earnings-for-qtr-to-dec-31.html | COMAIR INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/people-air-in-a-deal-for-pba.html | PEOPLE AIR IN A DEAL FOR P.B.A. | False | By Agis Salpukas | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/books/books-of-the-times-penny-ante-lives.html | BOOKS OF THE TIMES; PENNY ANTE LIVES | False | By Michiko Kakutani | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/in-brunei-even-the-subjects-can-live-like-a-king.html | IN BRUNEI, EVEN THE SUBJECTS CAN LIVE LIKE A KING | False | By Barbara Crossette, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/news-summary-saturday-february-1-1986.html | NEWS SUMMARY SATURDAY, FEBRUARY 1, 1986 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/centrust-savings-bank-reports-earnings-for-qtr-to-dec-31.html | CENTRUST SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/patents-simpler-computer-keyboard.html | PATENTS; Simpler Computer Keyboard | False | By Stacy V. Jones | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/kansas-city-southern-indus-inc-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY SOUTHERN INDUS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/sports-of-the-times-putting-games-back-into-perspective.html | SPORTS OF THE TIMES; PUTTING GAMES BACK INTO PERSPECTIVE | False | By Peter Alfano | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/seaway-food-town-inc-reports-earnings-for-qtr-to-dec-31.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/midland-ross-corp-reports-earnings-for-qtr-to-dec-31.html | MIDLAND-ROSS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/naugles-inc-reports-earnings-for-12-wks-to-jan-9.html | NAUGLES INC reports earnings for 12 wks to Jan 9 | False | | 1986-02-04 | TX 1-748516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/fleming-companies-inc-reports-earnings-for-qtr-to-dec-31.html | FLEMING COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/obituaries/gertrude-warner.html | GERTRUDE WARNER | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-dec-31.html | ERIE LACKAWANNA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/intelligent-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INTELLIGENT SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/e-systems-inc-reports-earnings-for-qtr-to-dec-31.html | E-SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/sports-people-work-permit-denied.html | SPORTS PEOPLE; Work Permit Denied | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/for-haitians-dream-is-taken-away.html | FOR HAITIANS, DREAM IS TAKEN AWAY | False | By Jane Gross | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/players-redmen-s-rowan-gets-his-shots-at-last.html | PLAYERS; REDMEN'S ROWAN GETS HIS SHOTS AT LAST | False | By William C. Rhoden | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/clopay-corp-reports-earnings-for-qtr-to-dec-31.html | CLOPAY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/about-new-york-in-an-oasis-in-the-bronx-volunteerism-thrives.html | ABOUT NEW YORK; IN AN OASIS IN THE BRONX, VOLUNTEERISM THRIVES | False | By William E. Geist | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/chubb-corp-reports-earnings-for-qtr-to-dec-31.html | CHUBB CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/hauserman-inc-reports-earnings-for-qtr-to-dec-31.html | HAUSERMAN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/haitian-joy-twice-turns-to-anguish-in-miami.html | HAITIAN JOY TWICE TURNS TO ANGUISH IN MIAMI | False | By George Volsky, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/plymouth-rubber-co-reports-earnings-for-qtr-to-nov-30.html | PLYMOUTH RUBBER CO reports earnings for Qtr to Nov 30 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/hecla-mining-co-reports-earnings-for-qtr-to-dec-31.html | HECLA MINING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/safeguards-set-by-eastern-air.html | Safeguards Set By Eastern Air | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/san-francisco-squatters.html | San Francisco Squatters | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/theater/theater-wilson-s-mound-builders.html | THEATER: WILSON'S 'MOUND BUILDERS' | False | By Frank Rich | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/alaska-air-group-reports-earnings-for-qtr-to-dec-31.html | ALASKA AIR GROUP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-nov-2.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Nov 2 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/crs-sirrine-inc-reports-earnings-for-qtr-to-dec-31.html | CRS-SIRRINE INC. reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/thousand-trails-inc-reports-earnings-for-qtr-to-dec-31.html | THOUSAND TRAILS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/mcginley-quits-as-city-s-chief-of-investigation.html | McGINLEY QUITS AS CITY'S CHIEF OF INVESTIGATION | False | By Joyce Purnick | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/cameras-used-by-searchers-to-look-at-sunken-object.html | CAMERAS USED BY SEARCHERS TO LOOK AT SUNKEN OBJECT | False | By William E. Schmidt, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/transactions-920486.html | TRANSACTIONS | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/bailey-and-wilkins-help-knicks-win.html | BAILEY AND WILKINS HELP KNICKS WIN | False | By Roy S. Johnson, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/northern-indiana-public-services-reports-earnings-for-qtr-to-dec-31.html | NORTHERN INDIANA PUBLIC SERVICES reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/besicorp-group-reports-earnings-for-qtr-to-nov-30.html | BESICORP GROUP reports earnings for Qtr to Nov 30 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/potlatch-corp-reports-earnings-for-qtr-to-dec-31.html | POTLATCH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/tyler-corp-reports-earnings-for-qtr-to-dec-31.html | TYLER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/celtics-win-10th-in-row-97-88.html | CELTICS WIN 10TH IN ROW, 97-88 | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/home-group-inc-reports-earnings-for-qtr-to-dec-31.html | HOME GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/state-to-require-private-rooms-in-city-shelters.html | STATE TO REQUIRE PRIVATE ROOMS IN CITY SHELTERS | False | By Barbara Basler | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/anger-confusion-and-fear-in-the-nation-s-grief.html | ANGER, CONFUSION AND FEAR IN THE NATION'S GRIEF | False | By Daniel Goleman | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/farmers-prices-off.html | Farmers' Prices Off | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/federal-screw-works-reports-earnings-for-qtr-to-dec-31.html | FEDERAL SCREW WORKS reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/patten-corp-reports-earnings-for-qtr-to-dec-31.html | PATTEN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/l-a-placebo-treatment-for-retinal-condition-010086.html | A Placebo Treatment For Retinal Condition | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/bond-sale-cleared-for-seabrook-plant.html | BOND SALE CLEARED FOR SEABROOK PLANT | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/sports-people-kicker-s-choice.html | SPORTS PEOPLE; Kicker's Choice | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/french-arrest-ex-serviceman-on-spy-charge.html | FRENCH ARREST EX-SERVICEMAN ON SPY CHARGE | False | By Paul Lewis, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/southern-yemen-offers-a-good-neighbor-policy.html | SOUTHERN YEMEN OFFERS A 'GOOD NEIGHBOR POLICY' | False | By John Kifner, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/mexico-trims-price-of-its-crude.html | MEXICO TRIMS PRICE OF ITS CRUDE | False | By William Stockton, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/cnw-corp-reports-earnings-for-qtr-to-dec-31.html | CNW CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/ltv-corp-reports-earnings-for-qtr-to-dec-31.html | LTV CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/contemporary-painters-of-the-hudson-river.html | Contemporary Painters Of the Hudson River | False | | 1986-02-04 | TX 1-748516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/german-accent-in-men-s-wear.html | GERMAN ACCENT IN MEN'S WEAR | False | By John Tagliabue, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/president-s-letter-to-concord-high-school.html | PRESIDENT'S LETTER TO CONCORD HIGH SCHOOL | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/electrospace-systems-inc-reports-earnings-for-qtr-to-dec-27.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to Dec 27 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/president-reported-ready-to-propose-overhaul-of-social-welfare-system.html | PRESIDENT REPORTED READY TO PROPOSE OVERHAUL OF SOCIAL WELFARE SYSTEM | False | By Robert Pear, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/georgia-federal-bank-reports-earnings-for-qtr-to-dec31.html | GEORGIA FEDERAL BANK reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/archive-corp-reports-earnings-for-qtr-to-dec-27.html | ARCHIVE CORP reports earnings for Qtr to Dec 27 | True | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/spectra-physics-inc-reports-earnings-for-qtr-to-dec31.html | SPECTRA-PHYSICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/inquiry-into-city-corruption-widening-us-agent-seizes-documents-queens.html | INQUIRY INTO CITY CORRUPTION WIDENING; U.S. AGENT SEIZES DOCUMENTS AT QUEENS DEMOCRATIC OFFICE | False | By Richard J. Meislin | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/rpi-hockey-mixes-class-and-classes.html | R.P.I, HOCKEY MIXES CLASS AND CLASSES | False | By William N. Wallace, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/nortek-inc-reports-earnings-for-qtr-to-dec-31.html | NORTEK INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/kissinger-is-called-able-as-a-cuomo-challenger.html | KISSINGER IS CALLED ABLE AS A CUOMO CHALLENGER | False | By Jeffrey Schmalz | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/equimark-corp-reports-earnings-for-qtr-to-dec-31.html | EQUIMARK CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/business-digest-saturday-february-1-1986.html | BUSINESS DIGEST SATURDAY, FEBRUARY 1, 1986 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/ltv-and-national-report-deficits.html | LTV AND NATIONAL REPORT DEFICITS | False | By Daniel F. Cuff | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/elisabeth-welch-earns-new-success-at-home.html | ELISABETH WELCH EARNS NEW SUCCESS AT HOME | False | By Gerald Fraser | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/credit-markets-us-bill-rates-move-lower.html | CREDIT MARKETS; U.S. BILL RATES MOVE LOWER | False | By H. J. Maidenberg | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/jordache-inquiry.html | Jordache Inquiry | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/briefing-the-marcos-file.html | BRIEFING; The Marcos File | False | By Wayne King and Warren Weaver Jr. | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/new-york-day-by-day-youthful-point-of-view.html | NEW YORK DAY BY DAY; Youthful Point of View | False | By Susan Heller Anderson and David Bird | 1986-02-04 | TX 1-748516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/inquiry-into-city-corruption-widening-earlier-parking-investigation-said-have.html | INQUIRY INTO CITY CORRUPTION WIDENING; EARLIER PARKING INVESTIGATION IS SAID TO HAVE BEEN SOUGHT | False | By Michael Oreskes | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/470-betting-places-raided-in-move-against-syndicate.html | 470 BETTING PLACES RAIDED IN MOVE AGAINST SYNDICATE | False | By Ichael Norman | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/key-rates-783786.html | Key Rates | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/black-hills-power-light-co-reports-earnings-for-qtr-to-dec-31.html | BLACK HILLS POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/art-memphis-milano.html | ART: 'MEMPHIS/MILANO' | False | By Joseph Giovannini | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/mpsi-systems-reports-earnings-for-qtr-to-dec-31.html | MPSI SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-dec-31.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/the-city-6-hurt-in-midtown-in-crash-of-2-taxis.html | THE CITY; 6 Hurt in Midtown In Crash of 2 Taxis | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/l-golden-meanness-of-the-greedy-unmasked-009286.html | Golden Meanness of the Greedy Unmasked | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/unsnarling-the-parking-mess.html | UNSNARLING THE PARKING MESS | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/transcript-of-the-president-s-eulogy-for-the-seven-challenger-astronauts.html | TRANSCRIPT OF THE PRESIDENT'S EULOGY FOR THE SEVEN CHALLENGER ASTRONAUTS | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/seton-co-reports-earnings-for-qtr-to-dec-29.html | SETON CO reports earnings for Qtr to Dec 29 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/ccx-inc-reports-earnings-for-qtr-to-dec-31.html | CCX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/anybody-s-better-than-duvalier.html | ANYBODY'S BETTER THAN DUVALIER | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/rte-corp-reports-earnings-for-qtr-to-dec-31.html | RTE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/international-game-techology-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/nicor-inc-reports-earnings-for-qtr-to-dec-31.html | NICOR INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-dec-31.html | DIBRELL BROTHERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/temple-inland-inc-reports-earnings-for-qtr-to-dec-31.html | TEMPLE-INLAND INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/contributors-for-neediest-cite-tradition.html | CONTRIBUTORS FOR NEEDIEST CITE TRADITION | False | By John T. McQuiston | 1986-02-04 | TX 1-748516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/m-a-com-inc-reports-earnings-for-qtr-to-dec-28.html | M/A-COM INC reports earnings for Qtr to Dec 28 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/style/limited-gets-new-designs-by-krizia.html | LIMITED GETS NEW DESIGNS BY KRIZIA | False | By Anne-Marie Schiro | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/here-comes-poet-laureate.html | HERE COMES POET LAUREATE | False | Special to the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/dreams-and-income-end-at-eastern.html | DREAMS, AND INCOME, END AT EASTERN | False | By Agis Salpukas, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/truman-wiretaps-on-ex-new-deal-aide-cited.html | TRUMAN WIRETAPS ON EX-NEW DEAL AIDE CITED | False | By David Burnham, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/beverly-enterprises-reports-earnings-for-qtr-to-dec-31.html | BEVERLY ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/when-polluters-go-bust.html | WHEN POLLUTERS GO BUST | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/briefing-calling-all-hot-dogs.html | BRIEFING; Calling All Hot Dogs | False | By Wayne King and Warren Weaver Jr. | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/pawnee-industries-reports-earnings-for-qtr-to-dec-31.html | PAWNEE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/scouting-rooting-for-rival-is-a-cardinal-sin.html | SCOUTING; Rooting for Rival Is a Cardinal Sin | False | By Thomas Rogers | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/obituaries/philip-c-jessup-dies-helped-end-berlin-blockade.html | PHILIP C. JESSUP DIES; HELPED END BERLIN BLOCKADE | False | By Eric Pace | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/woman-who-lived-with-an-artificial-heart-for-45-days-receives-a-homan-organ.html | WOMAN WHO LIVED WITH AN ARTIFICIAL HEART FOR 45 DAYS RECEIVES A HOMAN ORGAN | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/yugoslav-retains-skating-crown.html | Yugoslav Retains Skating Crown | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/seal-inc-reports-earnings-for-qtr-to-dec-31.html | SEAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/convergent-technologies-reports-earnings-for-qtr-to-dec-31.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-dec-31.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/royal-international-optial-corp-reports-earnings-for-qtr-to-dec-31.html | ROYAL INTERNATIONAL OPTIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/searle-assailing-lawsuits-halts-us-sales-of-intrauterine-devices.html | SEARLE, ASSAILING LAWSUITS, HALTS U.S. SALES OF INTRAUTERINE DEVICES | False | By Tamar Lewin, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/more-insurers-expected-to-strengthen-reserves.html | MORE INSURERS EXPECTED TO STRENGTHEN RESERVES | False | By Kenneth N. Gilpin | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/sports-people-back-on-the-air.html | SPORTS PEOPLE; Back on the Air | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/scientific-leasing-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC LEASING INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/duvalier-imposes-a-state-of-siege-denies-his-ouster.html | DUVALIER IMPOSES A STATE OF SIEGE; DENIES HIS OUSTER | False | By Joseph B. Treaster, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/cadmus-communications-reports-earnings-for-qtr-to-dec-31.html | CADMUS COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/request-on-sanctions.html | Request on Sanctions | False | Special to the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/action-industries-reports-earnings-for-qtr-to-dec28.html | ACTION INDUSTRIES reports earnings for Qtr to Dec 28 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/the-region-welfare-official-stabbed-by-client.html | THE REGION; Welfare Official Stabbed by Client | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/pretoria-links-mandela-s-fate-to-soviet-dissidents.html | PRETORIA LINKS MANDELA'S FATE TO SOVIET DISSIDENTS | False | By Alan Cowell, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/talk-woodbury-conn-cat-s-got-tongues-wagging-small-town-library-dispute.html | THE TALK OF WOODBURY, CONN.; A CAT'S GOT TONGUES WAGGING IN SMALL-TOWN LIBRARY DISPUTE | False | By Dirk Johnson, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/dst-systems-reports-earnings-for-qtr-to-dec-31.html | DST SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/style/de-gustibus-plastic-is-a-bubble-killer.html | DE GUSTIBUS; PLASTIC IS A BUBBLE KILLER | False | By Marian Burros | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/gop-strategists-clash-over-a-presidential-poll.html | G.O.P. STRATEGISTS CLASH OVER A PRESIDENTIAL POLL | False | By Phil Gailey, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/theater/israelis-ban-calcutta-for-tel-aviv-in-march.html | Israelis Ban 'Calcutta!' For Tel Aviv in March | False | Special to the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/amfac-inc-reports-earnings-for-qtr-to-dec-31.html | AMFAC INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/northern-states-power-co-reports-earnings-for-qtr-to-dec-31.html | NORTHERN STATES POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/bsd-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | BSD BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/bi-inc-reports-earnings-for-qtr-to-dec-31.html | BI INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/alco-standard-corp-reports-earnings-for-qtr-to-dec-31.html | ALCO STANDARD CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/portec-inc-reports-earnings-for-qtr-to-dec-31.html | PORTEC INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/new-home-sales-show-big-85-rise.html | New-Home Sales Show Big '85 Rise | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/first-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-dec-31.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/noble-affiliates-inc-reports-earnings-for-qtr-to-dec-31.html | NOBLE AFFILIATES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/iowa-resources-inc-reports-earnings-for-qtr-to-dec-31.html | IOWA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/public-broadcasting-names-new-president.html | Public Broadcasting Names New President | False | Special to the New York Times | 1986-02-04 | TX 1-748516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/timberline-systems-reports-earnings-for-qtr-to-dec-31.html | TIMBERLINE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/pontiff-begins-his-10-day-visit-to-india.html | PONTIFF BEGINS HIS 10-DAY VISIT TO INDIA | False | By E. J. Dionne Jr., Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/first-data-management-reports-earnings-for-qtr-to-dec-31.html | FIRST DATA MANAGEMENT reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/witness-in-us-judge-s-trial-describes-their-talk.html | WITNESS IN U.S. JUDGE'S TRIAL DESCRIBES THEIR TALK | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/management-science-amerca-inc-reports-earnings-for-qtr-to-dec-31.html | MANAGEMENT SCIENCE AMERCA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/around-the-nation-washington-state-backs-accord-on-sex-bias-suit.html | AROUND THE NATION; Washington State Backs Accord on Sex Bias Suit | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/navy-attempts-to-show-officer-s-killer-should-be-executed.html | NAVY ATTEMPTS TO SHOW OFFICER'S KILLER SHOULD BE EXECUTED | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/details-are-given-on-spying-charge.html | DETAILS ARE GIVEN ON SPYING CHARGE | False | Special to the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/quotation-of-the-day-951586.html | Quotation of the Day | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/quality-of-military-medicine-to-be-reviewed-by-civilians.html | QUALITY OF MILITARY MEDICINE TO BE REVIEWED BY CIVILIANS | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/in-west-budget-act-makes-odd-allies.html | IN WEST, BUDGET ACT MAKES ODD ALLIES | False | By Iver Peterson, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/medicare-glaser-corp-reports-earnings-for-qtr-to-dec-31.html | MEDICARE-GLASER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/bridge-communications-reports-earnings-for-qtr-to-dec-31.html | BRIDGE COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/marcos-says-protest-of-vote-results-is-likely.html | MARCOS SAYS PROTEST OF VOTE RESULTS IS LIKELY | False | By Seth Mydans, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/today-show-on-nbc-enjoying-a-resurgence.html | 'TODAY' SHOW ON NBC ENJOYING A RESURGENCE | False | By Peter J. Boyer | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/c-correction-951786.html | CORRECTION | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/your-money-tax-revision-and-401-k-s.html | YOUR MONEY; Tax Revision And 401(k)'s | False | By Leonard Sloane | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/l-red-liberty-blues-009886.html | Red Liberty Blues | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/around-the-nation-jury-awards-32-million-to-airline-in-78-crash.html | AROUND THE NATION; Jury Awards $32 Million To Airline in '78 Crash | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/mcadoo-becomes-a-76er.html | MCADOO BECOMES A 76ER | False | AP | 1986-02-04 | TX 1-748516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/briefing-the-vietnam-honor-roll.html | BRIEFING; The Vietnam Honor Roll | False | By Wayne King and Warren Weaver Jr. | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/hormel-strikers-close-plant-again.html | HORMEL STRIKERS CLOSE PLANT AGAIN | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/weirton-steel-corp-reports-earnings-for-qtr-to-dec31.html | WEIRTON STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/around-the-nation-kentucky-official-and-6-not-guilty-of-theft.html | AROUND THE NATION; Kentucky Official and 6 Not Guilty of Theft | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/the-55-mph-speed-limit-no-longer-makes-sense.html | THE 55 M.P.H. SPEED LIMIT NO LONGER MAKES SENSE | False | By Stephen MacDonald | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/city-s-investigation-unit-faces-inherent-conflict.html | CITY'S INVESTIGATION UNIT FACES INHERENT CONFLICT | False | By Martin Gottlieb | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/bercor-inc-reports-earnings-for-qtr-to-dec-27.html | BERCOR INC reports earnings for Qtr to Dec 27 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/mcdonnell-douglas-edges-up-3.4.html | McDonnell Douglas Edges Up 3.4% | False | By Phillip H. Wiggins | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/delmarva-power-light-co-reports-earnings-for-qtr-to-dec31.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/c-correction-951686.html | CORRECTION | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/dow-climbs-18.81-to-record-1570.99.html | DOW CLIMBS 18.81, TO RECORD 1,570.99 | False | By John Crudele | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/keithley-instruments-reports-earnings-for-qtr-to-dec31.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/german-requiem.html | 'German Requiem' | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/transco-exploration-parters-ltd-reports-earnings-for-qtr-to-dec-31.html | TRANSCO EXPLORATION PARTERS LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/symbolics-inc-reports-earnings-for-qtr-to-dec-31.html | SYMBOLICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/national-intergroup-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL INTERGROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/midwest-energy-inc-reports-earnings-for-qtr-to-dec-31.html | MIDWEST ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/obituaries/dr-augustus-thorndike-89-sports-medicine-specialist.html | Dr. Augustus Thorndike, 89, Sports Medicine Specialist | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/patents-compounds-to-block-a-form-of-shock.html | PATENTS; Compounds to Block A Form of Shock | False | By Stacy V. Jones | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/first-wyoming-bancorporationn-reports-earnings-for-qtr-to-dec-31.html | FIRST WYOMING BANCORPORATIONN reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/the-region-cornell-trustees-reject-divestiture.html | THE REGION; Cornell Trustees Reject Divestiture | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/ignored-by-television-aquino-reinvents-pre-video-politics.html | IGNORED BY TELEVISION, AQUINO REINVENTS PRE-VIDEO POLITICS | False | By Francis X. Clines, Special To the New York Times | 1986-02-04 | TX 1-748516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-dec-28.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to Dec 28 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/lennar-corp-reports-earnings-for-qtr-to-nov-30.html | LENNAR CORP reports earnings for Qtr to Nov 30 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/nyregion/rights-unit-investigates-search-at-a-social-club.html | RIGHTS UNIT INVESTIGATES SEARCH AT A SOCIAL CLUB | False | By Todd S. Purdum | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/gas-reserves-off-china.html | Gas Reserves Off China | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/new-jersey-resources-reports-earnings-for-qtr-to-dec-31.html | NEW JERSEY RESOURCES reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/l-us-needs-a-new-commitment-to-world-court-009786.html | U.S. Needs a New Commitment to World Court | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/arts/lecture-at-y-by-villella-opens-series-on-dance.html | Lecture at Y by Villella Opens Series on Dance | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/sports/sports-people-suit-against-red-sox.html | SPORTS PEOPLE; Suit Against Red Sox | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/around-the-world-un-aide-denies-charge-on-ethiopia-deaths.html | AROUND THE WORLD; U.N. Aide Denies Charge On Ethiopia Deaths | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/around-the-world-a-south-korean-envoy-is-kidnapped-in-beirut.html | AROUND THE WORLD; A South Korean Envoy Is Kidnapped in Beirut | False | Special to the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/two-gallons-into-a-gallon-jug.html | TWO GALLONS INTO A GALLON JUG | False | By Michael B. Gerrard | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/porex-technologies-reports-earnings-for-qtr-to-dec-31.html | POREX TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/cordura-corp-reports-earnings-for-qtr-to-dec-31.html | CORDURA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/burr-brown-corp-reports-earnings-for-qtr-to-dec-31.html | BURR-BROWN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/style/consumer-saturday-savings-on-generic-drugs-reported.html | CONSUMER SATURDAY; SAVINGS ON GENERIC DRUGS REPORTED | False | By Irvin Molotsky, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/progress-is-made-in-film-dispute.html | PROGRESS IS MADE IN FILM DISPUTE | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/opinion/observer-nobody-seemed-to-worry.html | OBSERVER; NOBODY SEEMED TO WORRY | False | By Russell Baker | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/hon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/power-plant-blast-hurts-15.html | Power Plant Blast Hurts 15 | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/compression-labs-inc-reports-earnings-for-qtr-to-dec-31.html | COMPRESSION LABS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-dec-31.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/burndy-corp-reports-earnings-for-qtr-to-dec-31.html | BURNDY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/proud-of-its-ice-st-paul-builds-a-giant-palace.html | PROUD OF ITS ICE, ST. PAUL BUILDS A GIANT PALACE | False | Special to the New York Times | 1986-02-04 | TX 1-748516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/commodore-given-extension-on-loans.html | Commodore Given Extension on Loans | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/us/around-the-nation-pennsylvania-s-nurses-end-9-day-walkout.html | AROUND THE NATION; Pennsylvania's Nurses End 9-Day Walkout | False | AP | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/spain-schedules-bite-on-nato-membership.html | SPAIN SCHEDULES BITE ON NATO MEMBERSHIP | False | By Edward Schumacher, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/business/john-nuveen-co-reports-earnings-for-qtr-to-dec-31.html | JOHN NUVEEN & CO reports earnings for Qtr to Dec 31 | False | | 1986-02-04 | TX 1-748516 |
| 1986-02-01 | 1986-02-01 | https://www.nytimes.com/1986/02/01/world/finger-pointing-over-haiti-error.html | FINGER-POINTING OVER HAITI ERROR | False | By Shirley Christian, Special To the New York Times | 1986-02-04 | TX 1-748516 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/folk-art-real-and-artificial.html | FOLK ART -- REAL AND ARTIFICIAL | False | By Vivien Raynor | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/state-agency-issues-a-fast-selling-book.html | STATE AGENCY ISSUES A FAST-SELLING BOOK | False | By Kristin Nord | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/7-seized-in-a-scheme-to-influence-lottery-games-yielding-40000.html | 7 SEIZED IN A SCHEME TO INFLUENCE LOTTERY GAMES YIELDING $40,000 | False | By Robert D. McFadden | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/art-view-is-impressionism-too-popular-for-its-own-good.html | Art View; IS IMPRESSIONISM TOO POPULAR FOR ITS OWN GOOD? | False | By John Russell | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/samson-an-oratorio-with-operatic-leanings.html | 'SAMSON' - AN ORATORIO WITH OPERATIC LEANINGS | False | By Will Crutchfield | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/gunmen-kill-belfast-catholic.html | Gunmen Kill Belfast Catholic | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/views-of-sport-why-super-bowl-is-important-baseball-follows.html | VIEWS OF SPORT; WHY SUPER BOWL IS IMPORTANT: BASEBALL FOLLOWS | False | By David Fisher | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/miss-mason-plans-to-wed.html | Miss Mason Plans to Wed | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/virginia-meeker-wed-to-scientist.html | Virginia Meeker Wed to Scientist | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/error-helps-cibao-win-dominican-league-title.html | Error Helps Cibao Win Dominican League Title | False | By United Press International | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/postings-a-slope-for-sale.html | POSTINGS; A SLOPE FOR SALE | False | By William G. Blair | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/captials-surge-past-devils.html | CAPTIALS SURGE PAST DEVILS | False | By Alex Yannis, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/new-cassettes-kurosawa-dumas-and-prokofiev-725186.html | NEW CASSETTES: KUROSAWA, DUMAS AND PROKOFIEV | False | By Bernard Holland | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/mars-before-the-revolution.html | MARS BEFORE THE REVOLUTION | False | By Gregory Benford | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/l-why-long-marriages-fail-youth-worship-a-factor-794586.html | WHY LONG MARRIAGES FAIL: YOUTH WORSHIP A FACTOR | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/miss-dunn-plans-march-wedding.html | Miss Dunn Plans March Wedding | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/connecticut-opinion-is-care-in-our-hospitals-better-now-or-worse.html | CONNECTICUT OPINION; IS CARE IN OUR HOSPITALS BETTER NOW OR WORSE? | False | By Jessica Seymour | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/marcia-pinover-to-wed-in-may.html | Marcia Pinover To Wed in May | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/10-experiments-set-to-help-harvesters-of-shellfish-on-li.html | 10 EXPERIMENTS SET TO HELP HARVESTERS OF SHELLFISH ON L.I. | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/music-notes-in-the-interest-of-american-music.html | MUSIC NOTES; IN THE INTEREST OF AMERICAN MUSIC | False | By Tim Page | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/constance-laibe-plans-a-wedding.html | Constance Laibe Plans a Wedding | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/l-money-love-and-debt-721086.html | Money, Love And Debt | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/the-writer-as-god-and-saboteur.html | THE WRITER AS GOD AND SABOTEUR | False | By Robert Coover | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-island-opinion-life-in-the-slow-lane-boring-is-beautiful.html | LONG ISLAND OPINION; LIFE IN THE SLOW LANE: BORING IS BEAUTIFUL | False | By Nora Yood | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/american-tv-isn-t-traveling-so-well.html | AMERICAN TV ISN'T TRAVELING SO WELL | False | By Philip S. Gutis | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/l-pension-plans-703486.html | Pension Plans | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/l-the-shuttle-and-the-accident-next-time-998086.html | THE SHUTTLE AND THE ACCIDENT NEXT TIME | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/fare-of-the-country-maine-treat-tiny-shrimp.html | FARE OF THE COUNTRY; MAINE TREAT: TINY SHRIMP | False | By Leslie Land | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/antiques-american-chippendale-takes-the-prize.html | ANTIQUES; AMERICAN CHIPPENDALE TAKES THE PRIZE | False | By Rita Reif | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/analysis-shows-consumers-union-is-50.html | ANALYSIS SHOWS CONSUMERS UNION IS 50 | False | By Betsy Brown | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/gervin-scores-35-bulls-top-rockets.html | GERVIN SCORES 35; BULLS TOP ROCKETS | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/manes-case-s-chronology-of-revelations-and-resignations.html | MANES CASE; S CHRONOLOGY OF REVELATIONS AND RESIGNATIONS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/jazz-pianist-david-lopato.html | JAZZ: PIANIST, DAVID LOPATO | False | By Jon Pareles | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/l-bikes-128886.html | Bikes | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/gardening-shrubs-can-add-color-to-winter-scenes.html | GARDENING; SHRUBS CAN ADD COLOR TO WINTER SCENES | False | By Carl Totemeier | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/quotation-of-the-day-143186.html | Quotation of the Day | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-journal-chocolate-rendezvous.html | WESTCHESTER JOURNAL; CHOCOLATE RENDEZVOUS | False | By Linda Spear | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/the-past-as-prologue.html | THE PAST AS PROLOGUE | False | By Elmore Jackson | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/book-translator-s-labor-of-love.html | BOOK TRANSLATOR'S 'LABOR OF LOVE' | False | By Stewart Kampel | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/l-boss-as-doctor-replies-974386.html | BOSS AS DOCTOR: REPLIES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/foreign-affairs-look-at-the-programs.html | FOREIGN AFFAIRS; LOOK AT THE PROGRAMS | False | By Flora Lewis | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-world-a-us-threat-is-still-alive.html | THE WORLD; A U.S. Threat Is Still Alive | False | By Milt Freudenheim and Richard Levine | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-region-police-forces-may-be-merged.html | THE REGION; Police Forces May be Merged | False | By Alan Finder and Mary Connelly | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/zoeller-leads-by-3-amid-rules-dispute.html | ZOELLER LEADS BY 3 AMID RULES DISPUTE | False | By Gordon S. White Jr., Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/critics-choices-classical-music.html | CRITIC'S CHOICES; Classical Music | False | By John Rockwell | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/yale-helps-city-literacy-effort.html | YALE HELPS CITY LITERACY EFFORT | False | By Michael Freitag | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/investing-sorting-good-junk-bonds-from-bad.html | INVESTING; SORTING GOOD JUNK BONDS FROM BAD | False | By Anise C. Wallac | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/the-shuttle-inquiry-memories-and-pain-memorial-wreath-dropped-into-the-sea.html | THE SHUTTLE INQUIRY: MEMORIES AND PAIN; MEMORIAL WREATH DROPPED INTO THE SEA | False | By William E. Schmidt, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/personal-finance-in-credit-cards-all-that-glitters.html | PERSONAL FINANCE; IN CREDIT CARDS, ALL THAT GLITTERS... | False | By Carole Goul | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/saluting-jascha-heifetz-on-his-85th-birthday.html | SALUTING JASCHA HEIFETZ ON HIS 85TH BIRTHDAY | False | By Schuyler Chapin | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/julia-stabler-is-engaged-to-thomas-walker-hull.html | Julia Stabler Is Engaged To Thomas Walker Hull | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/new-jersey-journal-810986.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/local-colleges-bailey-gets-46-points-as-wagner-wins.html | LOCAL COLLEGES; BAILEY GETS 46 POINTS AS WAGNER WINS | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-road-from-camp-david-seems-to-lead-in-a-circle.html | THE ROAD FROM CAMP DAVID SEEMS TO LEAD IN A CIRCLE | False | By Thomas L. Friedman | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/week-in-business-exxon-must-pay-for-overcharging.html | WEEK IN BUSINESS; EXXON MUST PAY FOR OVERCHARGING | False | By Merrill Perlman | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/doctors-who-get-away-with-killing-and-maiming-must-be-stopped.html | DOCTORS WHO GET AWAY WITH KILLING AND MAIMING MUST BE STOPPED | False | By Andrew Stein | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/critics-choices-art.html | CRITIC'S CHOICES; Art | False | By John Russell | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/east-vs-west-in-lithuania-rising-tempers-at-a-writers-meeting.html | EAST vs. WEST IN LITHUANIA: RISING TEMPERS AT A WRITERS MEETING | False | By William H. Gass | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/movies/film-view-eliot-was-wrong-january-is-the-cruelest-month.html | FILM VIEW; ELIOT WAS WRONG: JANUARY IS THE CRUELEST MONTH | False | By Vincent Canby | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-guide-374586.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/yanks-reject-jackson-trade.html | YANKS REJECT JACKSON TRADE | False | By Murray Chass | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/reagan-planning-campaign-to-protect-military-buildup.html | REAGAN PLANNING CAMPAIGN TO PROTECT MILITARY BUILDUP | False | By Gerald M. Boyd, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/best-sellers.html | BEST SELLERS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/beauty-warming-up-to-a-sauna.html | BEAUTY; Warming Up To a Sauna | False | By Lisa Wolfe | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/q-and-a-997086.html | Q AND A | False | By Dee Wedemeyer | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/movies/yevtushenko-a-soviet-poet-turns-to-movie-making.html | YEVTUSHENKO: A SOVIET POET TURNS TO MOVIE MAKING | False | By Serge Schmemann | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/l-questions-for-a-scientist-722386.html | Questions For a Scientist | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/bank-aide-accused-of-hiring-hell-s-angels-to-burn-house.html | Bank Aide Accused of Hiring Hell's Angels to Burn House | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/home-clinic-home-fireplaces-where-there-s-smoke-there-s-trouble.html | HOME CLINIC; HOME FIREPLACES: WHERE THERE'S SMOKE, THERE'S TROUBLE | False | By Bernard Gladstone | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/85-tornado-death-toll-down.html | '85 TORNADO DEATH TOLL DOWN | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/california-philosophizing.html | CALIFORNIA PHILOSOPHIZING | False | By Peter Conn | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/movies/new-cassettes-kurosawa-dumas-and-prokofiev-724586.html | NEW CASSETTES: KUROSAWA, DUMAS AND PROKOFIEV | False | By Vincent Canby | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/carolyn-koke-married-to-mark-david-allen.html | Carolyn Koke Married To Mark David Allen | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/what-s-doing-in-lisbon.html | WHAT'S DOING IN; LISBON | False | By Marion Daplan | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/vermont-senate-votes-to-raise-drinking-age.html | VERMONT SENATE VOTES TO RAISE DRINKING AGE | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/big-east-seton-hall-upsets-pittsburgh-by-85-73.html | BIG EAST; SETON HALL UPSETS PITTSBURGH BY 85-73 | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/l-money-love-and-debt-722886.html | Money, Love And Debt | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-fiction-402286.html | IN SHORT: FICTION | False | By Sam Tanenhaus | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/a-new-generation-of-queens-affordables.html | A NEW GENERATION OF QUEENS AFFORDABLES | False | By Diana Shaman | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/contract-talks-quietly-starting-in-steel-industry.html | CONTRACT TALKS QUIETLY STARTING IN STEEL INDUSTRY | False | By William Serrin, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/theater/theater-restoration-revised-at-arena-stage-12.html | THEATER: 'RESTORATION,' REVISED, AT ARENA STAGE 12> | False | By Mel Gussow, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/food-the-addition-of-egg-to-soup-enhances-texture-and-flavor.html | FOOD; THE ADDITION OF EGG TO SOUP ENHANCES TEXTURE AND FLAVOR | False | By Florence Fabricant | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/l-questions-for-a-scientist-717686.html | Questions For a Scientist | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/hoboken-orchestra-offering-double-bill.html | HOBOKEN ORCHESTRA OFFERING DOUBLE BILL | False | By Rena Fruchter | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/music-a-concert-tribute-to-hartford.html | MUSIC; A CONCERT TRIBUTE TO HARTFORD | False | By Robert Sherman | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/grande-dame-looks-ahead.html | 'GRANDE DAME' LOOKS AHEAD | False | By Robert Braile | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/corrections-143286.html | CORRECTIONS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/suzanne-m-nora-to-marry-in-may.html | Suzanne M. Nora To Marry in May | False | | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/l-to-lebanese-it-s-not-a-moslem-christian-civil-war-997986.html | TO LEBANESE, IT'S NOT A MOSLEM-CHRISTIAN CIVIL WAR | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/aba-joins-case-on-benefits-denied-to-mentally-ill-in-state.html | A.B.A. JOINS CASE ON BENEFITS DENIED TO MENTALLY ILL IN STATE | False | By Stuart Taylor Jr., Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/access-to-secrets-for-missile-maker-to-be-withdrawn.html | ACCESS TO SECRETS FOR MISSILE MAKER TO BE WITHDRAWN | False | By Nicholas D. Kristof, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/some-search-streets-to-aid-the-neediest.html | SOME SEARCH STREETS TO AID THE NEEDIEST | False | By John T. McQuiston | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/gifted-saxophonists-reveal-bebop-as-an-evolving-idiom.html | GIFTED SAXOPHONISTS REVEAL BEBOP AS AN EVOLVING IDIOM | False | By Robert Palmer | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/l-boss-as-doctor-replies-973986.html | BOSS AS DOCTOR: REPLIES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/architecture-view-rewarding-what-may-be-rather-than-what-is.html | ARCHITECTURE VIEW; REWARDING WHAT MAY BE RATHER THAN WHAT IS | False | By Paul Goldberger | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/teaching-hospitals-more-aid-sought.html | TEACHING HOSPITALS: MORE AID SOUGHT | False | By Sandra Friedland | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/dining-out-cafe-in-hartford-offers-light-fare.html | DINING OUT; CAFE IN HARTFORD OFFERS LIGHT FARE | False | By Patricia Brooks | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-fiction.html | IN SHORT: FICTION | False | By Maura Boland | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/miss-foss-weds-george-van-der-ploeg.html | Miss Foss Weds George van der Ploeg | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/queens-court-post-is-subject-of-kickback-inquiry.html | QUEENS COURT POST IS SUBJECT OF KICKBACK INQUIRY | False | By Joseph P. Fried | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/john-reed-s-calming-of-citicorp.html | JOHN REED'S CALMING OF CITICORP | False | By Robert A. Bennett | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/verbatim-love-and-hate.html | Verbatim; Love and Hate | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/a-little-life-in-that-dead-budget.html | A LITTLE LIFE IN THAT DEAD BUDGET | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/butler-unsung-but-talented.html | BUTLER: UNSUNG BUT TALENTED | False | By Murray Chass | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/mystery-on-the-ost-west-express.html | MYSTERY ON THE OST-WEST EXPRESS | False | By Rick Sinding | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/lindenauer-endorsed-a-company-prosecutors-say-paid-him-bribes.html | LINDENAUER ENDORSED A COMPANY PROSECUTORS SAY PAID HIM BRIBES | False | By Michael Oreskes | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/st-john-s-loses-to-syracuse-68-64.html | ST. JOHN'S LOSES TO SYRACUSE, 68-64 | False | By William C. Rhoden, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/uconn-set-to-build-new-gym.html | UCONN SET TO BUILD NEW GYM | False | By Robert A. Hamilton | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/researchers-discover-gates-believed-to-be-from-alamo.html | Researchers Discover Gates Believed to Be From Alamo | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/breaking-new-ground-in-the-rockies.html | BREAKING NEW GROUND IN THE ROCKIES | False | By Clifford D. May | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/congressman-evicted-from-gym-quarters.html | Congressman Evicted From Gym Quarters | False | AP | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/connecticut-opinion-walking-is-healthy-but-lonely.html | CONNECTICUT OPINION; WALKING IS HEALTHY BUT LONELY | False | By Annette K. Bonin | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/c-correction-379686.html | CORRECTION | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/washington-sends-a-wigh-list-to-the-philippines.html | WASHINGTON SENDS A WIGH LIST TO THE PHILIPPINES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/northeast-journal-state-freezes-boston-aid-funds.html | NORTHEAST JOURNAL; State Freezes Boston Aid Funds | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/crew-did-not-try-to-separate-orbiter.html | CREW DID NOT TRY TO SEPARATE ORBITER | False | By William J. Broad, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/headliners-deadly-results.html | HEADLINERS; Deadly Results | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/calendars.html | CALENDARS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/violin-fredell-lack-plays-ysaye-and-corelli.html | VIOLIN; FREDELL LACK PLAYS YSAYE AND CORELLI | False | By John Rockwell | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-nation-welfare-added-to-state-of-the-union.html | THE NATION; Welfare Added to State of the Union | False | By Caroline Rand Herron and Michael Wright | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/l-airlines-972986.html | Airlines | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/sex-is-the-root-of-it-all.html | 'SEX IS THE ROOT OF IT ALL' | False | By David S. Reynolds | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/robin-jennifer-roy-engaged-to-dr-michael-katz.html | Robin Jennifer Roy Engaged to Dr. Michael Katz | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/showcse-for-american-crafts-mounted-in-litchfield.html | SHOWCSE FOR AMERICAN CRAFTS MOUNTED IN LITCHFIELD | False | By Charlotte Libov | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/summer-wedding-for-maggie-joyce.html | Summer Wedding For Maggie Joyce | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/two-black-sculptors-are-subject-of-lecture.html | TWO BLACK SCULPTORS ARE SUBJECT OF LECTURE | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/pentagon-panel-said-to-support-building-of-small-mobile-missile.html | PENTAGON PANEL SAID TO SUPPORT BUILDING OF SMALL MOBILE MISSILE | False | By Bill Keller, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/food-the-addition-of-egg-to-soups-enhances-texture-and-flavor.html | FOOD; THE ADDITION OF EGG TO SOUPS ENHANCES TEXTURE AND FLAVOR | False | By Florence Fabricant | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/dance-manuel-alum-and-company.html | DANCE: MANUEL ALUM AND COMPANY | False | By Jennifer Dunning | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/brown-walker-rift-continues-to-strain-the-knicks.html | BROWN-WALKER RIFT CONTINUES TO STRAIN THE KNICKS | False | By Roy S. Johnson, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/l-mentally-handicapped-what-is-the-true-cost-020786.html | MENTALLY HANDICAPPED: WHAT IS THE TRUE COST? | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/mexico-trying-to-halt-police-torture.html | MEXICO TRYING TO HALT POLICE TORTURE | False | By William Stockton, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/how-science-recovers-from-disaster.html | HOW SCIENCE RECOVERS FROM DISASTER | False | | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/theater/stage-view-it-takes-more-than-a-few-songs-to-make-a-musical.html | STAGE VIEW; IT TAKES MORE THAN A FEW SONGS TO MAKE A MUSICAL | False | By Mel Gussow | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/l-times-square-028486.html | TIMES SQUARE | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/stockton-students-end-trip.html | STOCKTON STUDENTS END TRIP | False | By Albert J. Parisi | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/about-men-a-legacy.html | ABOUT MEN A Legacy | False | By Bartle Bull | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-opinion-why-not-retire-at-college.html | WESTCHESTER OPINION; WHY NOT RETIRE AT COLLEGE? | False | By Bonnie C. Mitelman | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/italy-halts-talks-on-libyan-deals.html | ITALY HALTS TALKS ON LIBYAN DEALS | False | By Roberto Suro, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/victims-of-nerve-disease-organize.html | VICTIMS OF NERVE DISEASE ORGANIZE | False | By Carolyn Battista | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/panel-to-trace-black-influence-on-popular-music.html | PANEL TO TRACE BLACK INFLUENCE ON POPULAR MUSIC | False | By Jon Pareles | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/editor-enlists-lawyers-for-relief-of-famine.html | EDITOR ENLISTS LAWYERS FOR RELIEF OF FAMINE | False | By Todd S. Purdum | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/stamps-is-it-too-cute.html | STAMPS; IS IT TOO CUTE? | False | By John F. Dunn | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/sports-people-punter-turns-pitcher.html | SPORTS PEOPLE; PUNTER TURNS PITCHER | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/at-port-au-prince-market-emotions-are-high.html | AT PORT-AU-PRINCE MARKET, 'EMOTIONS ARE HIGH' | False | By James Brooke, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/videogenic-winner-in-orchid-handicap.html | VIDEOGENIC WINNER IN ORCHID HANDICAP | False | By Steven Crist, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/l-out-of-africa-737086.html | OUT OF AFRICA | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/theater/kennedy-center-plans-robert-sherwood-play.html | KENNEDY CENTER PLANS ROBERT SHERWOOD PLAY | False | Special to the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/sports-people-scholastic-deficiencies.html | SPORTS PEOPLE; SCHOLASTIC DEFICIENCIES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/decades-of-frustration-boil-to-the-surface-in-haiti.html | DECADES OF FRUSTRATION BOIL TO THE SURFACE IN HAITI | False | By Bernard Gwertzman | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/children-s-books-bookshelf-362586.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/the-count-s-account.html | THE COUNT'S ACCOUNT | False | By Michael S. Harper | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/l-understanding-mcenroe-161686.html | UNDERSTANDING MCENROE | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/4th-in-family-beaten-at-home-in-seattle-christmas-eve-dies.html | 4th in Family Beaten at Home In Seattle Christmas Eve Dies | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/postings-a-bit-of-italy.html | POSTINGS; A BIT OF ITALY | False | By William G. Blair | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/pop-harry-de-wit-one-man-band.html | POP: HARRY DE WIT, ONE-MAN BAND | False | By Jon Pareles | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/day-care-capacity-and-cost-cited-as-factors-in-crisis.html | DAY CARE: CAPACITY AND COST CITED AS FACTORS IN CRISIS | False | By David Hechler | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/l-boss-as-doctor-replies-974586.html | BOSS AS DOCTOR: REPLIES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/fha-case-recalls-bushwick-in-70-s.html | F.H.A. CASE RECALLS BUSHWICK IN 70'S | False | By Martin Gottlieb | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/ann-heagerty-to-wed.html | Ann Heagerty to Wed | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/easton-couple-keep-sleigh-era-alive.html | EASTON COUPLE KEEP SLEIGH ERA ALIVE | False | By Joseph Pronechen | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/elise-k-harrison-engaged-to-marry-george-b-lemmon-jr-in-september.html | Elise K. Harrison Engaged to Marry George B. Lemmon Jr. in September | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/wine-alsace-s-queen.html | WINE; Alsace's Queen | False | By Howard G. Goldberg | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/new-yorkers-etc-couples-for-whom-the-initial-feeling-was-far-from-mutual.html | NEW YORKERS, ETC.; COUPLES FOR WHOM THE INITIAL FEELING WAS FAR FROM MUTUAL | False | By Enid Nemy | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/wendy-a-moyer-becomes-bride-of-ben-kronish.html | Wendy A. Moyer Becomes Bride of Ben Kronish | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/a-memorial-to-vietnam-veterans-takes-shape.html | A MEMORIAL TO VIETNAM VETERANS TAKES SHAPE | False | By Joseph R. Grassi Jr. | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/men-s-style-the-bow-s-art.html | MEN'S STYLE; The Bow's Art | False | By Abbott Combes | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/mary-sutherland-weds-j-h-silverman.html | Mary Sutherland Weds J. H. Silverman | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/l-sinclair-s-best-seller-444186.html | Sinclair's Best Seller | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/schools-tenants-oppose-sale.html | SCHOOL'S TENANTS OPPOSE SALE | False | By Sharon Monahan | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/pressure-rises-on-colleges-to-withdraw-south-africa-interests.html | PRESSURE RISES ON COLLEGES TO WITHDRAW SOUTH AFRICA INTERESTS | False | By Lena Williams | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/fresh-fare-puts-a-new-face-on-independent-stations.html | FRESH FARE PUTS A NEW FACE ON INDEPENDENT STATIONS | False | By Richard W. Stevenson | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/johanna-murray-married-to-william-mitchell-camp.html | Johanna Murray Married To William Mitchell Camp | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/doctors-await-state-aid.html | DOCTORS AWAIT STATE AID | False | By Gary Bradford | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/music-two-composers-juxtaposed-in-islands.html | MUSIC: TWO COMPOSERS JUXTAPOSED IN 'ISLANDS' | False | By Stephen Holden | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-islanders-challenging-a-nation-to-redefine-what-is-obscene.html | LONG ISLANDERS; CHALLENGING A NATION TO REDEFINE WHAT IS OBSCENE | False | By Lawrence Van Gelder | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/l-boss-as-doctor-replies-973886.html | BOSS AS DOCTOR: REPLIES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/dance-mask-ensemble-at-riverside-church.html | DANCE: MASK ENSEMBLE AT RIVERSIDE CHURCH | False | By Jack Anderson | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/l-women-as-targets-443786.html | Women as Targets | False | | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-nation-a-kgb-defector-who-may-not-be.html | THE NATION; A K.G.B. Defector Who May Not Be | False | By Caroline Rand Herron and Michael Wright | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/why-was-the-bolshevik-terror-wrong.html | WHY WAS THE BOLSHEVIK TERROR WRONG? | False | By Eugene Kamenka | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/votes-in-congress-lasts-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Lasts Week's Tally in Key Eastern States | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/robin-gordon-is-wed-to-stephen-j-apple.html | Robin Gordon Is Wed To Stephen J. Apple | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/theater-bedroom-farce-at-the-paper-mill.html | THEATER; BEDROOM FARCE AT THE PAPER MILL | False | By Alvin Klein | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/susan-weissfeld-to-marry-in-june.html | Susan Weissfeld To Marry in June | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/around-the-world-soviet-allows-bonner-to-extend-stay-in-us.html | AROUND THE WORLD; Soviet Allows Bonner To Extend Stay in U.S. | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/l-giving-golf-proper-credit-162186.html | GIVING GOLF PROPER CREDIT | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/the-aged-push-albany-on-prescription-subsidy.html | THE AGED PUSH ALBANY ON PRESCRIPTION SUBSIDY | False | By Isabel Wilkerson, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/northeast-journal-newport-debates-statue-s-status.html | NORTHEAST JOURNAL; Newport Debates Statue's Status | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/the-blood-in-andy-s-sandbox.html | THE BLOOD IN ANDY'S SANDBOX | False | By Stephen Dobyns | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/outdoors-tax-option-aids-wildlife-groups.html | OUTDOORS; TAX OPTION AIDS WILDLIFE GROUPS | False | By Nelson Bryant | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/trenton-and-si-fires-kill-2-adults-and-9-children.html | TRENTON AND S.I. FIRES KILL 2 ADULTS AND 9 CHILDREN | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/new-cassettes-kurosawa-dumas-and-prokofiev-862286.html | NEW CASSETTES: KUROSAWA, DUMAS AND PROKOFIEV | False | By Jon Pareles | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/in-new-jersey-housing-demand-soars-in-rte-1-corridor.html | IN NEW JERSEY; HOUSING DEMAND SOARS IN RTE. 1 CORRIDOR | False | By Anthony Depalma | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/turkey-s-resting-place-of-stone-gods.html | TURKEY'S RESTING PLACE OF STONE GODS | False | By Henry Kamm | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/detective-testifies-about-parkway-slaying-scene.html | DETECTIVE TESTIFIES ABOUT PARKWAY SLAYING SCENE | False | By Donald Janson, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/topicsprohibitions-when-garbage-isn-t.html | TOPICSPROHIBITIONS; WHEN GARBAGE ISN'T | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/tests-that-spare-animals-reported.html | TESTS THAT SPARE ANIMALS REPORTED | False | By Erik Eckholm, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Joanne Kaufman | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/crafts-bushman-paintings-as-tapestries.html | CRAFTS; BUSHMAN PAINTINGS AS TAPESTRIES | False | By Patricia Malarcher | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/briefing-rhythm-and-blues.html | BRIEFING; RHYTHM AND BLUES | False | By Wayne King and Warren Weaver Jr. | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/food-the-addition-of-egg-to-soups-enhances-flavor-and-texture.html | FOOD; THE ADDITION OF EGG TO SOUPS ENHANCES FLAVOR AND TEXTURE | False | By Florence Fabricant | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/topicsprohibitions-cops-against-guns.html | TOPICSPROHIBITIONS; COPS AGAINST GUNS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/vietnamese-refugees-fearing-pirates-avoid-thai-waters.html | VIETNAMESE REFUGEES, FEARING PIRATES, AVOID THAI WATERS | False | By Barbara Crossette, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/l-out-of-africa-128386.html | OUT OF AFRICA | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/insurers-seeking-new-exclusions.html | INSURERS SEEKING NEW EXCLUSIONS | False | By Joseph F. Sullivan | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/woman-drives-van-off-a-pier-friend-drowns-in-rescue-bid.html | Woman Drives Van off a Pier; Friend Drowns in Rescue Bid | False | By United Press International | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/l-sinclair-s-best-seller-443686.html | Sinclair's Best Seller | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/whats-new-in-executive-security-the-bridfcase-that-emits-4000-volts.html | WHAT'S NEW IN EXECUTIVE SECURITY; THE BRIDFCASE THAT EMITS 4,000 VOLTS | False | By A. E. Hardie | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/its-time-to-loosen-the-money-strings.html | IT'S TIME TO LOOSEN THE MONEY STRINGS | False | By Allen Sinai | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/mr-botha-moves-an-inch.html | MR. BOTHA MOVES AN INCH | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/patricia-ochs-has-wedding.html | Patricia Ochs Has Wedding | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/poll-finds-children-remain-enthusiastic-on-space-flight.html | POLL FINDS CHILDREN REMAIN ENTHUSIASTIC ON SPACE FLIGHT | False | By Adam Clymer | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/street-fashion-white-on-white-for-winter.html | STREET FASHION; WHITE ON WHITE FOR WINTER | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/computer-consultant-keeps-user-in-mind.html | COMPUTER CONSULTANT KEEPS USER IN MIND | False | By Penny Singer | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/new-jersey-opinion-unearthing-our-language-s-roots.html | NEW JERSEY OPINION; UNEARTHINNG OUR LANGUAGE'S ROOTS | False | By Frank J. Korn | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/briefing-whither-osric.html | BRIEFING; WHITHER OSRIC? | False | By Wayne King and Warren Weaver Jr. | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/ideas-trends-searle-settles-it-no-more-iud-s-in-us.html | IDEAS & TRENDS; Searle Settles It: No More IUD's in U.S. | False | By Katherine Roberts | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/l-of-blood-donors-and-aids-fears-808686.html | OF BLOOD DONORS AND AIDS FEARS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/wealthy-california-county-fights-for-legacy.html | WEALTHY CALIFORNIA COUNTY FIGHTS FOR LEGACY | False | By Kathleen Teltsch | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-nation-lyng-nominated-for-farm-post.html | THE NATION; Lyng Nominated For Farm Post | False | By Caroline Rand Herron and Michael Wright | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/children-s-books-362886.html | CHILDREN'S BOOKS | False | By Rebecca Lazear Okrent | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/cynthia-mercer-engaged.html | Cynthia Mercer Engaged | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/computer-access-goes-public.html | COMPUTER ACCESS GOES PUBLIC | False | By Sharon L. Bass | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-island-opinion-keep-democracy-in-suffolk-s-legislature.html | LONG ISLAND OPINION; KEEP DEMOCRACY IN SUFFOLK'S LEGISLATURE | False | By Phil Nolan | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-journal-tea-party-ii.html | WESTCHESTER JOURNAL; TEA PARTY II | False | By Tessa Melvin | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/dining-out-celebrating-the-chinese-new-year.html | DINING OUT; CELEBRATING THE CHINESE NEW YEAR | False | By Anne Semmes | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/prospects.html | PROSPECTS | False | By H. H. Maidenberg | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/l-israel-and-the-trading-states-021703.html | Israel and the Trading States | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/ideas-trends-aid-for-fertilization.html | IDEAS & TRENDS; Aid for Fertilization | False | By Katherine Roberts | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/the-worlds-of-a-cosmic-castaway.html | THE WORLDS OF A COSMIC CASTAWAY | False | By James Dickey | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-nonfiction-404686.html | IN SHORT: NONFICTION | False | By Daniel Goleman | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/whats-new-in-executive-security-classes-in-kicking-and-gouging.html | WHAT'S NEW IN EXECUTIVE SECURITY; CLASSES IN KICKING AND GOUGING | False | By A. E. Hardie | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/in-quotes.html | IN QUOTES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/wedding-planned-by-laurie-netter.html | Wedding Planned By Laurie Netter | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/88-years-after-most-famous-victory-dewey-s-warship-faces-new-battle.html | 88 YEARS AFTER MOST FAMOUS VICTORY, DEWEY'S WARSHIP FACES NEW BATTLE | False | By William K. Stevens, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/art-suffolk-artists-join-nassaus-in-a-show-marked-by-vigor.html | ART; SUFFOLK ARTISTS JOIN NASSAU'S IN A SHOW MARKED BY VIGOR | False | By Phyllis Braff | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/cuomo-asks-stiffer-economic-crime-terms.html | CUOMO ASKS STIFFER 'ECONOMIC CRIME' TERMS | False | By Isabel Wilkerson, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/l-questions-for-a-scientist-721786.html | Questions For a Scientist | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/emily-hopkins-is-married.html | Emily Hopkins Is Married | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/l-on-being-colored-in-south-africa-998386.html | ON BEING COLORED IN SOUTH AFRICA | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-nonfiction-021086.html | IN SHORT: NONFICTION | False | By D. J. R. Bruckner | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/1944-the-year-i-learned-to-love-a-german.html | 1944: THE YEAR I LEARNED TO LOVE A GERMAN | False | By Mordecai Richler | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/caroline-smith-is-planning-to-wed-michael-berliner.html | Caroline Smith Is Planning To Wed Michael Berliner | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/nets-defeat-hawks-with-rally-108-100.html | NETS DEFEAT HAWKS WITH RALLY, 108-100 | False | By Sam Goldaper, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/about-cars-taking-a-look-at-the-car-show.html | ABOUT CARS; TAKING A LOOK AT THE CAR SHOW | False | By Marshall Schuon | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/revolt-of-the-postmodern-patient.html | REVOLT OF THE POSTMODERN PATIENT | False | By Fitzhugh Mullan | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/a-man-for-cold-seasons.html | A MAN FOR COLD SEASONS | False | By John Calvin Batchelor | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/dancemachine-celebrates-the-style-of-broadway.html | DANCEMACHINE CELEBRATES THE STYLE OF BROADWAY | False | By Jennifer Dunning | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/views-of-sport-sports-integral-role-with-a-community.html | VIEWS OF SPORT; SPORTS INTEGRAL ROLE WITH A COMMUNITY | False | By John C. Danforth | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/elizabeth-browning-to-wed-p-m-riley.html | Elizabeth Browning to Wed P. M. Riley | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/tv-view-peter-the-great-is-very-very-clean.html | TV VIEW; 'PETER THE GREAT' IS VERY, VERY CLEAN | False | By John Corry | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/painting-on-the-edge-of-madness.html | PAINTING ON THE EDGE OF MADNESS | False | By Roger Kimball | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/an-island-of-gullah-culture.html | AN ISLAND OF GULLAH CULTURE | False | By George McMillan | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/l-boss-as-doctor-replies-974086.html | BOSS AS DOCTOR: REPLIES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/wine-penetrating-the-mystique-of-tastings.html | WINE; PENETRATING THE MYSTIQUE OF TASTINGS | False | By Geoff Kalish | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/marianne-fuller-magazine-official-to-become-bride.html | Marianne Fuller, Magazine Official, To Become Bride | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/drill-fight-will-us-or-suffolk-prevail.html | DRILL FIGHT: WILL U.S. OR SUFFOLK PREVAIL? | False | By John Rather | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/islanders-defeat-penguins.html | ISLANDERS DEFEAT PENGUINS | False | By Robin Finn, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/lake-success-project-fought.html | LAKE SUCCESS PROJECT FOUGHT | False | By Helen Pike | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/landlords-told-to-heat-buildings.html | LANDLORDS TOLD TO HEAT BUILDINGS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/l-airlines-973286.html | AIRLINES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-opinion-telling-a-tale-of-tragedy-may-help-us-save-our-children.html | WESTCHESTER OPINION; TELLING A TALE OF TRAGEDY MAY HELP US SAVE OUR CHILDREN | False | By Sara Jasper Cook | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/sports-of-the-times-the-turnstiles-still-rattle.html | SPORTS OF THE TIMES; THE TURNSTILES STILL RATTLE | False | By Ira Berkow | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/headliners-bad-intentions.html | HEADLINERS; Bad Intentions | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/top-kosher-poultry-processor-rallies-from-fire.html | TOP KOSHER POULTRY PROCESSOR RALLIES FROM FIRE | False | Special to the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/sports-people-tobin-succeeds-ryan.html | SPORTS PEOPLE; TOBIN SUCCEEDS RYAN | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/i-must-amtrak-be-scrap-for-the-pentagon-s-mill-998186.html | MUST AMTRAK BE SCRAP FOR THE PENTAGON'S MILL? | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-need-to-cross-that-last-frontier.html | THE NEED TO CROSS THAT LAST FRONTIER | False | By R. W. Apple Jr. | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-nation-war-continues-over-hiring-goals.html | THE NATION; War Continues Over Hiring Goals | False | By Caroline Rand Herron and Michael Wright | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/us-lists-observers-for-philippine-vote.html | U.S. Lists Observers For Philippine Vote | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/the-perils-of-a-switch-in-fed-policy.html | THE PERILS OF A SWITCH IN FED POLICY | False | By John H. Makin | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/c-correction-721986.html | CORRECTION | False | | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/briefing-another-try-at-clarity.html | BRIEFING; ANOTHER TRY AT CLARITY | False | By Wayne King and Warren Weaver Jr. | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/lisa-klein-to-wed-dr-steven-wager.html | Lisa Klein to Wed Dr. Steven Wager | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-world-uganda-swears-in-a-leader-and-buries-its-dead.html | THE WORLD; Uganda Swears In A Leader and Buries Its Dead | False | By Milt Freudenheim and Richard Levine | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/l-the-enchantment-of-vintage-disney-121086.html | The Enchantment Of Vintage Disney | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/padua-pilgrims-and-painters.html | PADUA: PILGRIMS AND PAINTERS | False | By Olivier Bernier | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/the-psyche-of-the-entrepreneur.html | THE PSYCHE OF THE ENTREPRENEUR | False | By Daniel Goleman | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/sikh-temple-sit-in-is-a-challenge-for-punjab.html | SIKH TEMPLE SIT-IN IS A CHALLENGE FOR PUNJAB | False | Special to the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/senator-to-seek-deduction-cap-for-local-taxes.html | SENATOR TO SEEK DEDUCTION CAP FOR LOCAL TAXES | False | By David E. Rosenbaum, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/czech-system-manufactures-tennis-stars.html | CZECH SYSTEM MANUFACTURES TENNIS STARS | False | By Michael T. Kaufman | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/from-gascony-caviar-and-cod.html | FROM GASCONY, CAVIAR AND COD | False | By Patricia Wells | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/antiques-twig-furniture-country-in-city.html | ANTIQUES; TWIG FURNITURE -- COUNTRY IN CITY | False | By Muriel Jacobs | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/pope-pays-tribute-to-india-s-apostle-of-nonviolence.html | POPE PAYS TRIBUTE TO INDIA'S APOSTLE OF NONVIOLENCE | False | By Steven R. Weisman, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-nation-high-court-upholds-a-record-fine-for-exxon.html | THE NATION; High Court Upholds a Record Fine for Exxon | False | By Caroline Rand Herron and Michael Wright | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/movies/new-cassettes-kurosawa-dumas-and-prokofiev-725386.html | NEW CASSETTES: KUROSAWA, DUMAS AND PROKOFIEV | False | By John J. O'Connor | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/numismatics-medallic-art-moves-to-the-fore.html | NUMISMATICS; MEDALLIC ART MOVES TO THE FORE | False | By Ed Reiter | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-fiction-021186.html | IN SHORT: FICTION | False | By Sarah Ferrell | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/photography-view-spanish-artists-take-their-place-on-the-world-scene.html | PHOTOGRAPHY VIEW; SPANISH ARTISTS TAKE THEIR PLACE ON THE WORLD SCENE | False | By Gene Thornton | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/musica-sacra-and-ives.html | MUSICA SACRA AND IVES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/wing-learns-from-playing-with-pros.html | WING LEARNS FROM PLAYING WITH PROS | False | By Tom Burke | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/the-right-to-die-legal-guidelines-slowly-emerging.html | THE RIGHT TO DIE: LEGAL GUIDELINES SLOWLY EMERGING | False | By Sandra Gardner | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/c-correction-107786.html | CORRECTION | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/canada-s-graham-wins-in-downhill-cup-skiing.html | Canada's Graham Wins In Downhill Cup Skiing | False | AP | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/vengeance-is-everyone-s.html | VENGEANCE IS EVERYONE'S | False | By Jay Neugeboren | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/two-minds-operating-in-concert.html | TWO MINDS OPERATING IN CONCERT | False | By Barbara Delatiner | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/music-horszowski-and-orchestra-of-st-luke-s.html | MUSIC: HORSZOWSKI AND ORCHESTRA OF ST. LUKE'S | False | By Tim Page | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/dining-out-continental-hold-the-surprises.html | DINING OUT; CONTINENTAL, HOLD THE SURPRISES | False | By Florence Fabricant | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-world-fighting-famine-with-removal.html | THE WORLD; Fighting Famine With Removal | False | By Milt Freudenheim and Richard Levine | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/east-end-works-travel-well.html | EAST END WORKS TRAVEL WELL | False | By Helen A. Harrison | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/if-you-re-thinking-living-harrision-recreation-survey-it-s-not-that-harrison.html | IF YOU'RE THINKING OF LIVING IN HARRISION RECREATION SURVEY It's not that Harrison is without recreational facilities - it has three neighborhood pools, a dozen tennis courts, two large picnic areas and two buildings with gymnasiums. Nevertheless, said Supervisor Pat V. Angorano , "some homeowners have been pressing for at least two years for the development of a recreational complex." "But the question is," he said, "how many people would be interested in using it, and would user fees make it self-sustaining?" He said a survey was planned "to see how many residents would pay $100 to $300 a year or more" to support what might be an expensive indoor complex, adding that the town could raise the construction costs of up to $3 million through the sale of bonds. "But I would have to see where the income would come from to pay the debt service for those bonds," he said. "I don't feel the income should be coming from the general tax, but from those who would be enjoying the facility." There would be an outcry, he said, "if we decided to spend a substantial amount of money for a relatively few people." Mr. Angorano said the proposal, which originated with a petition by 40 or 50 homeowners, might be feasible if 500 to 600 families indicated a willingness to participate. | False | By James Feron | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/sports-of-the-times-the-view-up-close.html | SPORTS OF THE TIMES; THE VIEW UP CLOSE | False | By George Vecsey | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/antiques-stonington-offers-items-from-7-states.html | ANTIQUES; STONINGTON OFFERS ITEMS FROM 7 STATES | False | By Frances Phipps | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/turning-mcgraw-hill-upside-down.html | TURNING MCGRAW-HILL UPSIDE DOWN | False | By N.r. Kleinfield | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/ami-trauber-engaged-to-susan-beth-kaplan.html | Ami Trauber Engaged To Susan Beth Kaplan | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/future-role-cloudy-for-old-rail-line.html | FUTURE ROLE CLOUDY FOR OLD RAIL LINE | False | By Leo H. Carney | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/lesotho-seizes-50-more-south-african-exiles.html | LESOTHO SEIZES 50 MORE SOUTH AFRICAN EXILES | False | By Alan Cowell, Special to The New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/new-technology-tells-old-story.html | NEW TECHNOLOGY TELLS OLD STORY | False | By Paul Bass | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/in-westchester-and-connecticut-developers-thinking-big-and-bigger.html | IN WESTCHESTER AND CONNECTICUT; DEVELOPERS THINKING BIG - AND BIGGER | False | By Betsy Brown | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/officials-at-odds-on-airport-plans-for-atlantic-city.html | OFFICIALS AT ODDS ON AIRPORT PLANS FOR ATLANTIC CITY | False | By Carlo M. Sardella | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/topicsprohibitions-a-taste-of-jail.html | TOPICSPROHIBITIONS; A TASTE OF JAIL | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/deps-new-chief-sees-a-sales-role.html | D.E.P.'S NEW CHIEF SEES A 'SALES' ROLE | False | By Bob Narus | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-opinion-a-case-for-making-february-the-month-of-months.html | WESTCHESTER OPINION; A CASE FOR MAKING FEBRUARY THE MONTH OF MONTHS | False | By Eugenia Garvey | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/n-nfl-response-to-senator-gore-042986.html | N.F.L. Response To Senator Gore | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/the-stage-ice-show-at-garden.html | THE STAGE: ICE SHOW AT GARDEN | False | By Richard F. Shepard | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/neglected-works-for-piano-have-a-chance-to-shine.html | NEGLECTED WORKS FOR PIANO HAVE A CHANCE TO SHINE | False | By K. Robert Schwarz | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/sports-people-another-debut.html | SPORTS PEOPLE; ANOTHER DEBUT | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/rhode-island-gop-gains-strength.html | RHODE ISLAND G.O.P. GAINS STRENGTH | False | By Cory Dean, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/perspectives-quality-housing-the-labyrinthian-path-to-change.html | PERSPECTIVES: 'QUALITY HOUSING'; THE LABYRINTHIAN PATH TO CHANGE | False | By Alan S. Oser | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/spending-up-in-reagan-revolution.html | SPENDING UP IN 'REAGAN REVOLUTION' | False | By Robert D. Hershey Jr., Special to The New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/salvadorans-name-women-inc-ase-on-alien-smuggling.html | SALVADORANS NAME WOMEN INC ASE ON ALIEN SMUGGLING | False | Special to the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/petty-impetuous-and-triumphant.html | PETTY, IMPETUOUS AND TRIUMPHANT | False | By Gordon A. Craig | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-journal-a-friend-in-deed.html | WESTCHESTER JOURNAL; A FRIEND IN DEED | False | By Gary Kriss | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/theater-sensitive-staging-of-play-on-aids.html | THEATER; SENSITIVE STAGING OF PLAY ON AIDS | False | By Alvin Klein | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/cable-tv-notes-explorer-launches-its-expeditions-from-a-new-base.html | CABLE TV NOTES; 'EXPLORER' LAUNCHES ITS EXPEDITIONS FROM A NEW BASE | False | By Steve Schneider | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/times-recovers-shuttle-film-and-gives-nasa-negatives.html | Times Recovers Shuttle Film And Gives NASA Negatives | False | Special to the New York Times | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/homosexual-couple-file-suit.html | HOMOSEXUAL COUPLE FILE SUIT | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/washington-where-are-we-going.html | WASHINGTON; WHERE ARE WE GOING? | False | By James Reston | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/indian-ruler-s-legacy-on-view-in-philadelphia.html | INDIAN RULER'S LEGACY ON VIEW IN PHILADELPHIA | False | By William K. Stevens | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/a-kennedy-s-rivals-face-big-problem.html | A KENNEDY'S RIVALS FACE BIG PROBLEM | False | By Fox Butterfield, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/l-posthumous-payment-it-s-just-too-much-153686.html | Posthumous Payment: It's Just Too Much | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/l-myth-of-social-security-and-the-deficit-revisited-998286.html | MYTH OF SOCIAL SECURITY AND THE DEFICIT REVISITED | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/strolling-sightseeing-cafe-sitting.html | STROLLING, SIGHTSEEING, CAFE-SITTING | False | By Paul Hofmann | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/kickback-case-back-in-court-over-who-paid-1-to-gop.html | KICKBACK CASE BACK IN COURT OVER WHO PAID 1% to G.O.P. | False | By John T. McQuiston | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/l-altering-taxes-995686.html | ALTERING TAXES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/the-corruption-scandal-manes-mystery-is-hub-of-8-inquiries.html | THE CORRUPTION SCANDAL: MANES MYSTERY IS HUB OF 8 INQUIRIES | False | By Richard J. Meislin | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/c-correction-143486.html | CORRECTION | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/dr-susan-mendley-to-wed.html | Dr. Susan Mendley to Wed | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/miss-givotovsky-engaged-to-wed-norman-birkett.html | Miss Givotovsky Engaged to Wed Norman Birkett | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/on-long-island-illegal-rentals-trouble-onefamily-areas.html | ON LONG ISLAND; ILLEGAL RENTALS TROUBLE ONE-FAMILY AREAS | False | By Diana Shaman | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/social-events-out-of-the-ordinary.html | Social Events; Out of the Ordinary | False | By Robert E. Tomasson | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/speaking-personally-groudhog-day-an-anemic-remnant-of-what-it-once-was.html | SPEAKING PERSONALLY; GROUDHOG DAY: AN ANEMIC REMNANT OF WHAT IT ONCE WAS | False | By Pat Bontempo | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/the-philippine-middle-class-turning-against-marcos.html | THE PHILIPPINE MIDDLE CLASS: TURNING AGAINST MARCOS | False | By Seth Mydans | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/mitterrand-may-be-facing-some-checks-and-balances.html | MITTERRAND MAY BE FACING SOME CHECKS AND BALANCES | False | By Henry Giniger | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-world-an-ambush-that-backfired.html | THE WORLD; An Ambush That Backfired | False | By Milt Freudenheim and Richard Levine | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-fiction-399686.html | IN SHORT: FICTION | False | By Wendy Smith | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/c-correction-737586.html | CORRECTION | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/molly-mulhern-is-engaged-to-wed-kenneth-s-gross.html | Molly Mulhern Is Engaged To Wed Kenneth S. Gross | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/ex-cohalan-aide-offers-inside-look.html | EX-COHALAN AIDE OFFERS INSIDE LOOK | False | By Frank Lynn | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-nonfiction-021686.html | IN SHORT: NONFICTION | False | By Michael Burns | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/protests-in-haiti-said-to-continue-14-dead-in-2-days.html | PROTESTS IN HAITI SAID TO CONTINUE; 14 DEAD IN 2 DAYS | False | By Joseph B. Treaster, Special To The New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/travel-advisory-scottish-hike-tex-mex-express.html | TRAVEL ADVISORY; SCOTTISH HIKE, TEX-MEX EXPRESS | False | By Lawrence Van Gelder | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/teachers-look-past-the-tragedy-of-the-shuttle.html | TEACHERS LOOK PAST THE TRAGEDY OF THE SHUTTLE | False | By Peggy McCarthy | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/iras-and-option-selling.html | I.R.A.'S AND OPTION SELLING | False | By Lawrence J. Demaria | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/recent-sales-029386.html | Recent Sales | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/briefing-the-china-trade.html | BRIEFING; THE CHINA TRADE | False | By Wayne King and Warren Weaver Jr. | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-region-cabs-koch-and-new-york-s-city-council.html | THE REGION; Cabs, Koch And New York's City Council | False | By Alan Finder and Mary Connelly | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/follow-up-on-the-news-bomb-threats-at-high-school.html | FOLLOW-UP ON THE NEWS; BOMB THREATS AT HIGH SCHOOL | False | By Richard Haitch | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/new-cassettes-kurosawa-dumas-and-prokofiev-725586.html | NEW CASSETTES: KUROSAWA, DUMAS AND PROKOFIEV | False | By Jack Anderson | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-region-a-big-ticket-fine-for-cartier.html | THE REGION; A Big-Ticket Fine For Cartier | False | By Alan Finder and Mary Connelly | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/monument-to-creators-of-a-bridge.html | MONUMENT TO CREATORS OF A BRIDGE | False | By Eleanor Blau | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/l-wary-of-lebanon-160286.html | WARY OF LEBANON | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/l-boss-as-doctor-replies-759386.html | BOSS AS DOCTOR: REPLIES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/a-school-shaken-by-test-scores.html | A SCHOOL SHAKEN BY TEST SCORES | False | By Phyllis Bernstein | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/city-report-shows-improvements-in-services-but-increase-in-crime.html | CITY REPORT SHOWS IMPROVEMENTS IN SERVICES BUT INCREASE IN CRIME | False | By Barbara Basler | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-nonfiction-404486.html | IN SHORT: NONFICTION | False | By Drew Middleton | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/on-language-buzz-off-interceptor.html | On Language; Buzz Off, Interceptor | False | By William Safire | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/concert-a-birthday-tribute-to-franz-schubert.html | CONCERT: A BIRTHDAY TRIBUTE TO FRANZ SCHUBERT | False | By Bernard Holland | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/dance-view-dance-history-is-mostly-a-european-affair.html | DANCE VIEW; DANCE HISTORY IS MOSTLY A EUROPEAN AFFAIR | False | By Anna Kisselgoff | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/l-boss-as-doctor-replies-974286.html | BOSS AS DOCTOR: REPLIES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/a-legacy-of-dishonesty-fuels-election-fears-in-manila.html | A LEGACY OF DISHONESTY FUELS ELECTION FEARS IN MANILA | False | By Seth Mydans | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/taking-to-the-trails-on-stendhal-s-turf.html | TAKING TO THE TRAILS ON STENDHAL'S TURF | False | By Richard Bernstein | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/in-short-fiction-022186.html | IN SHORT: FICTION | False | By Jack Sullivan | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/westchester-opinion-remembering-a-mainstay-of-bronx-house.html | WESTCHESTER OPINION; REMEMBERING A MAINSTAY OF BRONX HOUSE | False | By Nathan Kolodney | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/shopper-s-world-boots-for-the-well-heeled.html | SHOPPER'S WORLD; BOOTS FOR THE WELL HEELED | False | By Jane Cracraft | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/hartford-telescope-marks-2d-halleys.html | HARTFORD TELESCOPE MARKS 2d HALLEY'S | False | By Pete Mobilia | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/music-view-could-supertitles-solve-the-capriccio-problem.html | MUSIC VIEW; COULD SUPERTITLES SOLVE THE 'CAPRICCIO' PROBLEM? | False | By Donal Henahan | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/movies/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/plan-unfolds-to-integrate-schools-in-yonkers.html | PLAN UNFOLDS TO INTEGRATE SCHOOLS IN YONKERS | False | By James Feron | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-world-more-promises-from-botha.html | THE WORLD; More Promises From Botha | False | By Milt Freudenheim and Richard Levine | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/the-five-women-of-hannah-and-her-sisters.html | THE FIVE WOMEN OF 'HANNAH AND HER SISTERS' | False | By Aureen Dowd | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/a-june-wedding-is-being-planned-by-staley-cayce.html | A June Wedding Is Being Planned By Staley Cayce | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/voice-of-localities-to-ask-for-funds.html | VOICE OF LOCALITIES TO ASK FOR FUNDS | False | By Paul Bass | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/new-summary-sunday-february-2-1986.html | NEW SUMMARY SUNDAY, FEBRUARY 2, 1986 | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/seattle-redevelopment-plan-aims-at-downtown.html | SEATTLE REDEVELOPMENT PLAN AIMS AT DOWNTOWN | False | By Wallace Turner, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/nature-watch-lapland-longspur.html | NATURE WATCH; LAPLAND LONGSPUR | False | By Sy Barlowe | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/musical-to-hold-auditions-at-emelin.html | MUSICAL TO HOLD AUDITIONS AT EMELIN | False | By Lynne Ames | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/rangers-defeat-whalers-by-3-1.html | RANGERS DEFEAT WHALERS BY 3-1 | False | By Craig Wolff, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/sports-people-shuffle-hits-a-snag.html | SPORTS PEOPLE; 'SHUFFLE' HITS A SNAG | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/fearing-aids-army-rejects-400-recruits.html | Fearing AIDS, Army Rejects 400 Recruits | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/obituaries/denis-kemball-cook-former-shell-oil-chief.html | Denis Kemball-Cook, Former Shell Oil Chief | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/medieval-success-story.html | MEDIEVAL SUCCESS STORY | False | By George Garrett | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/recent-sales-170486.html | Recent Sales | False | | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/headliners-the-next-generation.html | HEADLINERS; The Next Generation | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/theater/a-chameleon-of-an-actress-transforms-herself-once-again.html | A CHAMELEON OF AN ACTRESS TRANSFORMS HERSELF ONCE AGAIN | False | By Myra Forsberg | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/l-away-huddled-masses-160886.html | AWAY, HUDDLED MASSES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/around-the-world-nicaragua-devalues-currency-to-ease-debt.html | AROUND THE WORLD; Nicaragua Devalues Currency to Ease Debt | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/sound-these-loudspeakers-set-their-sights-on-musicality.html | SOUND; THESE LOUDSPEAKERS SET THEIR SIGHTS ON MUSICALITY | False | By Hans Fantel | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/leonie-rysanek-glows-in-strauss.html | LEONIE RYSANEK GLOWS IN STRAUSS | False | By John Rockwell | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/computerized-bike-aids-the-paralyzed.html | COMPUTERIZED BIKE AIDS THE PARALYZED | False | By Marcia Saft | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/j-j-winebaum-plans-to-wed-cindy-weston.html | J. J. Winebaum Plans To Wed Cindy Weston | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/towns-get-their-share-of-roads-trust-of-20-million.html | TOWNS GET THEIR SHARE OF ROADS TRUST OF $20 MILLION | False | By Robert A. Hamilton | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/how-much-longer-can-we-make-the-payments.html | HOW MUCH LONGER CAN WE MAKE THE PAYMENTS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/l-genderless-profession-161886.html | GENDERLESS PROFESSION | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/turnpike-officials-confident-on-expansion.html | TURNPIKE OFFICIALS CONFIDENT ON EXPANSION | False | By William Jobes | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/peter-funt-producer-weds-amy-s-meltzer.html | Peter Funt, Producer, Weds Amy S. Meltzer | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/l-oral-history-of-jazz-443886.html | Oral History of Jazz | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/alice-darlington-becomes-the-bride-of-timothy-g-cutler-a-stockbroker.html | Alice Darlington Becomes the Bride Of Timothy G. Cutler, a Stockbroker | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/postings-finishing-a-plaza.html | POSTINGS; FINISHING A PLAZA | False | By William G. Blair | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/transactions-117986.html | TRANSACTIONS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/data-bank-february-2-1986.html | Data Bank February 2, 1986 | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/dining-out-county-gets-a-new-japanese-spot.html | DINING OUT; COUNTY GETS A NEW JAPANESE SPOT | False | By M. H. Reed | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/living-will-conept-gaining-legal-recognition-is-sought.html | LIVING-WILL CONEPT GAINING: LEGAL RECOGNITION IS SOUGHT | False | By Lori Miller | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/connecticut-guide-390186.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/the-executive-computer-spreadsheet-with-a-lofty-aim.html | THE EXECUTIVE COMPUTER; SPREADSHEET WITH A LOFTY AIM | False | By Erik Sandberg-Diment | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/tenants-call-case-a-major-victory.html | TENANTS CALL CASE A 'MAJOR VICTORY' | False | By Conrad Wesselhoeft | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/the-ex-im-bank-s-tricky-tactic.html | THE EX-IM BANK'S TRICKY TACTIC | False | By Clyde H. Farnsworth | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-island-journal-089986.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/libya-sanctions-go-into-effect-amid-uncertainty.html | LIBYA SANCTIONS GO INTO EFFECT AMID UNCERTAINTY | False | By Judith Miller, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/two-efforts-to-draw-pupils-to-teaching.html | TWO EFFORTS TO DRAW PUPILS TO TEACHING | False | By Rhoda M. Gilinsky | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/rights-reserved-for-the-resevation.html | RIGHTS RESERVED FOR THE RESEVATION | False | By Iver Peterson | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/leader-says-no-candidate-owns-the-right.html | LEADER SAYS NO CANDIDATE 'OWNS' THE RIGHT | False | By Phil Gailey, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/practical-traveler-spending-less-for-lodgings.html | PRACTICAL TRAVELER; SPENDING LESS FOR LODGINGS | False | By Paul Grimes | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/house-gop-urged-to-avoid-budget-snare.html | HOUSE G.O.P. URGED TO AVOID BUDGET SNARE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/a-courtship-with-fame.html | A COURTSHIP WITH FAME | False | By Karen Stabiner | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-island-opinion-got-any-loose-change-an-encounter-i-won-t-forget.html | LONG ISLAND OPINION; 'GOT ANY LOOSE CHANGE?' AN ENCOUNTER I WON'T FORGET | False | By Robert J. Corbett | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/sunday-observer-adversarial-education.html | Sunday Observer; Adversarial Education | False | By Russel Baker | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/eviction-plans-fading-fast-as-a-road-to-conversion.html | EVICTION PLANS FADING FAST AS A ROAD TO CONVERSION | False | By Philip S. Gutis | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/l-questions-for-a-scientist-721486.html | Questions For a Scientist | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/dial-clears-19-4-3-4-indoor-best.html | DIAL CLEARS 19-4 3/4, INDOOR BEST | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/lautenberg-studying-ge-rca-merger.html | LAUTENBERG STUDYING G.E.-- RCA MERGER | False | By Marian Courtney | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/art-attention-is-on-19th-century-in-show-of-black-americans.html | ART; ATTENTION IS ON 19th CENTURY IN SHOW OF BLACK AMERICANS | False | By William Zimmer | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/talking-flip-taxes-decision-raises-questions.html | TALKING FLIP TAXES; DECISION RAISES QUESTIONS | False | By Andree Brooks | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/opinion/the-united-states-obligation-to-send-election-observers-to-the.html | THE UNITED STATES' OBLIGATION TO SEND ELECTION OBSERVERS TO THE PHILLIPINES | False | By David J. Steinberg | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/private-effort-to-refurbish-civil-war-memorial.html | PRIVATE EFFORT TO REFURBISH CIVIL WAR MEMORIAL | False | By Ned Barnett | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/ideas-trends-the-defense-gets-an-insider-s-view.html | IDEAS & TRENDS; The Defense Gets An Insider's View | False | By Katherine Roberts | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/l-the-enchantment-of-vintage-disney-717486.html | The Enchantment Of Vintage Disney | False | | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/tax-amnesty-plan-is-termed-a-success-by-albany-officials.html | TAX AMNESTY PLAN IS TERMED A SUCCESS BY ALBANY OFFICIALS | False | By Sara Rimer | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/who-s-in-charge-here.html | WHO'S IN CHARGE HERE? | False | By Kathleen J. Turner | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/a-rainbow-ward-with-clouds.html | A 'RAINBOW WARD' WITH CLOUDS | False | By Robin Toner, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/what-was-lost-the-challenger-s-fate-the-shuttles-futeure.html | WHAT WAS LOST; THE CHALLENGER'S FATE, THE SHUTTLES' FUTEURE | False | By John Noble Wilford | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/rhonda-hecht-is-engaged.html | Rhonda Hecht Is Engaged | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/follow-up-on-the-news-li-cemeteries-up-for-adoption.html | FOLLOW-UP ON THE NEWS; L.I. CEMETERIES UP FOR ADOPTION | False | By Richard Haitch | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/r-d-finstein-to-wed-jessica-ivy-elfenbein.html | R. D. Finstein to Wed Jessica Ivy Elfenbein | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/laurie-sharon-ruckel-weds-david-mark-ulrich.html | Laurie Sharon Ruckel Weds David Mark Ulrich | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/our-towns-connoisseurs-fights-ice-come-many-elements-pioneer-hobby.html | OUR TOWNS; CONNOISSEURS OF FIGHTS ON ICE COME FROM MANY 'ELEMENTS' TO PIONEER A HOBBY | False | BY Michael Winerip, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/chess-playing-the-game-with-the-end-in-mind.html | CHESS; PLAYING THE GAME WITH THE END IN MIND | False | By Robert Byrne | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/recent-sales-170386.html | Recent Sales | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/travel/q-and-a-129186.html | Q AND A | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/education-watch-in-utah-the-baby-boom-is-turning-into-a-classroom-crunch.html | EDUCATION WATCH; IN UTAH, THE BABY BOOM IS TURNING INTO A CLASSROOM CRUNCH | False | By Robert Lindsey | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/l-europeans-mind-manners-161586.html | EUROPEANS MIND MANNERS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/police-seize-man-in-slaying-of-two-ohio-security-guards.html | Police Seize Man in Slaying Of Two Ohio Security Guards | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/11-food-outlets-cited-by-new-york-officials.html | 11 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/nhl-flyers-and-nordiques-tie-2-2.html | N.H.L.; FLYERS AND NORDIQUES TIE, 2-2 | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/parkway-slaying-inspires-book.html | PARKWAY SLAYING INSPIRES BOOK | False | By Donald Janson | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/theater-review-saroyan-sampler-weaves-five-tales.html | THEATER REVIEW; SAROYAN SAMPLER WEAVES FIVE TALES | False | By Leah D. Frank | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/connecticut-opinion-the-essential-role-of-manufacturers.html | CONNECTICUT OPINION; THE ESSENTIAL ROLE OF MANUFACTURERS | False | By Kevin D. Bean | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/college-basketball-memphis-st-falls-after-20-0-streak.html | COLLEGE BASKETBALL; MEMPHIS ST. FALLS AFTER 20-0 STREAK | False | AP | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/northeast-journal-police-scandal-shakes-pittsfield.html | NORTHEAST JOURNAL; Police Scandal Shakes Pittsfield | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/the-senate-seems-to-be-going-along-to-get-along.html | THE SENATE SEEMS TO BE GOING ALONG TO GET ALONG | False | By David E. Rosenbaum | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/follow-up-on-the-news-weight-watching-by-florida-police.html | FOLLOW-UP ON THE NEWS; WEIGHT WATCHING BY FLORIDA POLICE | False | By Richard Haitch | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/shuttle-experts-doubt-computers-could-detect-fire.html | SHUTTLE EXPERTS DOUBT COMPUTERS COULD DETECT FIRE | False | By David E. Sanger | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/more-women-hold-top-elected-posts.html | MORE WOMEN HOLD TOP ELECTED POSTS | False | By Laurie A. O'Neill | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/costa-ricans-vote-today-in-a-tight-presidential-race.html | COSTA RICANS VOTE TODAY IN A TIGHT PRESIDENTIAL RACE | False | By James Lemoyne, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/house-democrats-are-told-voters-are-drifting-back-to-party.html | HOUSE DEMOCRATS ARE TOLD VOTERS ARE DRIFTING BACK TO PARTY | False | By Steven V. Roberts, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/his-performances-are-preserved-on-disks.html | HIS PERFORMANCES ARE PRESERVED ON DISKS | False | By Tim Page | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/art-radical-journal-lives-on-in-illustration.html | ART; RADICAL JOURNAL LIVES ON IN ILLUSTRATION | False | By Vivien Raynor | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/biofeedback-gains-and-doubts.html | BIOFEEDBACK: GAINS AND DOUBTS | False | By Cheryl P. Weinstock | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/long-island-opinion-february-is-the-cruelest-month.html | LONG ISLAND OPINION; FEBRUARY IS THE CRUELEST MONTH | False | By John Horn | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/stalking-a-senate-seat-arthur-b-laffer-professor-takes-a-new-course-again.html | STALKING A SENATE SEAT: ARTHUR B. LAFFER; PROFESSOR TAKES A NEW COURSE, AGAIN | False | By Nicolas D. Kristof | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/c-correction-143586.html | CORRECTION | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/about-long-island-how-does-my-garden-grow.html | ABOUT LONG ISLAND; HOW DOES MY GARDEN GROW? | False | By Martha A. Miles | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/an-asparagus-planting-is-almost-forever-if-started-right.html | AN ASPARAGUS PLANTING IS ALMOST FOREVER - IF STARTED RIGHT | False | By George Bria | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/dallas-negotiates-its-way-out-of-the-commuter-business.html | DALLAS NEGOTIATES ITS WAY OUT OF THE COMMUTER BUSINESS | False | By Thomas C. Hayes | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/uganda-s-new-leader-swears-in-34-officials.html | Uganda's New Leader Swears In 34 Officials | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/rebounding-at-37-to-refind-youth.html | REBOUNDING AT 37 TO REFIND YOUTH | False | By Paul Finebaum | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/obituaries/allen-saunders-dies-mary-worth-creator.html | Allen Saunders Dies; 'Mary Worth' Creator | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/consumer-rates.html | CONSUMER RATES | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/concert-philharmonia-hungarica-ensemble.html | CONCERT: PHILHARMONIA HUNGARICA ENSEMBLE | False | By Tim Page | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/camera-taking-photographs-of-the-underwater-world.html | CAMERA; TAKING PHOTOGRAPHS OF THE UNDERWATER WORLD | False | By John Durniak | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/freedom-lies-beyond-the-washroom-door.html | FREEDOM LIES BEYOND THE WASHROOM DOOR | False | By Peter Andrews | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/marcos-denies-charges-of-corruption.html | MARCOS DENIES CHARGES OF CORRUPTION | False | By Francis X. Clines, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/world/east-germans-deny-they-killed-a-top-west-german-agent.html | EAST GERMANS DENY THEY KILLED A TOP WEST GERMAN AGENT | False | By James M. Markham, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/soviet-union-to-name-2-venus-craters-for-shuttle-s-women.html | SOVIET UNION TO NAME 2 VENUS CRATERS FOR SHUTTLE'S WOMEN | False | By Serge Schmemann, Special To the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/method-of-treating-cause-of-heart-attacks-tested.html | METHOD OF TREATING CAUSE OF HEART ATTACKS TESTED | False | By Walter Sullivan | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/style/yaffi-shapiro-engaged-to-joseph-shmidman.html | Yaffi Shapiro Engaged To Joseph Shmidman | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/realestate/postings-hotel-at-kennedy.html | POSTINGS; HOTEL AT KENNEDY | False | By William G. Blair | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/dance-richard-mulcahy-performs-his-asphodel.html | DANCE: RICHARD MULCAHY PERFORMS HIS 'ASPHODEL' | False | By Jack Anderson | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/booster-builder-is-joining-inquiry.html | BOOSTER BUILDER IS JOINING INQUIRY | False | By Barnaby J. Feder | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/weekinreview/long-islands-landfills-need-to-be-more-discriminating.html | LONG ISLAND'S LANDFILLS NEED TO BE MORE DISCRIMINATING | False | By John Rather | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/us/the-suttle-inquiry-the-evidence-accumlates-agency-releases-photos-of-plume.html | THE SUTTLE INQUIRY: THE EVIDENCE ACCUMLATES; AGENCY RELEASES PHOTOS OF 'PLUME' | False | Special to the New York Times | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/artist-gives-lithograph-to-help-carnegie-hall.html | ARTIST GIVES LITHOGRAPH TO HELP CARNEGIE HALL | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/about-westchester-one-familys-black-history.html | ABOUT WESTCHESTER; ONE FAMILY'S BLACK HISTORY | False | By Lynne Ames | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/connecticut-opinion-doing-the-dishes-and-world-peace.html | CONNECTICUT OPINION; DOING THE DISHES AND WORLD PEACE | False | By Gilbert W. Cass | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/sports/ill-louisville-coach-phones-in-a-victory.html | ILL LOUISVILLE COACH PHONES IN A VICTORY | False | AP | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/l-money-love-and-debt-717286.html | Money, Love And Debt | False | | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/business/whats-new-in-executive-security.html | WHAT'S NEW IN EXECUTIVE SECURITY | False | By A. E. Hardie | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/nyregion/informer-in-persico-trial-testifies-on-restaurant-extortion.html | INFORMER IN PERSICO TRIAL TESTIFIES ON RESTAURANT EXTORTION | False | By Ronald Smothers | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/arts/bridge-diagnosing-a-perfect-fit-for-slam.html | BRIDGE; DIAGNOSING A PERFECT FIT FOR SLAM | False | By Alan Truscott | 1986-02-10 | TX 1-773848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/magazine/food-the-light-touch.html | FOOD; The Light Touch | False | By Craig Claiborne and Pierre Franey | 1986-02-10 | TX 1-773848 |
| 1986-02-02 | 1986-02-02 | https://www.nytimes.com/1986/02/02/books/children-s-books-023786.html | CHILDREN'S BOOKS | False | By Marie Therese Squerciati | 1986-02-10 | TX 1-773848 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/the-un-today-feb-3-1986.html | The U.N. Today; Feb. 3, 1986 | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/normalizing-relations-with-vietnam.html | Normalizing Relations With Vietnam | False | By John Balaban | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/l-ending-medicaid-for-abortion-punishes-the-poor-999086.html | Ending Medicaid for Abortion Punishes the Poor | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/hungary-s-western-style-retail-group.html | HUNGARY'S WESTERN-STYLE RETAIL GROUP | False | Special to the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/zoeller-leading-by-five-strokes.html | ZOELLER LEADING BY FIVE STROKES | False | By Gordon S. White Jr., Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/holbert-daytona-winner.html | Holbert Daytona Winner | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/pentagon-sees-research-peril-in-budget-cuts.html | PENTAGON SEES RESEARCH PERIL IN BUDGET CUTS | False | By Bill Keller | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/advertising-peugeot-to-be-seeking-a-successor-to-o-m.html | Advertising; Peugeot to Be Seeking A Successor to O.&M. | False | By Philip H. Dougherty | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/soviet-official-visiting-iran.html | Soviet Official Visiting Iran | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/thiokol-contractor-at-biggest-risk.html | THIOKOL: CONTRACTOR AT BIGGEST RISK | False | By Steven Greenhouse, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/music-tower-concerto.html | MUSIC: TOWER CONCERTO | False | By Bernard Holland, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/obituaries/florence-e-doyle-ex-broker-on-new-york-exchange-94.html | FLORENCE E. DOYLE, EX-BROKER ON NEW YORK EXCHANGE, 94 | False | By Esther B. Fein | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/around-the-nation-florida-officials-seize-circus-animal-for-x-rays.html | AROUND THE NATION; Florida Officials Seize Circus Animal for X-rays | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/skylines-shine-across-the-midwest.html | SKYLINES SHINE ACROSS THE MIDWEST | False | Special to the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/haiti-puts-city-under-a-6-hour-curfew.html | HAITI PUTS CITY UNDER A 6-HOUR CURFEW | False | By Joseph B. Treaster, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/simms-paces-nfc-victory.html | SIMMS PACES N.F.C. VICTORY | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/bourque-a-star-without-the-sparkle.html | BOURQUE: A STAR WITHOUT THE SPARKLE | False | By Robin Finn | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/chicago-sees-gains-against-gangs.html | CHICAGO SEES GAINS AGAINST GANGS | False | Special to the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/advertising-bbdo-resigns-rest-of-black-decker-job.html | Advertising; B.B.D.O. Resigns Rest of Black & Decker Job | False | By Philip H. Dougherty | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/koch-terms-scandal-worst-since-lindsay.html | Koch Terms Scandal 'Worst Since Lindsay' | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/sports-world-specials-home-for-greyhounds.html | SPORTS WORLD SPECIALS; Home for Greyhounds | False | By Steven Crist | 1986-02-04 | TX 1-748515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/celebration-of-jan-wallman-at-carnegie-tonight.html | 'CELEBRATION OF JAN WALLMAN' AT CARNEGIE TONIGHT | False | By John S. Wilson | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/security-remedies-promised.html | Security Remedies Promised | False | Special to the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/syracuse-leads-a-close-league-race.html | SYRACUSE LEADS A CLOSE LEAGUE RACE | False | By William C. Rhoden | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/article-192686-no-title.html | Article 192686 -- No Title | False | By Kathleen Teltsch | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/new-york-day-by-day-a-uranium-mystery-enlivens-a-city-bureau.html | NEW YORK DAY BY DAY; A Uranium Mystery Enlivens a City Bureau | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/required-reading-the-foreign-service.html | Required Reading The Foreign Service | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/us-and-soviet-reported-to-agree-to-shcharansky-s-release-to-west.html | U.S. AND SOVIET REPORTED TO AGREE TO SHCHARANSKY'S RELEASE TO WEST | False | By Stephen Engelberg, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/advertising-arby-s-moving-lobster-task.html | Advertising; Arby's Moving Lobster Task | False | By Philip H. Dougherty | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/essay-go-for-it-henry.html | ESSAY; Go For It, Henry | False | By William Safire | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/cuomo-questions-if-estimate-board-is-really-needed.html | CUOMO QUESTIONS IF ESTIMATE BOARD IS REALLY NEEDED | False | By Josh Barbanel | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/trial-on-pope-s-shooting-reaches-decisive-phase.html | TRIAL ON POPE'S SHOOTING REACHES DECISIVE PHASE | False | Special to the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/briefing-a-post-for-rumsfeld.html | BRIEFING; A Post for Rumsfeld | False | By Wayne King and Warren Weaver Jr. | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/botha-woos-south-africa-s-blacks-with-an-advertisement.html | BOTHA WOOS SOUTH AFRICA'S BLACKS WITH AN ADVERTISEMENT | False | By Alan Cowell, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/congress-as-a-friend-to-voters-in-phillipines.html | CONGRESS AS 'A FRIEND' TO VOTERS IN PHILLIPINES | False | By Shirley Christian, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/l-four-chaplains-a-symbol-of-brotherhood-999586.html | Four Chaplains, a Symbol of Brotherhood | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/the-editorial-notebook-blacks-joining-hands-for-self-help.html | The Editorial Notebook; Blacks Joining Hands for Self-Help | False | DON WYCLIFF | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/briefing-a-delay-for-mcfarlane.html | BRIEFING; A Delay for McFarlane | False | By Wayne King and Warren Weaver Jr. | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/strange-season-puzzles-olson.html | STRANGE SEASON PUZZLES OLSON | False | By Frank Litsky | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/beatrice-directors-accept-bid.html | BEATRICE DIRECTORS ACCEPT BID | False | Special to the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/business-people-investor-linkup-speeds-computer-maker-s-rise.html | BUSINESS PEOPLE; Investor Linkup Speeds Computer Maker's Rise | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/nhl-all-star-game.html | N.H.L. ALL-STAR GAME | False | | 1986-02-04 | TX 1-748515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/communists-in-western-europe-once-powerful-parties-stagnate.html | COMMUNISTS IN WESTERN EUROPE: ONCE-POWERFUL PARTIES STAGNATE | False | By James M. Markham, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/new-york-day-by-day-election-in-philippines-gets-educator-s-priority.html | NEW YORK DAY BY DAY; Election in Philippines Gets Educator's Priority | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/rise-in-cocaine-abuse-poses-threat-to-infants.html | RISE IN COCAINE ABUSE POSES THREAT TO INFANTS | False | By Jane Gross | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/us-is-said-to-order-new-naval-moves-off-libya.html | U.S. IS SAID TO ORDER NEW NAVAL MOVES OFF LIBYA | False | By Neil A. Lewis, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/books/books-of-the-times-159186.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/us-expected-to-raise-13.2-billion.html | U.S. Expected to Raise $13.2 Billion | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/music-a-day-of-song-at-lincoln-center-brings-four-divas-in-three-acts.html | MUSIC: A DAY OF SONG AT LINCOLN CENTER BRINGS FOUR DIVAS IN THREE ACTS | False | By Will Crutchfield | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/a-celebration-of-ability-plus-pizazz.html | A CELEBRATION OF ABILITY, PLUS PIZAZZ | False | By Peter Alfano | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/bringing-the-nba-shootout-to-dallas.html | BRINGING THE N.B.A. SHOOTOUT TO DALLAS | False | By Michael Martinez | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/nasa-considered-shuttle-boosters-immune-to-failure.html | NASA CONSIDERED SHUTTLE BOOSTERS IMMUNE TO FAILURE | False | By John Noble Wilford, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/bridge-sometimes-two-half-stops-serve-as-well-as-a-full-one.html | Bridge: Sometimes, Two Half Stops Serve as Well as a Full One | False | By Alan Truscott | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/rockets-olajuwon-finds-shortest-path-to-stardom.html | ROCKETS' OLAJUWON FINDS SHORTEST PATH TO STARDOM | False | By Michael Martinez | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/business-people-chief-s-reputation-aids-guinness-s-distillers-bid.html | BUSINESS PEOPLE; Chief's Reputation Aids Guinness's Distillers Bid | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/pope-meets-dalai-lama-and-cites-spirituality-of-east.html | POPE MEETS DALAI LAMA AND CITES SPIRITUALITY OF EAST | False | By E. J. Dionne Jr., Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/arrow-air-to-transport-personnel-for-the-navy.html | Arrow Air to Transport Personnel for the Navy | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/2-blacks-reach-mayoral-runoff-in-new-orleans.html | 2 BLACKS REACH MAYORAL RUNOFF IN NEW ORLEANS | False | By Frances Frank Marcus, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/arts-and-letters-group-elects-8-new-members.html | Arts and Letters Group Elects 8 New Members | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/business-digest-monday-february-3-1986.html | BUSINESS DIGEST: MONDAY, FEBRUARY 3, 1986 | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/red-cross-s-hotel-cares-for-homeless-for-less.html | RED CROSS'S HOTEL CARES FOR HOMELESS FOR LESS | False | By Barbara Basler | 1986-02-04 | TX 1-748515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/the-shuttle-inquiry-salvage-effort-pressed-efforts-expanded-to-find-wreckage.html | THE SHUTTLE INQUIRY: SALVAGE EFFORT PRESSED; EFFORTS EXPANDED TO FIND WRECKAGE | False | By William E. Schmidt, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/is-it-east-or-west.html | IS IT EAST OR WEST? | False | By George Vecsey | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/coniston-acquires-8.2-stake-in-nl-industries.html | CONISTON ACQUIRES 8.2% STAKE IN NL INDUSTRIES | False | By Jonathan P. Hicks | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/ally-deep-in-shadow-of-marcos.html | ALLY DEEP IN SHADOW OF MARCOS | False | By Seth Mydans, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/benefits-and-cutbacks-await-taxpayers-filing-85-returns.html | BENEFITS AND CUTBACKS AWAIT TAXPAYERS FILING '85 RETURNS | False | By Gary Klott | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/prince-wagon-train-and-an-outhouse-race-celebrate-150-years-of-texas.html | PRINCE, WAGON TRAIN AND AN OUTHOUSE RACE CELEBRATE 150 YEARS OF TEXAS | False | Special to the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/washington-watch-fed-split-on-rate-cut.html | Washington Watch; Fed Split on Rate Cut | False | By Clyde H. Farnsworth | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/even-rio-s-money-feels-carnival-beat.html | EVEN RIO'S MONEY FEELS CARNIVAL BEAT | False | By Alan Riding, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/the-game-of-winter.html | THE GAME OF WINTER | False | By Ira Berkow | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/news-summary-monday-february-3-1986.html | NEWS SUMMARY: MONDAY, FEBRUARY 3, 1986 | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/briefing-an-issue-for-goldwater.html | BRIEFING; An Issue for Goldwater | False | By Wayne King and Warren Weaver Jr. | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/caracas-weighs-citgo-deal.html | Caracas Weighs Citgo Deal | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/gm-to-keep-dealer-system.html | G.M. to Keep Dealer System | False | Special to the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/credit-markets-investors-face-uncertainties.html | CREDIT MARKETS; INVESTORS FACE UNCERTAINTIES | False | By Kenneth N. Gilpin | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/toy-based-tv-effects-on-children-debated.html | TOY-BASED TV: EFFECTS ON CHILDREN DEBATED | False | By Peter J. Boyer | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/eec-seeks-comecon-tie.html | E.E.C. Seeks Comecon Tie | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/l-the-military-doesn-t-get-everything-it-wants-999186.html | The Military Doesn't Get Everything It Wants | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/celtics-streak-hits-11.html | CELTICS' STREAK HITS 11 | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/sports-world-specials-runner-s-perspective.html | SPORTS WORLD SPECIALS; Runner's Perspective | False | By Robert Mcg. Thomas Jr. | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/sports-world-specials-basketball-tale.html | SPORTS WORLD SPECIALS; Basketball Tale | False | By Lonnie Wheeler | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/obituaries/worden-day.html | WORDEN DAY | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/in-current-city-hall-crisis-koch-adapts-again-to-his-critic-s-viewpoints.html | IN CURRENT CITY HALL CRISIS, KOCH ADAPTS AGAIN TO HIS CRITIC'S VIEWPOINTS | False | By Joyce Purnick | 1986-02-04 | TX 1-748515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/the-whalers-chief-lands-another-big-catch.html | THE WHALERS' CHIEF LANDS ANOTHER BIG CATCH | False | By Robin Finn | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/miller-of-usc-injured-in-game.html | Miller of U.S.C. Injured in Game | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/style/libya-s-women-era-of-change.html | LIBYA'S WOMEN: ERA OF CHANGE | False | By Judith Miller, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/business-people-transamerica-head-spurs-divestitures.html | BUSINESS PEOPLE; Transamerica Head Spurs Divestitures | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/channel-charter-suit.html | Channel-Charter Suit | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/around-the-nation-minnesota-may-send-guard-back-to-hormel.html | AROUND THE NATION; Minnesota May Send Guard Back to Hormel | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/capitals-win-with-5-goals-in-3d-period.html | Capitals Win With 5 Goals in 3d Period | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/resorts-casino-sale-reported.html | Resorts' Casino Sale Reported | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/cuomo-koch-vow-to-fight-tax-plan.html | Cuomo, Koch Vow to Fight Tax Plan | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/theater/comedy-bill-cosby-reflects-on-american-life.html | COMEDY: BILL COSBY REFLECTS ON AMERICAN LIFE | False | By Mel Gussow | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/question-box.html | Question Box | False | By Ray Corio | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/abroad-at-home-change-in-south-africa.html | ABROAD AT HOME; Change In South Africa | False | By Anthony Lewis | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/gretzky-on-ice-amazing-great.html | GRETZKY ON ICE: AMAZING GREAT | False | By Craig Wolff | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/federal-financing-of-animal-research-halted-at-columbia.html | FEDERAL FINANCING OF ANIMAL RESEARCH HALTED AT COLUMBIA | False | By Lawrence K. Altman | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/smaller-banks-win-chicago-customers.html | SMALLER BANKS WIN CHICAGO CUSTOMERS | False | By Steven Greenhouse, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/israeli-concern-is-increasing-over-relations-with-egypt.html | ISRAELI CONCERN IS INCREASING OVER RELATIONS WITH EGYPT | False | By Thomas L. Friedman, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/gonzalez-gains-flyweight-title.html | GONZALEZ GAINS FLYWEIGHT TITLE | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/l-cia-is-too-modest-about-sponsoring-books-998986.html | C.I.A. Is Too Modest About Sponsoring Books | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/obituaries/linda-charlton-dies-ex-reporter-for-times.html | Linda Charlton Dies; Ex-Reporter for Times | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/aqueduct-pick-six-returns-189558.html | Aqueduct Pick Six Returns $189,558 | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/l-freedom-and-feminism-at-the-pen-congress-998686.html | Freedom and Feminism at the PEN Congress | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/spending-on-police-levels-off.html | Spending on Police Levels Off | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/magic-on-court-pass-master.html | MAGIC ON COURT: PASS MASTER | False | By Roy S. Johnson | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/green-seeking-to-be-senator-steps-up-effort.html | GREEN, SEEKING TO BE SENATOR, STEPS UP EFFORT | False | By Frank Lynn | 1986-02-04 | TX 1-748515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/new-york-day-by-day-an-unorthodox-host-or-a-columbia-party.html | NEW YORK DAY BY DAY; An Unorthodox Host or a Columbia Party | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/l-freedom-and-feminism-at-the-pen-congress-344486.html | Freedom and Feminism at the PEN Congress | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/style/laurie-l-horn-becomes-bride-of-werner-boehm.html | Laurie L. Horn Becomes Bride of Werner Boehm | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/as-players-gather-time-is-frozen.html | AS PLAYERS GATHER, TIME IS FROZEN | False | By Malcolm Moran | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/around-the-nation-us-checks-atom-plant-in-ohio-after-quake.html | AROUND THE NATION; U.S. Checks Atom Plant In Ohio After Quake | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/vietnam-memorial-will-add-names-of-96-more-veterans.html | Vietnam Memorial Will Add Names of 96 More Veterans | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/l-constitution-rejects-strict-construction-998786.html | Constitution Rejects Strict Construction | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/theater/stage-steven-wright-at-the-beacon.html | STAGE: STEVEN WRIGHT AT THE BEACON | False | By Stephen Holden | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/ruling-party-says-it-won-costa-rican-vote.html | RULING PARTY SAYS IT WON COSTA RICAN VOTE | False | By James Lemoyne, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/market-place-building-issues-cautious-view.html | Market Place; Building Issues: Cautious View | False | By Vartanig G. Vartan | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/purchasers-cite-upturn-in-activity-last-month.html | PURCHASERS CITE UPTURN IN ACTIVITY LAST MONTH | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/plan-to-burn-coal-wastes-spurs-pennsylvania-hopes.html | PLAN TO BURN COAL WASTES SPURS PENNYSYLVANIA HOPES | False | By Lindsey Gruson, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/no-you-can-t-have-it-all.html | No, You Can't Have It All | False | By Jim Wright | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/quotation-of-the-day-316286.html | Quotation of the Day | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/music-parsifal-act-ii.html | MUSIC: 'PARSIFAL' ACT II | False | By Tim Page | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/lendl-wins-final-mayotte-defaults.html | Lendl Wins Final; Mayotte Defaults | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/advertising-angotti-agency-lands-wild-turkey-account.html | Advertising; Angotti Agency Lands Wild Turkey Account | False | By Philip H. Dougherty | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/briefs-297286.html | BRIEFS | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/merger-lag-is-linked-to-doubts-on-tax-law.html | MERGER LAG IS LINKED TO DOUBTS ON TAX LAW | False | By John Crudele | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/maine-dam-dispute-lingers-as-company-avoids-commitment.html | MAINE DAM DISPUTE LINGERS AS COMPANY AVOIDS COMMITMENT | False | By Matthew L. Wald, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/lloyd-tops-graf-6-3-6-1-to-win-final.html | LLOYD TOPS GRAF, 6-3, 6-1, TO WIN FINAL | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/economic-calendar.html | Economic Calendar | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/washington-watch-oil-lifts-growth-outlook.html | Washington Watch; Oil Lifts Growth Outlook | False | By Clyde H. Farnsworth | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/hindu-sect-s-plans-for-162-acre-compound-jar-town-in-jersey.html | HINDU SECT'S PLANS FOR 162-ACRE COMPOUND JAR TOWN IN JERSEY | False | By Robert Hanley, Special To the New York Times | 1986-02-04 | TX 1-748515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/cia-defends-contras-behavior.html | C.I.A. DEFENDS CONTRAS BEHAVIOR | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/shuttle-inquiry-nasa-discusses-evidence-investigators-examine-data-for-possible.html | THE SHUTTLE INQUIRY: NASA DISCUSSES EVIDENCE; INVESTIGATORS EXAMINE DATA FOR POSSIBLE BOOSTER FLAMES | False | By William J. Broad, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/a-warning-by-saudis-on-output.html | A WARNING BY SAUDIS ON OUTPUT | False | By John Tagliabue, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/style/dr-leslie-sanders-a-physician-weds.html | Dr. Leslie Sanders, a Physician, Weds | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/good-mergers-bad-mergers.html | Good Mergers, Bad Mergers | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/write-off-for-indiana-utility.html | Write-Off for Indiana Utility | False | Special to the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/oh-for-the-glory-of-spending-past.html | OH, FOR THE GLORY OF SPENDING PAST | False | By Steven V. Roberts, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/defeat-the-homosexual-rights-bill.html | Defeat the Homosexual Rights Bill | False | By Lew Y. Levin | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/okamoto-wins-by-shot.html | Okamoto Wins by Shot | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/outdoors-deceptive-instruments.html | OUTDOORS: DECEPTIVE INSTRUMENTS | False | By Nelson Bryant | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/manila-vote-panel-orders-clergy-not-to-give-advice-on-the-election.html | MANILA VOTE PANEL ORDERS CLERGY NOT TO GIVE ADVICE ON THE ELECTION | False | By Francis X. Clines, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/around-the-nation-closing-is-delayed-for-philadelphia-hotel.html | AROUND THE NATION; Closing Is Delayed For Philadelphia Hotel | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/haiti-town-turns-out-for-protest.html | HAITI TOWN TURNS OUT FOR PROTEST | False | By James Brooke, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/debate-over-pregnancy-leave.html | DEBATE OVER PREGNANCY LEAVE | False | By Tamar Lewin | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/around-the-world-ransom-is-demanded-in-beirut-kidnapping.html | AROUND THE WORLD; Ransom Is Demanded In Beirut Kidnapping | False | Special to the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/man-is-charged-in-bryant-park-slaying.html | MAN IS CHARGED IN BRYANT PARK SLAYING | False | By Robert D. McFadden | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/advertising-2-publishers-appointed-by-american-express.html | Advertising; 2 Publishers Appointed By American Express | False | By Philip H. Dougherty | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/issue-and-debate-2-senate-bills-focus-on-stolen-art.html | ISSUE AND DEBATE; 2 SENATE BILLS FOCUS ON STOLEN ART | False | By Douglas C. McGill | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/style/shelley-l-lefkowitch-wed-to-david-white.html | Shelley L. Lefkowitch Wed to David White | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/north-sea-oil-keeps-flowing.html | NORTH SEA OIL KEEPS FLOWING | False | By Steve Lohr, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/connecticut-candidates-bracing-for-local-tests.html | CONNECTICUT CANDIDATES BRACING FOR LOCAL TESTS | False | By Richard L. Madden, Special To the New York Times | 1986-02-04 | TX 1-748515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/briefing-a-bequest-for-packwood.html | BRIEFING; A Bequest for Packwood | False | By Wayne King and Warren Weaver Jr. | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/opec-seen-as-unlikely-to-ease-tumult.html | OPEC SEEN AS UNLIKELY TO EASE TUMULT | False | By Lee A. Daniels | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/us-appeals-court-rules-policy-by-police-to-avoid-suit-is-illegal.html | U.S. APPEALS COURT RULES POLICY BY POLICE TO AVOID SUIT IS ILLEGAL | False | By David Burnham, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/auto-dealers-in-upbeat-mood.html | AUTO DEALERS IN UPBEAT MOOD | False | By John Holusha, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/style/health-is-key-to-new-drive-against-alcohol-abuse.html | HEALTH IS KEY TO NEW DRIVE AGAINST ALCOHOL ABUSE | False | By Michael E. Ross | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/concerned-commuters-give-to-neediest-cases-fund.html | CONCERNED COMMUTERS GIVE TO NEEDIEST CASES FUND | False | By John T. McQuiston | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/patient-getting-artificial-heart.html | PATIENT GETTING ARTIFICIAL HEART | False | Special to the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/late-free-throws-help-georgetown.html | Late Free Throws Help Georgetown | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/nba-all-star-game.html | N.B.A. ALL-STAR GAME | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/islanders-extend-streak-to-7.html | ISLANDERS EXTEND STREAK TO 7 | False | By Alex Yannis, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/advertising-ddb-aide-to-set-up-small-shop.html | Advertising; D.D.B. Aide To Set Up Small Shop | False | By Philip H. Dougherty | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/shuttle-inquiry-national-mourning-continues-new-york-honors-challenger-s-7.html | THE SHUTTLE INQUIRY: NATIONAL MOURNING CONTINUES; NEW YORK HONORS THE CHALLENGER'S 7 | False | By Crystal Nix | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/knicks-win-despite-ewing-s-9.html | KNICKS WIN DESPITE EWING'S 9 | False | By Roy S. Johnson, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/world/the-talk-of-sydney-beery-australia-isn-t-ready-for-the-water-wagon.html | THE TALK OF SYDNEY; BEERY AUSTRALIA ISN'T READY FOR THE WATER WAGON | False | By Jane Perlez, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/executive-changes-172486.html | EXECUTIVE CHANGES | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/coach-at-holy-cross-is-suicide-by-hanging.html | Coach at Holy Cross Is Suicide by Hanging | False | AP | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/obituaries/alva-myrdal-nobel-women-dies-in-sweden-at-84.html | ALVA MYRDAL, NOBEL WOMEN, DIES IN SWEDEN AT 84 | False | By Eric Pace | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/frates-stake-in-kaiser.html | Frates Stake in Kaiser | False | Special to the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/us/do-more-for-homeless-say-half-of-thoses-polled.html | DO MORE FOR HOMELESS, SAY HALF OF THOSES POLLED | False | By E. R. Shipp | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/arrau-birthday-recital.html | Arrau Birthday Recital | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/arts/valentine-s-revenge-adaptation-from-o-henry.html | 'VALENTINE'S REVENGE,' ADAPTATION FROM O. HENRY | False | By John J. O'Connor | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/theater/the-stage-camus-s-caligula-in-modern-dress.html | THE STAGE: CAMUS'S 'CALIGULA' IN MODERN DRESS | False | By Frank Rich | 1986-02-04 | TX 1-748515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/a-galaxie-full-of-memories.html | A GALAXIE FULL OF MEMORIES | False | By Sam Goldaper | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/nyregion/harbor-seals-on-an-annual-visit-bask-in-a-chill-long-island-wind.html | HARBOR SEALS ON AN ANNUAL VISIT BASK IN A CHILL LONG ISLAND WIND | False | By Clifford D. May, Special To the New York Times | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/sports/small-college-gives-top-scorer-his-big-chance.html | SMALL COLLEGE GIVES TOP SCORER HIS BIG CHANCE | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/opinion/what-happens-when-mothers-get-food.html | What Happens When Mothers Get Food | False | | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/business/washington-watch-machine-tools-divide-cabinet.html | Washington Watch; Machine Tools Divide Cabinet | False | By Clyde H. Farnsworth | 1986-02-04 | TX 1-748515 |
| 1986-02-03 | 1986-02-03 | https://www.nytimes.com/1986/02/03/style/relationships-are-men-more-open-with-men.html | RELATIONSHIPS; ARE MEN MORE OPEN WITH MEN? | False | By Olive Evans | 1986-02-04 | TX 1-748515 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/st-jonh-s-wins.html | ST. JONH'S WINS | False | By William C. Rhoden | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/paris-blast-wounds-8-in-a-shopping-arcade.html | Paris Blast Wounds 8 In a Shopping Arcade | False | Special to the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/sports-people-added-charges.html | SPORTS PEOPLE; Added Charges | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/in-the-nation-the-deficit-strawman.html | IN THE NATION; The Deficit Strawman | False | By Tom Wicker | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/first-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/roadway-services-inc-reports-earnings-for-qtr-to-dec-31.html | ROADWAY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/supertex-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERTEX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/l-the-fbi-has-nothing-to-hide-in-the-hiss-case-398186.html | The F.B.I. Has Nothing to Hide in the Hiss Case | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/aids-test-for-immigrants-sought.html | AIDS TEST FOR IMMIGRANTS SOUGHT | False | By Susan F. Rasky, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/phelps-dodge-corp-reports-earnings-for-qtr-to-dec-31.html | PHELPS DODGE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/eased-labor-camp-conditions-reported-in-letter-by-shcharansky.html | EASED LABOR CAMP CONDITIONS REPORTED IN LETTER BY SHCHARANSKY | False | By Philip Taubman, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/l-why-they-disagree-on-new-york-city-s-homosexual-rights-bill-598086.html | Why They Disagree on New York City's Homosexual-Rights Bill | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/no-headline-472086.html | No Headline | False | By Andrew Pollack, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/company-briefs-555086.html | COMPANY BRIEFS | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/business-and-health-hospice-care-as-an-option.html | Business and Health; Hospice Care As an Option | False | By Milt Freudenheim | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/falls-city-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FALLS CITY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-02-05 | TX 1-746812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/5-networks-to-carry-reagan-talk-tonight.html | 5 Networks to Carry Reagan Talk Tonight | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/problems-with-servicing-shuttles-reported-in-past-several-months.html | PROBLEMS WITH SERVICING SHUTTLES REPORTED IN PAST SEVERAL MONTHS | False | By William J. Broad, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/c-correction-576286.html | CORRECTION | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/todd-shipyards-corp-reports-earnings-for-qtr-to-dec-31.html | TODD SHIPYARDS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/books/books-of-the-times-409386.html | BOOKS OF THE TIMES | False | By John Gross | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/lawyers-vs-doctors-battle-on-malpractice-builds.html | LAWYERS-VS-DOCTORS BATTLE ON MALPRACTICE BUILDS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/last-minute-savings-on-taxes.html | LAST-MINUTE SAVINGS ON TAXES | False | By Gary Klott | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/ltv-completes-sale-of-steel-plant.html | LTV Completes Sale of Steel Plant | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/topics-fitting-the-crime-and-the-kids-sized-up.html | Topics; Fitting the Crime, and the Kids Sized Up | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/oil-deal-cited-in-judge-s-trial.html | OIL DEAL CITED IN JUDGES TRIAL | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/carling-o-keefe-ltd-reports-earnings-for-qtr-to-dec-31.html | CARLING O'KEEFE LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/duquesne-light-co-reports-earnings-for-qtr-to-dec-31.html | DUQUESNE LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/amax-inc-reports-earnings-for-qtr-to-dec-31.html | AMAX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/around-the-nation-oil-spill-injures-sea-birds-off-northern-california.html | AROUND THE NATION; Oil Spill Injures Sea Birds Off Northern California | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/music-philharmonic.html | MUSIC: PHILHARMONIC | False | By Will Crutchfield | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/pda-engineering-reports-earnings-for-qtr-to-dec-31.html | PDA ENGINEERING reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/l-no-matter-the-target-prejudice-is-prejudice-420586.html | No Matter the Target, Prejudice Is Prejudice | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/marcos-campaign-shows-his-power.html | MARCOS CAMPAIGN SHOWS HIS POWER | False | By Seth Mydans, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/american-family-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/make-a-side-deal-with-mexico.html | Make a Side Deal With Mexico | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/science/personal-computers-and-now-computers-invade-the-thrillers.html | PERSONAL COMPUTERS; AND NOW COMPUTERS INVADE THE THRILLERS | False | By Erik Sandberg-Diment | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/movies/poverty-s-children-in-chester-pa.html | POVERTY'S CHILDREN IN CHESTER, PA. | False | By Herbert Mitgang | 1986-02-05 | TX 1-746812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/for-dining-out-it-s-still-an-also-ran.html | FOR DINING OUT, IT'S STILL AN ALSO-RAN | False | By Bryan Miller, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/c-correction-597686.html | CORRECTION | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/careers-assisting-spouses-in-transfers.html | Careers; Assisting Spouses in Transfers | False | By William R. Greer | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/imperial-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/amoskeag-bank-shares-inc-reports-earnings-for-qtr-to-dec-31.html | AMOSKEAG BANK SHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/style/the-french-couture-returns-to-simple-luxury-for-spring.html | THE FRENCH COUTURE RETURNS TO SIMPLE LUXURY FOR SPRING | False | By Bernadine Morris | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/france-expels-4-russians-and-moscow-retaliates.html | FRANCE EXPELS 4 RUSSIANS AND MOSCOW RETALIATES | False | By Richard Bernstein, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/sports-people-coach-to-step-down.html | SPORTS PEOPLE; Coach to Step Down | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/lockheed-corp-reports-earnings-for-qtr-to-dec-31.html | LOCKHEED CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/brennan-given-a-5-year-sentence-and-fined-209000-for-bribery.html | BRENNAN GIVEN A 5-YEAR SENTENCE AND FINED $209,000 FOR BRIBERY | False | By Leonard Buder | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/huge-bomb-blast-kills-10-in-beirut.html | HUGE BOMB BLAST KILLS 10 IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/bridge-a-law-on-pre-emptive-bids-can-be-broken-to-advantage.html | Bridge: A 'Law' on Pre-emptive Bids Can Be Broken to Advantage | False | By Alan Truscott | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/regis-corp-reports-earnings-for-qtr-to-dec-31.html | REGIS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/circle-k-store-deal.html | CIRCLE K STORE DEAL | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/key-democrat-loses-his-post-in-queens-party.html | KEY DEMOCRAT LOSES HIS POST IN QUEENS PARTY | False | By Joseph P. Fried | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/transactions-558786.html | Transactions | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/size-less-a-gauge-of-banks-success.html | SIZE LESS A GAUGE OF BANKS SUCCESS | False | By Eric N. Berg | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/mcfaddin-ventures-reports-earnings-for-qtr-to-dec-1.html | MCFADDIN VENTURES reports earnings for Qtr to Dec 1 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/survey-finds-10-wildlife-refuges-contaminated-by-toxic-materials.html | SURVEY FINDS 10 WILDLIFE REFUGES CONTAMINATED BY TOXIC MATERIALS | False | By Philip Shabecoff, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-dec-28.html | OLD SPAGHETTI WAREHOUSE reports earnings for Qtr to Dec 28 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/penn-virginia-corp-reports-earnings-for-qtr-to-dec-31.html | PENN VIRGINIA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/consolidated-products-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/americans-in-paris-at-queens-museum.html | Americans in Paris At Queens Museum | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/a-morality-test-for-south-africas-opposition.html | A Morality Test for South Africa's Opposition | False | By Gregory A. Fossedal | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/us-is-weighing-3-responses-to-gorbachev-plan-on-arms.html | U.S. IS WEIGHING 3 RESPONSES TO GORBACHEV PLAN ON ARMS | False | By Michael R. Gordon, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/avemco-corp-reports-earnings-for-qtr-to-dec-31.html | AVEMCO CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/duvalier-touring-capital-by-car-says-protests-were-manipulated.html | DUVALIER, TOURING CAPITAL BY CAR, SAYS PROTESTS WERE 'MANIPULATED' | False | By Joseph B. Treaster, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/american-technical-ceramcs-reports-earnings-for-qtr-to-dec-31.html | AMERICAN TECHNICAL CERAMCS reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/southmark-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHMARK CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/kaypro-products.html | Kaypro Products | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/crompton-knowles-corp-reports-earnings-for-qtr-to-dec-31.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/quotation-of-the-day-596286.html | Quotation of the Day | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/science/science-watch-drop-in-home-oil-use.html | SCIENCE WATCH; Drop in Home-Oil Use | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/science/about-education-college-students-little-change-found.html | ABOUT EDUCATION; COLLEGE STUDENTS: LITTLE CHANGE FOUND | False | By Fred M. Hechinger | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/gm-net-rises-42.5-in-quarter.html | G.M. NET RISES 42.5% IN QUARTER | False | By Susan Pastor, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/l-why-they-disagree-on-new-york-city-s-homosexual-rights-bill-398286.html | Why They Disagree on New York City's Homosexual-Rights Bill | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/business-people-takeover-specialist-joins-drexel-group.html | BUSINESS PEOPLE; TAKEOVER SPECIALIST JOINS DREXEL GROUP | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/us-seeks-tighter-control-of-doctors.html | U.S. SEEKS TIGHTER CONTROL OF DOCTORS | False | By Joel Brinkley, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/advertising-promoting-new-york-as-a-college-town.html | Advertising; Promoting New York As a College Town | False | By Philip H. Dougherty | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/midcon-corp-reports-earnings-for-qtr-to-dec-31.html | MIDCON CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/shaman-and-the-dying-scientist-a-brazilian-tale.html | SHAMAN AND THE DYING SCIENTIST: A BRAZILIAN TALE | False | By Alan Riding, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/james-dean-tv-shows-in-museum-exhibition.html | James Dean TV Shows In Museum Exhibition | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/intergraph-corporation-reports-earnings-for-qtr-to-dec-31.html | INTERGRAPH CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/matrix-science-corp-reports-earnings-for-qtr-to-dec-31.html | MATRIX SCIENCE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/how-to-account-for-parole.html | How to Account for Parole | False | | 1986-02-05 | TX 1-746812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/officer-pleads-guilty-to-hit-run-cover-up.html | Officer Pleads Guilty To Hit-Run Cover-Up | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/players-skater-struggles-to-regain-form.html | PLAYERS; SKATER STRUGGLES TO REGAIN FORM | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/science/q-a-393486.html | Q&A | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/northstar-minerals-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHSTAR MINERALS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/around-the-nation-boat-owners-reject-binding-arbitration.html | AROUND THE NATION; Boat Owners Reject Binding Arbitration | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/cracks-in-747-s-spur-us-order-for-inspections.html | CRACKS IN 747'S SPUR U.S. ORDER FOR INSPECTIONS | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/energy-price-drop-mars-mountain-states-hopes.html | ENERGY PRICE DROP MARS MOUNTAIN STATES HOPES | False | By Iver Peterson, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/opec-weighs-output-plans.html | OPEC Weighs Output Plans | False | By John Tagliabue, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/sports-of-the-times-the-role-models.html | SPORTS OF THE TIMES; THE ROLE MODELS | False | By Ira Berkow | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/science/scientists-try-to-create-forest-of-cloned-trees.html | SCIENTISTS TRY TO CREATE FOREST OF CLONED TREES | False | By Andrew H. Malcolm, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/carter-had-built-record-of-success.html | CARTER HAD BUILT RECORD OF SUCCESS | False | By William N. Wallace | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/the-dance-gershwin-offered-by-city-ballet.html | THE DANCE: 'GERSHWIN' OFFERED BY CITY BALLET | False | By Anna Kisselgoff | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/manes-said-to-know-of-inquiries.html | MANES SAID TO KNOW OF INQUIRIES | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/displaced-farmers-job-plan-is-seen-in-danger-from-cuts.html | DISPLACED FARMERS' JOB PLAN IS SEEN IN DANGER FROM CUTS | False | By Keith Schneider, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/obituaries/narciso-ramos-dies-at-86-served-in-philippine-cabinet.html | Narciso Ramos Dies at 86; Served in Philippine Cabinet | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/sports-people-ryan-names-aides.html | SPORTS PEOPLE; Ryan Names Aides | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/unfairness-charge-at-honda-is-dismissed-by-labor-board.html | UNFAIRNESS CHARGE AT HONDA IS DISMISSED BY LABOR BOARD | False | By Kenneth B. Noble, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/resorts-in-pact-on-hotel-sale.html | Resorts in Pact on Hotel Sale | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/kissinger-rejects-race-for-governor.html | KISSINGER REJECTS RACE FOR GOVERNOR | False | By Jeffrey Schmalz | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/earnings-lockheed-climbs-17.4.html | EARNINGS; Lockheed Climbs 17.4% | False | By Phillip H. Wiggins | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/vodavi-technology-reports-earnings-for-qtr-to-dec-31.html | VODAVI TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/shultz-is-hopeful-on-soviet-rights.html | SHULTZ IS HOPEFUL ON SOVIET RIGHTS | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/microsoft-to-make-initial-stock-offer.html | Microsoft to Make Initial Stock Offer | False | Special to the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/on-the-road-to-oxford.html | On the Road To Oxford | False | By Charlotte Curtis | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/southeastern-savings-loan-reports-earnings-for-qtr-to-dec-31.html | SOUTHEASTERN SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/opera-vickers-in-handel-s-samson-at-the-met.html | OPERA: VICKERS IN HANDEL'S 'SAMSON' AT THE MET | False | By Donal Henahan | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/quantronix-corp-reports-earnings-for-qtr-to-dec-31.html | QUANTRONIX CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/chess-kahlifman-wins-junior-title-with-a-positional-manuever.html | Chess: Kahlifman Wins Junior Title With a Positional Manuever | False | By Robert Byrne | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/lincoln-telecommunicaions-co-reports-earnings-for-qtr-to-dec-31.html | LINCOLN TELECOMMUNICAIONS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/fire-at-jet-engine-plant-prompts-fear-of-fumes.html | Fire at Jet Engine Plant Prompts Fear of Fumes | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/briefing-macy-s-and-gimbels.html | BRIEFING; Macy's and Gimbels | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/consumers-gas-utility-co-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS GAS UTILITY CO reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/teradyne-inc-reports-earnings-for-qtr-to-dec-31.html | TERADYNE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/public-service-co-of-coloado-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF COLOADO reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/lane-co-and-wood-inc-reports-earnings-for-qtr-to-dec-31.html | LANE CO AND WOOD INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/college-basketball-memphis-state-bedford-rebound-74-55.html | COLLEGE BASKETBALL; Memphis State, Bedford Rebound, 74-55 | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/oil-prices-plunge-again-on-worry-over-output.html | OIL PRICES PLUNGE AGAIN ON WORRY OVER OUTPUT | False | By Lee A. Daniels | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/not-a-rainy-day-for-zoeller.html | NOT A RAINY DAY FOR ZOELLER | False | By Gordon S. White Jr., Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/us-is-said-to-agree-to-let-court-decide-on-shoreham-drill.html | U.S. IS SAID TO AGREE TO LET COURT DECIDE ON SHOREHAM DRILL | False | By Ben A. Franklin, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/in-30-years-spy-suspect-passed-his-only-lie-test.html | IN 30 YEARS, SPY SUSPECT PASSED HIS ONLY LIE TEST | False | By Stephen Engelberg, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/cetec-corp-reports-earnings-for-qtr-to-dec-31.html | CETEC CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/bid-for-minstar-bowling-unit.html | Bid for Minstar Bowling Unit | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/finance-new-issues-school-bonds-for-alaska.html | FINANCE/NEW ISSUES; School Bonds For Alaska | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/witco-corp-reports-earnings-for-qtr-to-dec-31.html | WITCO CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/general-motors-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL MOTORS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/yonkers-mayor-is-cooperating-in-graft-inquiry.html | YONKERS MAYOR IS 'COOPERATING' IN GRAFT INQUIRY | False | By Michael Oreskes | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/the-shuttle-inquiry-search-for-shuttle-debris-shifts-to-north.html | THE SHUTTLE INQUIRY; SEARCH FOR SHUTTLE DEBRIS SHIFTS TO NORTH | False | By William E. Schmidt, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/obituaries/gregory-shlomm.html | GREGORY SHLOMM | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/all-star-game-a-festival-for-fervant-hockey-fan.html | ALL-STAR GAME A FESTIVAL FOR FERVANT HOCKEY FAN | False | By Craig Wolff, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | VALLEY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-dec-31.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/far-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/the-shuttle-inquiry-workers-at-cape-wait-and-wonder.html | THE SHUTTLE INQUIRY; WORKERS AT CAPE WAIT AND WONDER | False | By John Noble Wilford, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/united-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/13-stake-in-aloha.html | 13% Stake in Aloha | False | Special to the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/pistons-regaining-sense-of-balance.html | PISTONS REGAINING SENSE OF BALANCE | False | SAM GOLDAPER ON PRO BASKETBALL | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/idaho-power-co-reports-earnings-for-qtr-to-dec-31.html | IDAHO POWER & CO reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/sherwin-williams-co-reports-earnings-for-qtr-to-dec-31.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/crown-crafts-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN CRAFTS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/fort-howard-paper-co-reports-earnings-for-qtr-to-dec-31.html | FORT HOWARD PAPER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/carnegie-hall-receives-a-750000-donation.html | Carnegie Hall Receives A $750,000 Donation | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/bristol-myers-in-syntex-deal.html | Bristol-Myers In Syntex Deal | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/article-484186-no-title.html | Article 484186 -- No Title | False | Special to the New York Times | 1986-02-05 | TX 1-746812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/publishing-an-executive-switch.html | PUBLISHING: AN EXECUTIVE SWITCH | False | By Edwin McDowell | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/briefing-cutting-close-to-home.html | BRIEFING; Cutting Close to Home | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/knicks-stumble-against-lowly-kings.html | KNICKS STUMBLE AGAINST LOWLY KINGS | False | By Roy S. Johnson, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/verdix-corp-reports-earnings-for-qtr-to-dec-31.html | VERDIX CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/aquino-gives-new-policy-details-and-labels-marcos-a-pharaoh.html | AQUINO GIVES NEW POLICY DETAILS AND LABELS MARCOS A 'PHARAOH' | False | By Francis X. Clines, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/tv-sports-at-abc-the-reaper-s-season-arrives.html | TV SPORTS; AT ABC, THE REAPER'S SEASON ARRIVES | False | By Michael Goodwin | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/jec-lasers-inc-reports-earnings-for-qtr-to-dec-31.html | JEC LASERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/united-savings-association-reports-earnings-for-qtr-to-dec-31.html | UNITED SAVINGS ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/france-resists-talk-on-terrorism.html | FRANCE RESISTS TALK ON TERRORISM | False | Special to the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/science/researchers-draw-back-the-curtain-on-the-mysterious-aurora-borealis.html | RESEARCHERS DRAW BACK THE CURTAIN ON THE MYSTERIOUS AURORA BOREALIS | False | By Walter Sullivan, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/briefing-a-dissenter-s-outlook.html | BRIEFING; A Dissenter's Outlook | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-dec-31.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/factory-orders-rise.html | FACTORY ORDERS RISE | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/american-science-and-engieering-reports-earnings-for-qtr-to-dec-25.html | AMERICAN SCIENCE AND ENGIEERING reports earnings for Qtr to Dec 25 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/around-the-world-salvador-reports-12-rebels-slain.html | AROUND THE WORLD; Salvador Reports 12 Rebels Slain | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/steiger-tractor-co-reports-earnings-for-qtr-to-dec-31.html | STEIGER TRACTOR CO reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/loan-appeal-defended.html | Loan Appeal Defended | False | Special to the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/more-navy-maneuvers-off-libya.html | MORE NAVY MANEUVERS OFF LIBYA | False | By Bill Keller, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/toys-plus-reports-earnings-for-qtr-to-dec-31.html | TOYS PLUS reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/berry-frustrated-by-defenses.html | Berry Frustrated by Defenses | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/texaco-files-court-brief.html | Texaco Files Court Brief | False | | 1986-02-05 | TX 1-746812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/seagram-unit-adds-winery.html | Seagram Unit Adds Winery | False | Special to the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/singer-acquisition.html | Singer Acquisition | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/baldor-electric-co-reports-earnings-for-qtr-to-dec-31.html | BALDOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/the-background-second-handel-opera-at-met.html | The Background; Second Handel Opera at Met | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/l-no-matter-the-target-prejudice-is-prejudice-595386.html | No Matter the Target, Prejudice Is Prejudice | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/topics-fitting-the-crime-and-the-kids-justice-cheated.html | Topics; Fitting the Crime, and the Kids Justice Cheated | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/finance-new-issues-gmac-offer.html | FINANCE/NEW ISSUES; G.M.A.C. Offer | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/one-is-killed-and-two-wounded-by-gunmen-at-a-brooklyn-office.html | ONE IS KILLED AND TWO WOUNDED BY GUNMEN AT A BROOKLYN OFFICE | False | By Michael Norman | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/the-folly-of-untested-weapons.html | The Folly of Untested Weapons | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/science/two-patients-receive-jarvik-artificial-hearts.html | TWO PATIENTS RECEIVE JARVIK ARTIFICIAL HEARTS | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/new-york-day-by-day-rift-in-the-bronx-gop.html | NEW YORK DAY BY DAY; Rift in the Bronx G.O.P. | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/dow-nears-1600-with-jump-of-23.28.html | DOW NEARS 1,600 WITH JUMP OF 23.28 | False | By John Crudele | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/key-rates-441986.html | Key Rates | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/costa-rica-gets-a-persistent-leader.html | COSTA RICA GETS A PERSISTENT LEADER | False | By James Lemoyne, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/the-marsh-nature-series-on-13.html | 'THE MARSH,' NATURE SERIES ON 13 | False | By Richard F. Shepard | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/around-the-nation-ex-mayor-s-financier-guilty-in-campaign-plot.html | AROUND THE NATION; Ex-Mayor's Financier Guilty in Campaign Plot | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/primark-corp-reports-earnings-for-qtr-to-dec-31.html | PRIMARK CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/science/science-watch-return-of-weather-devices.html | SCIENCE WATCH; Return of Weather Devices | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/profits-scoreboard-565186.html | Profits Scoreboard | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/qaddafi-said-to-urge-arabs-to-heighten-their-struggle.html | QADDAFI SAID TO URGE ARABS TO HEIGHTEN THEIR 'STRUGGLE' | False | By Judith Miller, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/the-un-today-feb-4-1986.html | The U.N. Today; Feb. 4, 1986 | False | Special to the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/credit-markets-long-term-bonds-up-sharply.html | CREDIT MARKETS; Long-Term Bonds Up Sharply | False | By Michael Quint | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/for-chief-justice-constitution-has-extra-meaning.html | FOR CHIEF JUSTICE, CONSTITUTION HAS EXTRA MEANING | False | By Judith Cummings, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/stereo-village-reports-earnings-for-qtr-to-dec-31.html | STEREO VILLAGE reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/reagn-s-budget-asking-cutbacks-in-health-plans.html | REAGAN'S BUDGET ASKING CUTBACKS IN HEALTH PLANS | False | By Robert Pear, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/man-testifies-defendant-paid-to-have-wife-slain.html | MAN TESTIFIES DEFENDANT PAID TO HAVE WIFE SLAIN | False | By Donald Janson, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/obituaries/william-j-ahern.html | WILLIAM J. AHERN | False |  | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/science/was-there-a-queen-of-sheba-evidence-makes-her-more-likely.html | WAS THERE A QUEEN OF SHEBA? EVIDENCE MAKES HER MORE LIKELY | False | By Colin Campbell | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/diagnostic-retrieval-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC RETRIEVAL SYSEMS INC reports earnings for Qtr to Dec 31 | False |  | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/the-us-military-forgets-that-wars-are-won-by-men.html | The U.S. Military Forgets That Wars Are Won by Men | False | By David Evans | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/briefing-how-the-aides-see-it.html | BRIEFING; How the Aides See It | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/lyphard-line-a-winner.html | Lyphard Line a Winner | False | Special to the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/scouting-additional-breed.html | SCOUTING; Additional Breed | False | By Thomas Rogers and Michael Martinez | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/dance-lucinda-childs-in-program-of-excerpts.html | DANCE: LUCINDA CHILDS, IN PROGRAM OF EXCERPTS | False | By Jack Anderson | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/the-shuttle-inquiry-500-attend-mass-for-space-teacher.html | THE SHUTTLE INQUIRY; 500 ATTEND MASS FOR SPACE TEACHER | False | By Matthew L. Wald, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/andover-controls-reports-earnings-for-qtr-to-dec-31.html | ANDOVER CONTROLS reports earnings for Qtr to Dec 31 | False |  | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/sports-people-no-break-for-baylor.html | SPORTS PEOPLE; No Break for Baylor | False |  | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/compaq-computer-corp-reports-earnings-for-qtr-to-dec-31.html | COMPAQ COMPUTER CORP reports earnings for Qtr to Dec 31 | False |  | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/the-shuttle-inquiry-reagan-s-remarks-on-panel.html | THE SHUTTLE INQUIRY; REAGAN'S REMARKS ON PANEL | False |  | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/shuttle-inquirymen-neil-alden-armstrong-leaders-inquiry-into-explosion.html | THE SHUTTLE INQUIRYMEN IN THE NEWS; NEIL ALDEN ARMSTRONG; LEADERS OF INQUIRY INTO THE EXPLOSION | False | By Erik Eckholm | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/house-backs-warning-on-smokeless-tobacco.html | House Backs Warning On Smokeless Tobacco | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/south-bronx-development-agency-is-target-of-investigation-by-city.html | SOUTH BRONX DEVELOPMENT AGENCY IS TARGET OF INVESTIGATION BY CITY | False | By Philip Shenon | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/tuesday-sports.html | TUESDAY SPORTS | False |  | 1986-02-05 | TX 1-746812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/president-names-12-member-panel-in-shuttle-inquiry.html | PRESIDENT NAMES 12-MEMBER PANEL IN SHUTTLE INQUIRY | False | By Gerald M. Boyd, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/john-paul-feeds-the-dying-in-calcutta.html | JOHN PAUL FEEDS THE DYING IN CALCUTTA | False | By E. J. Dionne Jr., Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/finance-briefs-436386.html | FINANCE BRIEFS | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/scouting-memorable-pose-with-the-fellows.html | SCOUTING; Memorable Pose With the Fellows | False | By Thomas Rogers and Michael Martinez | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/congressman-enters-coma-from-new-cancer-therapy.html | CONGRESSMAN ENTERS COMA FROM NEW CANCER THERAPY | False | By Philip M. Boffey, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/microdyne-corp-reports-earnings-for-qtr-to-nov-3.html | MICRODYNE CORP reports earnings for Qtr to Nov. 3 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/obituaries/lois-kellogg-jessup.html | LOIS KELLOGG JESSUP | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/federal-judge-rules-for-sears-in-sex-bias-case.html | FEDERAL JUDGE RULES FOR SEARS IN SEX BIAS CASE | False | By Steven Greenhouse, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/finance-new-issues-placement-by-salomon-offers-a-new-wrinkle.html | FINANCE/NEW ISSUES; Placement by Salomon Offers a New Wrinkle | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/l-the-genesis-of-the-first-indian-bible-460986.html | The Genesis of the First Indian Bible | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/advertising-a-citicorp-account-to-smith.html | Advertising; A Citicorp Account To Smith | False | By Philip H. Dougherty | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/hathaway-corp-reports-earnings-for-qtr-to-dec-31.html | HATHAWAY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/opinion/l-education-for-living-in-a-world-of-diversity-398086.html | Education for Living In a World of Diversity | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/mayor-salutes-cuomo-on-anti-italian-issue.html | Mayor Salutes Cuomo On 'Anti-Italian' Issue | False | Special to the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/trio-tech-international-reports-earnings-for-qtr-to-dec-31.html | TRIO-TECH INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/o-rourke-seeking-a-wider-role-for-county-in-local-government.html | O'ROURKE SEEKING A WIDER ROLE FOR COUNTY IN LOCAL GOVERNMENT | False | By James Feron, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/new-york-day-by-day-predator-near-city-hall.html | NEW YORK DAY BY DAY; Predator Near City Hall | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/science/new-dna-test-offers-biological-fingerprints-for-crime-fight.html | NEW DNA TEST OFFERS BIOLOGICAL 'FINGERPRINTS' FOR CRIME FIGHT | False | By Lawrence K. Altman | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/am-cable-tv-industries-inc-reports-earnings-for-qtr-to-dec-26.html | AM CABLE TV INDUSTRIES INC reports earnings for Qtr to Dec 26 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/advertising-ted-bates-worldwide-in-dutch-acquisition.html | Advertising; Ted Bates Worldwide In Dutch Acquisition | False | By Philip H. Dougherty | 1986-02-05 | TX 1-746812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/shuttle-inquirymen-william-pierce-rogers-leaders-inquiry-into-explosion.html | THE SHUTTLE INQUIRYMEN IN THE NEWS; WILLIAM PIERCE ROGERS; LEADERS OF INQUIRY INTO THE EXPLOSION | False | By David K. Shipler, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/uspci-inc-reports-earnings-for-qtr-to-dec-31.html | USPCI INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/bic-corporation-reports-earnings-for-qtr-to-dec-31.html | BIC CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/science/steam-system-may-improve-power-plants.html | STEAM SYSTEM MAY IMPROVE POWER PLANTS | False | By Calvin Sims, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/obituaries/nikhil-banerjee-dies-sitar-virtuoso-was-55.html | Nikhil Banerjee Dies; Sitar Virtuoso Was 55 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/sports-people-mets-invite-10-more.html | SPORTS PEOPLE; Mets Invite 10 More | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/fund-mark-inspires-more-contributions-for-neediest-cases.html | FUND MARK INSPIRES MORE CONTRIBUTIONS FOR NEEDIEST CASES | False | By John T. McQuiston | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/science/science-watch-a-cheaper-way-to-build-transistors.html | SCIENCE WATCH; A CHEAPER WAY TO BUILD TRANSISTORS | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/business-people-coniston-aims-to-fit-nl-in-its-investment-plans.html | BUSINESS PEOPLE; CONISTON AIMS TO FIT NL IN ITS INVESTMENT PLANS | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/business-digest-tuesday-february-4-1986.html | BUSINESS DIGEST: TUESDAY, FEBRUARY 4, 1986 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/arts/us-art-show-opens-in-leningrad.html | U.S. ART SHOW OPENS IN LENINGRAD | False | By Serge Schmemann, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/company-lacking-permits-got-contract-merola-says.html | COMPANY LACKING PERMITS GOT CONTRACT, MEROLA SAYS | False | By Josh Barbanel | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/in-city-housing-court-focus-is-now-more-on-evictions-than-on-rents.html | IN CITY HOUSING COURT, FOCUS IS NOW MORE ON EVICTIONS THAN ON RENTS | False | By Richard J. Meislin | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/need-joins-greed-in-schemes-to-smuggle-us-technology.html | NEED JOINS GREED IN SCHEMES TO SMUGGLE U.S. TECHNOLOGY | False | By Robert Lindsey, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/our-towns-a-weekend-marriage-of-city-and-suburbia.html | OUR TOWNS; A WEEKEND MARRIAGE OF CITY AND SUBURBIA | False | Special to the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/building-outlays-up-sharply.html | BUILDING OUTLAYS UP SHARPLY | False | AP | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/us/congress-senators-squint-into-a-future-under-tv-s-gaze.html | CONGRESS; SENATORS SQUINT INTO A FUTURE UNDER TVS GAZE | False | By Steven V. Roberts, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/troubles-mount-at-10-downing-st.html | TROUBLES MOUNT AT 10 DOWNING ST. | False | By Joseph Lelyveld, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/douglas-lomason-co-reports-earnings-for-qtr-to-dec-31.html | DOUGLAS & LOMASON CO reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/reebok-international-ltd-reports-earnings-for-qtr-to-dec-31.html | REEBOK INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/science/taking-stock-of-cancer-risks-the-list-goes-on.html | TAKING STOCK OF CANCER RISKS: THE LIST GOES ON | False | By Malcolm W. Browne | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/finance-new-issues-yields-are-set-on-ryland-issue.html | FINANCE/NEW ISSUES; Yields Are Set On Ryland Issue | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/pentair-inc-reports-earnings-for-qtr-to-dec-31.html | PENTAIR INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/world/in-battle-with-london-printers-murdoch-says-news-is-good.html | IN BATTLE WITH LONDON PRINTERS, MURDOCH SAYS NEWS IS GOOD | False | By Jo Thomas, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/news-summary-tuesday-february-4-1986.html | NEWS SUMMARY: TUESDAY, FEBRUARY 4, 1986 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/digital-products-corp-reports-earnings-for-qtr-to-dec-31.html | DIGITAL PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/union-files-grievance.html | Union Files Grievance | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/bl-discussing-sale-of-units-to-gm.html | BL DISCUSSING SALE OF UNITS TO G.M. | False | By Steve Lohr, Special To the New York Times | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/sports/scouting-soaring-heights.html | SCOUTING; Soaring Heights | False | By Thomas Rogers and Michael Martinez | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/labarge-inc-reports-earnings-for-qtr-to-dec-31.html | LABARGE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/nyregion/editors-note-595286.html | EDITORS' NOTE | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/conglomerate-plans-buyback.html | Conglomerate Plans Buyback | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/jacobs-in-offer-for-oil-concern.html | JACOBS IN OFFER FOR OIL CONCERN | False | By Jonathan P. Hicks | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/market-place-k-mart-closing-the-sears-gap.html | Market Place; K Mart Closing The Sears Gap | False | By Isadore Barmash | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/data-design-laboratories-reports-earnings-for-qtr-to-dec-31.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/workers-advised-on-eastern-stock.html | Workers Advised On Eastern Stock | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-04 | 1986-02-04 | https://www.nytimes.com/1986/02/04/business/fedders-corp-reports-earnings-for-qtr-to-dec-31.html | FEDDERS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-05 | TX 1-746812 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/space-agency-image-a-sudden-shattering.html | SPACE AGENCY IMAGE: A SUDDEN SHATTERING | False | By Philip M. Boffey, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/american-petrofina-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PETROFINA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/l-preparing-for-war-is-no-road-to-peace-655486.html | Preparing for War Is No Road to Peace | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/a-fiscal-calendar.html | A Fiscal Calendar | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/libya-accuses-us-of-role-in-seizure.html | LIBYA ACCUSES U.S. OF ROLE IN SEIZURE | False | By Judith Miller, Special To the New York Times | 1986-02-12 | TX 1-759097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/gordon-s-white-jr-on-golf-tpa-says-ballesteros-will-compete.html | GORDON S. WHITE JR. ON GOLF; T.P.A. SAYS BALLESTEROS WILL COMPETE | False | By Gordon S. White Jr.special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/federal-signal-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/copperweld-corp-reports-earnings-for-qtr-to-dec-31.html | COPPERWELD CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/market-place-analysts-favor-aircraft-stocks.html | Market Place; Analysts Favor Aircraft Stocks | False | By Vartanig G. Vartan | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/an-unlikely-west-german-vehicle-for-soviet-news-leaks.html | AN UNLIKELY WEST GERMAN VEHICLE FOR SOVIET NEWS LEAKS | False | By James M. Markham, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/obituaries/jacob-shankman-dies-at-81-retired-new-rochelle-rabbi.html | Jacob Shankman Dies at 81; Retired New Rochelle Rabbi | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/slump-goes-on-for-nets.html | SLUMP GOES ON FOR NETS | False | By Michael Martinez, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/jets-hess-to-meet-with-state.html | JETS HESS TO MEET WITH STATE | False | By Gerald Eskenazi | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/american-metals-service-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN METALS SERVICE INC reports earnings for Qtr to Nov 30 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/investigators-look-at-ex-parking-official-s-dealings-with-agency.html | INVESTIGATORS LOOK AT EX-PARKING OFFICIAL'S DEALINGS WITH AGENCY | False | By Selwyn Raab | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/dance-the-american-dancemachine-opens.html | DANCE: THE AMERICAN DANCEMACHINE OPENS | False | By Jennifer Dunning | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/business-people-dart-drug-holding-has-new-chairman.html | BUSINESS PEOPLE; Dart Drug Holding Has New Chairman | False | By Eric Schmitt and Gary Bradford | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/business-digest-wednesday-february-5-1986.html | BUSINESS DIGEST: WEDNESDAY, FEBRUARY 5, 1986 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/no-headline-709586.html | No Headline | False | By Nancy Harmon Jenkins | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/executives.html | EXECUTIVES | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/capital-standards-rise-for-thrifts-weighed.html | Capital Standards Rise For Thrifts Weighed | False | By Nathaniel C. Nash, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/quotation-of-the-day-876486.html | Quotation of the Day | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-dec-31.html | HEILEMAN, G BREWING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/automatix-inc-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/plays-trottier-s-finishing-touch.html | PLAYS; TROTTIER'S FINISHING TOUCH | False | By Alex Yanis | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/obituaries/dr-eugen-grabscheid-performers-physician.html | Dr. Eugen Grabscheid, Performers' Physician | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/sports-people-bulls-dailey-absent.html | SPORTS PEOPLE; Bulls' Dailey Absent | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/l-artists-and-aging-942886.html | Artists and Aging | False | | 1986-02-12 | TX 1-759097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/hernandez-is-facing-future-with-optimism-and-doubts.html | HERNANDEZ IS FACING FUTURE WITH OPTIMISM AND DOUBTS | False | By Joseph Durso | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/obituaries/herman-e-goodman.html | HERMAN E. GOODMAN | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/figgie-international-inc-reports-earnings-for-qtr-to-dec-31.html | FIGGIE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | BENEFICIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/new-york-day-by-day-up-the-green-line.html | NEW YORK DAY BY DAY; Up the Green Line | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/the-region-12-year-old-boy-admits-he-set-fire.html | THE REGION; 12-Year-Old Boy Admits He Set Fire | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/intermedics-inc-reports-earnings-for-qtr-to-nov-3.html | INTERMEDICS INC reports earnings for Qtr to Nov 3 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/sports-of-the-times-an-anatomical-guy.html | SPORTS OF THE TIMES; 'AN ANATOMICAL GUY' | False | By George Vecsey | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/ual-inc-reports-earnings-for-qtr-to-dec-31.html | UAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/advertising-mccaffrey-fills-key-post.html | Advertising; McCaffrey Fills Key Post | False | By Philip H. Dougherty | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/chinatown-at-new-year-s-a-hong-kong-connection.html | CHINATOWN AT NEW YEAR'S: A HONG-KONG CONNECTION | False | By Fred Ferretti | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/kuhlman-corp-reports-earnings-for-qtr-to-dec-31.html | KUHLMAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/bomb-in-israel-wounds-3.html | Bomb in Israel Wounds 3 | False | Special to the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/sports-people-new-team-for-zungul.html | SPORTS PEOPLE; New Team for Zungul | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/kitchen-equipment-secrets-to-omelets-start-with-pans.html | KITCHEN EQUIPMENT; SECRETS TO OMELETS START WITH PANS | False | By Pierre Franey | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/banner-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BANNER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/once-more-duvalier-lets-loose-the-bogeyman.html | ONCE MORE, DUVALIER LETS LOOSE THE 'BOGEYMAN' | False | By James Brooke, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/chemical-leaman-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/churchgoing-officer-wins-point-on-lunch-break.html | CHURCHGOING OFFICER WINS POINT ON LUNCH BREAK | False | Special to the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/the-cold-war-of-letters-raging-in-gunter-grass.html | THE COLD WAR OF LETTERS RAGING IN GUNTER GRASS | False | By James M. Markham, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-dec-31.html | ANDERSON JACOBSON INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/tracking-down-oriental-ingredients.html | TRACKING DOWN ORIENTAL INGREDIENTS | False | By Nancy Harmon Jenkins | 1986-02-12 | TX 1-759097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/dealer-in-rare-mormon-documents-charged-in-2-utah-killings.html | DEALER IN RARE MORMON DOCUMENTS CHARGED IN 2 UTAH KILLINGS | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/recital-james-tocco-liszt-and-bach-tribute.html | RECITAL: JAMES TOCCO, LISZT AND BACH TRIBUTE | False | By Donal Henahan | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/about-new-york-selecting-just-the-right-outfits-for-st-moritz.html | ABOUT NEW YORK; SELECTING JUST THE RIGHT OUTFITS FOR ST. MORITZ | False | By William E. Geist | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/irst-boston-gains-a-deficit.html | irst Boston Gains 49%; Hutton Shows a Deficit | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/gander-crash-search-ends.html | Gander Crash Search Ends | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/transactions-765286.html | Transactions | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/tar-heels-come-from-13-behind-to-win.html | TAR HEELS COME FROM 13 BEHIND TO WIN | False | By Kent Hannon, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/c-correction-854886.html | CORRECTION | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/sports-people-theismann-sounds-off.html | SPORTS PEOPLE; Theismann Sounds Off | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/2-kodak-ventures-in-biotechnology.html | 2 Kodak Ventures In Biotechnology | False | Special to the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/tenneco-net-off-37.7.html | Tenneco Net Off 37.7% | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/federal-judge-loses-in-bid-to-end-his-trial.html | FEDERAL JUDGE LOSES IN BID TO END HIS TRIAL | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/the-region-us-acts-to-stay-law-on-shoreham.html | THE REGION; U.S. Acts to Stay Law on Shoreham | False | Special to the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/gifts-note-the-plight-of-neediest.html | GIFTS NOTE THE PLIGHT OF NEEDIEST | False | By John T. McQuiston | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/wine-talk-683386.html | WINE TALK | False | By Frank J. Prial | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/whose-tax-should-be-gored.html | Whose Tax Should Be Gored? | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/finance-new-issues-utility-coupon-at-6-year-low.html | FINANCE/NEW ISSUES; Utility Coupon At 6-Year Low | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/advertising-new-home-for-burson-employees.html | Advertising; New Home For Burson Employees | False | By Philip H. Dougherty | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/washington-the-forgotten-word.html | WASHINGTON; The Forgotten Word | False | By James Reston | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/crump-e-h-companies-reports-earnings-for-qtr-to-dec-31.html | CRUMP, E H COMPANIES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/reagan-seeks-welfare-plan-to-free-poor-from-government-dependency.html | REAGAN SEEKS WELFARE PLAN TO FREE POOR FROM GOVERNMENT DEPENDENCY | False | By Robert Pear, Special To The New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/gas-utilities-plan-new-york-pipeline.html | GAS UTILITIES PLAN NEW YORK PIPELINE | False | By Leonard Sloane | 1986-02-12 | TX 1-759097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/key-rates-726886.html | Key Rates | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/in-paris-a-season-of-the-hat.html | IN PARIS, A SEASON OF THE HAT | False | By Bernadine Morris | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/grumman-corp-reports-earnings-for-qtr-to-dec-31.html | GRUMMAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/l-artists-and-aging-943186.html | Artists and Aging | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/hale-house-promised-funds-for-new-project.html | HALE HOUSE PROMISED FUNDS FOR NEW PROJECT | False | By Jane Gross | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/las-vegas-casino-loans-repaid-teamsters-pension-fund-asserts.html | LAS VEGAS CASINO LOANS REPAID, TEAMSTERS PENSION FUND ASSERTS | False | By Kenneth B. Noble, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/poor-mother-poor-child.html | Poor Mother, Poor Child | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/the-pop-life-the-threadgill-sextet-and-its-narrative-flair.html | THE POP LIFE; THE THREADGILL SEXTET AND ITS NARRATIVE FLAIR | False | By Jon Pareles | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/allies-plan-to-consult-on-soviet-arms-offer.html | Allies Plan to Consult On Soviet Arms Offer | False | Special to the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/israelis-intercept-a-libyan-civil-jet-and-then-let-it-go.html | ISRAELIS INTERCEPT A LIBYAN CIVIL JET AND THEN LET IT GO | False | By Thomas L. Friedman, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/business-people-us-capital-s-chief-pins-hopes-on-atlantic-city.html | BUSINESS PEOPLE; U.S. Capital's Chief Pins Hopes on Atlantic City | False | By Eric Schmitt and Gary Bradford | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/obituaries/margery-wilson.html | MARGERY WILSON | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/franklin-electric-co-reports-earnings-for-qtr-to-dec-28.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Dec 28 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/l-military-smokers-too-subsidize-nonsmokers-655186.html | Military Smokers, Too, Subsidize Nonsmokers | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/washington-post-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON POST CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/required-reading-perils-of-deficit-cutting.html | Required Reading: Perils of Deficit Cutting | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/l-uranus-s-family-896586.html | Uranus's Family | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/scouting-touching-base-with-honduras.html | SCOUTING; Touching Base With Honduras | False | By Joseph Durso and Thomas Rogers | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/dow-tops-1600-then-falls-back.html | DOW TOPS 1,600, THEN FALLS BACK | False | By John Crudele | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/60-minute-gourmet-590686.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/obituaries/ann-andrews.html | ANN ANDREWS | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/observer-the-run-for-the-cheese.html | OBSERVER; The Run For the Cheese | False | By Russell Baker | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/far-reaching-changes-possible-from-87-budget.html | FAR-REACHING CHANGES POSSIBLE FROM '87 BUDGET | False | By Peter T. Kilborn, Special To the New York Times | 1986-02-12 | TX 1-759097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/new-york-day-by-day-homework-help.html | NEW YORK DAY BY DAY; Homework Help | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/foremost-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/grumman-profit-down.html | Grumman Profit Down | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/200000-hear-pope-in-indias-northeast.html | 200,000 HEAR POPE IN INDIA'S NORTHEAST | False | By Sanjoy Hazarika, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/obituaries/richard-l-turner.html | RICHARD L. TURNER | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/delay-is-charged-in-inquiry-into-parking-unit-contract.html | DELAY IS CHARGED IN INQUIRY INTO PARKING UNIT CONTRACT | False | By Josh Barbanel | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/witness-in-murder-trial-tells-of-influence-claim.html | WITNESS IN MURDER TRIAL TELLS OF 'INFLUENCE CLAIM | False | By Donald Janson, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/real-estate-industrial-expansion-in-suffolk.html | Real Estate; Industrial Expansion In Suffolk | False | By Shawn G. Kennedy | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/prosecution-rests-case-in-trial-of-former-navy-heart-surgeon.html | PROSECUTION RESTS CASE IN TRIAL OF FORMER NAVY HEART SURGEON | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/animed-inc-reports-earnings-for-year-to-oct-31.html | ANIMED INC reports earnings for Year to Oct 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/emerson-electric-co-reports-earnings-for-qtr-to-dec-31.html | EMERSON ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/finance-new-issues-morgan-said-to-curtail-mortgage-backed-issues.html | FINANCE/NEW ISSUES; Morgan Said to Curtail Mortgage-Backed Issues | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/shuttle-inquiry-exploring-key-wreckage-nasa-s-risk-assessment-isn-t-most.html | THE SHUTTLE INQUIRY: EXPLORING KEY WRECKAGE; NASA'S RISK ASSESSMENT ISN'T MOST RIGOROUS METHOD | False | By Stuart Diamond | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/president-s-son-ronald-gets-an-editor-s-post-at-playboy.html | President's Son Ronald Gets An Editor's Post at Playboy | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/ametek-inc-reports-earnings-for-qtr-to-dec-31.html | AMETEK INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/credit-markets-treasury-issues-are-mixed.html | CREDIT MARKETS; Treasury Issues Are Mixed | False | By Michael Quint | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/briefing-stockman-accuses.html | BRIEFING; Stockman Accuses | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/the-un-today-feb-5-1986.html | The U.N. Today; Feb. 5, 1986 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/us-declines-judgment-on-plane-interception.html | U.S. DECLINES JUDGMENT ON PLANE INTERCEPTION | False | Special to the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/first-boston-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST BOSTON INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/obituaries/jacob-i-goodstein.html | JACOB I. GOODSTEIN | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/ibm-waives-intel-board-seat.html | I.B.M. Waives Intel Board Seat | False | Special to the New York Times | 1986-02-12 | TX 1-759097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-dec-31.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/tv-reviews-the-climate-puzzle-tonight-on-channel-13.html | TV REVIEWS; 'THE CLIMATE PUZZLE' TONIGHT ON CHANNEL 13 | False | By John Corry | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/ual-s-income-declines.html | UAL's Income Declines | False | By Agis Salpukas | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/finance-new-issues-nyse-g-issue.html | FINANCE/NEW ISSUES; N.Y.S.E.&G. Issue | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/koch-won-t-deliver-state-of-city-address.html | Koch Won't Deliver State of City Address | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/mary-to-leave-air-briefly.html | 'Mary' to Leave Air Briefly | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/l-jewish-emigration-and-the-atmosphere-of-trust-for-arms-talks-897186.html | Jewish Emigration and the Atmosphere of Trust for Arms Talks | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/enserch-corp-reports-earnings-for-qtr-to-dec-31.html | ENSERCH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/they-re-nasty-they-re-ugly-and-children-love-them.html | THEY'RE NASTY, THEY'RE UGLY, AND CHILDREN LOVE THEM | False | By Clifford D. May | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/personal-health-591086.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/cold-vibration-rocket-studied-questions-about-solid-fuel-booster-focus.html | COLD AND VIBRATION IN ROCKET STUDIED; QUESTIONS ABOUT SOLID-FUEL BOOSTER FOCUS ON TEMPERATURE AND CHANGES IN PRESSURE | False | By David E. Sanger | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/kennecott-union.html | Kennecott Union | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/o-neill-budget-calls-for-a-rise-in-aid-to-cities.html | O'NEILL BUDGET CALLS FOR A RISE IN AID TO CITIES | False | By Richard L. Madden, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/opera-vickers-in-handel-s-samson.html | OPERA: VICKERS IN HANDEL'S 'SAMSON' | False | By Donal Henahan | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/oil-prices-plunge-as-opec-fails-to-act-on-output.html | OIL PRICES PLUNGE AS OPEC FAILS TO ACT ON OUTPUT | False | By John Tagliabue, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/against-arms-for-the-contras.html | Against Arms for the 'Contras' | False | By Dave McCurdy | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/shops-are-closed-as-pressure-on-duvalier-grows.html | SHOPS ARE CLOSED AS PRESSURE ON DUVALIER GROWS | False | By Joseph B. Treaster, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/movies/film-hallowed-ground-part-of-first-love-series.html | FILM: 'HALLOWED GROUND,' PART OF 'FIRST LOVE SERIES | False | By Janet Maslin | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/l-for-nato-a-period-of-renewal-655286.html | For NATO, a Period of Renewal | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/two-executions-are-blocked.html | Two Executions Are Blocked | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/l-artists-and-aging-943686.html | Artists and Aging | False | | 1986-02-12 | TX 1-759097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/chemical-arms-ban-sought-in-geneva.html | CHEMICAL ARMS BAN SOUGHT IN GENEVA | False | By Thomas W. Netter, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/beware-of-euphoria-over-cheaper-oil.html | Beware of Euphoria Over Cheaper Oil | False | By Michael Harrington | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/q-a-712086.html | Q&A | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/judge-rules-against-fed.html | Judge Rules Against Fed | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/briefing-zap.html | BRIEFING; Zap | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/l-jewish-emigration-and-the-atmosphere-of-trust-for-arms-talks-691286.html | Jewish Emigration and the Atmosphere of Trust for Arms Talks | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/israelis-clear-the-way-for-talks-with-egypt.html | Israelis Clear the Way For Talks With Egypt | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/theater/stage-north-wind-an-eskimo-tale.html | STAGE: 'NORTH WIND,' AN ESKIMO TALE | False | By Walter Goodman | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/advertising-phh-group-shift.html | Advertising; PHH Group Shift | False | By Philip H. Dougherty | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/older-women-are-pooling-their-male-resources.html | OLDER WOMEN ARE POOLING THEIR MALE RESOURCES | False | By Claudia H. Deutsch | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/in-withering-steel-city-dream-turns-desolate.html | IN WITHERING STEEL CITY, DREAM TURNS DESOLATE | False | By William Serrin, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/kennedy-starts-soviet-visit-looking-for-a-resolution-of-emigration-cases.html | KENNEDY STARTS SOVIET VISIT LOOKING FOR A RESOLUTION OF EMIGRATION CASES | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/18-year-old-must-skate-despite-pain-by-peter-alfano.html | 18-YEAR-OLD MUST SKATE DESPITE PAIN By PETER ALFANO | False | Special to the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/un-council-takes-up-interception-of-plane.html | U.N. COUNCIL TAKES UP INTERCEPTION OF PLANE | False | Special to the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/asarco-inc-reports-earnings-for-qtr-to-dec-31.html | ASARCO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/as-spy-trial-opens-defense-says-better-ties-were-motive.html | AS SPY TRIAL OPENS, DEFENSE SAYS BETTER TIES WERE MOTIVE | False | By Stephen Engelberg, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/the-shuttle-inquiry-exploring-key-wreckage-booster-rocket-is-believed-found.html | THE SHUTTLE INQUIRY: EXPLORING KEY WRECKAGE; BOOSTER ROCKET IS BELIEVED FOUND | False | By William E. Schmidt, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/state-union-reagan-reports-nation-president-reagan-s-speech-before-joint-session.html | STATE OF THE UNION: REAGAN REPORTS TO THE NATION; PRESIDENT REAGAN'S SPEECH BEFORE JOINT SESSION OF CONGRESS | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/scouting-tide-swimmers.html | SCOUTING; Tide Swimmers | False | By Joseph Durso and Thomas Rogers | 1986-02-12 | TX 1-759097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/bridge-no-trump-or-a-major-suit-difficult-choice-of-contract.html | Bridge: No-Trump or a Major Suit? Difficult Choice of Contract | False | By Alan Truscott | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/capital-cities-abc-reports-earnings-for-qtr-to-dec-31.html | CAPITAL CITIES/ABC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/maytag-co-reports-earnings-for-qtr-to-dec-31.html | MAYTAG CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/tribune-co-reports-earnings-for-qtr-to-dec-31.html | TRIBUNE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/economic-scene-battle-lines-in-budget-fight.html | Economic Scene; Battle Lines In Budget Fight | False | By Leonard Silk | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/advertising-franznick-cusatis-gets-sleepy-s-account.html | Advertising; Franznick & Cusatis Gets Sleepy's Account | False | By Philip H. Dougherty | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/foote-mineral-co-reports-earnings-for-qtr-to-dec-31.html | FOOTE MINERAL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/l-artists-and-aging-942486.html | Artists and Aging | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/the-vital-vote-in-manila.html | The Vital Vote in Manila | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/l-artists-and-aging-720586.html | Artists and Aging | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/scouting-new-wave.html | SCOUTING; New Wave | False | By Joseph Durso and Thomas Rogers | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/trottier-scores-all-star-winner.html | TROTTIER SCORES ALL-STAR WINNER | False | By Craig Wolff, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/aquino-concludes-her-campaign-with-enormous-rally-in-manila.html | AQUINO CONCLUDES HER CAMPAIGN WITH ENORMOUS RALLY IN MANILA | False | By Seth Mydans, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/manville-corp-reports-earnings-for-qtr-to-dec-31.html | MANVILLE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/third-annual-report-of-the-secretaries-of-state.html | 'THIRD ANNUAL REPORT OF THE SECRETARIES OF STATE' | False | By Walter Goodman | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/state-approves-bonuses-to-rent-to-the-homeless.html | STATE APPROVES BONUSES TO RENT TO THE HOMELESS | False | By Barbara Basler | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/news-summary-wednesday-february-5-1986.html | NEWS SUMMARY: WEDNESDAY, FEBRUARY 5, 1986 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/l-letter-on-the-elderly-medicare-home-service-is-shrinking-880086.html | Letter: On the Elderly; Medicare Home Service Is Shrinking | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/shultz-asks-antiterrorist-funds.html | SHULTZ ASKS ANTITERRORIST FUNDS | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/briefs-734186.html | BRIEFS | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/republic-health.html | Republic Health | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/classic-corporation-reports-earnings-for-qtr-to-dec-31.html | CLASSIC CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/goldin-finds-big-mess-at-environmental-unit.html | GOLDIN FINDS 'BIG MESS AT ENVIRONMENTAL UNIT | False | By Joyce Purnick | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/bat-s-paragons-of-retailing.html | B.A.T.'S PARAGONS OF RETAILING | False | By Isadore Barmash | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/harsco-corp-reports-earnings-for-year-to-dec-31.html | HARSCO CORP reports earnings for Year to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/robber-s-stray-bullet-kills-a-bronx-man-25.html | Robber's Stray Bullet Kills a Bronx Man, 25 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/beacon-theater-may-become-a-disco-restaurant.html | BEACON THEATER MAY BECOME A DISCO-RESTAURANT | False | By Jon Pareles | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/general-re-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL RE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/in-restaurants-small-kitchens-cramp-chefs-not-creativity.html | IN RESTAURANTS, SMALL KITCHENS CRAMP CHEFS, NOT CREATIVITY | False | By Marian Burros | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/discoveries-romantic-offerings-for-cupid-s-day.html | DISCOVERIES; ROMANTIC OFFERINGS FOR CUPID'S DAY | False | By Carol Lawson | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/administration-sees-long-term-decline-in-interest-payments.html | ADMINISTRATION SEES LONG-TERM DECLINE IN INTEREST PAYMENTS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/democrats-in-house-indicate-big-foreign-aid-cut-is-likely.html | DEMOCRATS IN HOUSE INDICATE BIG FOREIGN AID CUT IS LIKELY | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/sports-people-second-thoughts.html | SPORTS PEOPLE; Second Thoughts | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/western-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | WESTERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/dana-corp-reports-earnings-for-qtr-to-dec-31.html | DANA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/books/books-of-the-times-690986.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/l-artists-and-aging-944386.html | Artists and Aging | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/american-businessphones-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BUSINESSPHONES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/bay-bank-of-commerce-reports-earnings-for-qtr-to-dec-31.html | BAY BANK OF COMMERCE reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/tenneco-inc-reports-earnings-for-qtr-to-dec-31.html | TENNECO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED-BATHURST INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/l-generalizations-about-vietnam-vets-err-655686.html | Generalizations About Vietnam Vets Err | False | | 1986-02-12 | TX 1-759097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/at-a-welfare-hotel-mothers-find-support-in-weekly-talks.html | AT A WELFARE HOTEL, MOTHERS FIND SUPPORT IN WEEKLY TALKS | False | By Sara Rimer | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/briefing-shifts-of-arms-experts.html | BRIEFING; Shifts of Arms Experts | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-dec-31.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/broken-hill-opposes-bid.html | Broken Hill Opposes Bid | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/more-worker-benefits-now-taxable-as-income.html | MORE WORKER BENEFITS NOW TAXABLE AS INCOME | False | By Gary Klott | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/american-cyanamid-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CYANAMID CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/syria-condemns-action.html | Syria Condemns Action | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/airborne-freight-corp-reports-earnings-for-qtr-to-dec-31.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/kemper-corp-reports-earnings-for-qtr-to-dec-31.html | KEMPER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/l-artists-and-aging-945186.html | Artists and Aging | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-dec-31.html | JORGENSEN, EARLE M CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/a-new-test-for-james-river.html | A NEW TEST FOR JAMES RIVER | False | By Jonathan P. Hicks, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/profits-scoreboard-766486.html | Profits Scoreboard | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/reagan-s-message-appeals-for-unity-to-curb-spending.html | REAGAN'S MESSAGE APPEALS FOR UNITY TO CURB SPENDING | False | By Bernard Weinraub, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/state-union-congressional-reaction-new-direction-hinted-reagan-currency.html | STATE OF THE UNION: CONGRESSIONAL REACTION; NEW DIRECTION IS HINTED BY REAGAN ON CURRENCY | False | Special to the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/slain-emigre-faced-trial-in-fraud-case.html | SLAIN EMIGRE FACED TRIAL IN FRAUD CASE | False | By Michael Norman | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/web-of-city-scandal-traps-an-old-friendship.html | WEB OF CITY SCANDAL TRAPS AN OLD FRIENDSHIP | False | By Ralph Blumenthal | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-dec-31.html | HUTTON, E F GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/abortion-battle-shifts-to-aid-for-family-planning.html | ABORTION BATTLE SHIFTS TO AID FOR FAMILY PLANNING | False | By Robin Toner, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/desoto-inc-reports-earnings-for-qtr-to-dec-31.html | DESOTO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/around-the-nation-punishments-reinstated-at-special-care-institute.html | AROUND THE NATION; Punishments Reinstated At Special Care Institute | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/briefing-no-reservations-please.html | BRIEFING; No Reservations, Please | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/style/french-cuisine-with-a-brazilian-beat.html | FRENCH CUISINE WITH A BRAZILIAN BEAT | False | By Meryle Evans | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/capital-cities-up-in-quarter-washington-post-off.html | CAPITAL CITIES UP IN QUARTER; WASHINGTON POST OFF | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/diasonics-inc-reports-earnings-for-qtr-to-dec-31.html | DIASONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/steven-crist-on-horse-racing-drug-debate-amid-awards.html | STEVEN CRIST ON HORSE RACING; DRUG DEBATE AMID AWARDS | False | By Steven Crist, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/the-background-second-handel-opera-at-met.html | The Background; Second Handel Opera at Met | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/texaco-s-plan-on-security-reported.html | TEXACO'S PLAN ON SECURITY REPORTED | False | By Richard W. Stevenson | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/bonner-is-due-at-big-dinner-in-manhattan-next-tuesday.html | Bonner Is Due at Big Dinner In Manhattan Next Tuesday | False | Special to the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/conrail-s-sale-voted-by-senate.html | CONRAIL'S SALE VOTED BY SENATE | False | By Reginald Stuart, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/working-profile-william-a-regardie-making-them-pay-attention-at-least.html | WORKING PROFILE: WILLIAM A REGARDIE; MAKING THEM PAY ATTENTION, AT LEAST | False | By Nathaniel C. Nash, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/eastern-pilots.html | Eastern Pilots | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/prices-of-crude-oil-near-15-a-barrel.html | PRICES OF CRUDE OIL NEAR $15 A BARREL | False | By Lee A. Daniels | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/around-the-nation-manson-loses-sixth-bid-for-parole-in-california.html | AROUND THE NATION; Manson Loses Sixth Bid For Parole in California | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/garden/metropolitan-diary-677986.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/opinion/l-how-albany-can-monitor-state-expenditures-666886.html | How Albany Can Monitor State Expenditures | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/rubbermaid-inc-reports-earnings-for-qtr-to-dec-31.html | RUBBERMAID INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/10-day-auto-sales-down-2.5.html | 10-Day Auto Sales Down 2.5% | False | Special to the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/around-the-nation-judge-stays-jail-terms-in-meatpackers-strike.html | AROUND THE NATION; Judge Stays Jail Terms In Meatpackers' Strike | False | AP | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/arts/restored-parts-of-sistine-ceiling-unveiled.html | RESTORED PARTS OF SISTINE CEILING UNVEILED | False | By Roberto Suro, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/no-1-weapon-in-1987-budget-is-missile-shield.html | NO. 1 WEAPON IN 1987 BUDGET IS MISSILE SHIELD | False | By Bill Keller, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/nyregion/new-york-day-by-day-benedict-who.html | NEW YORK DAY BY DAY; Benedict Who? | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-759097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/us/state-of-the-union-congressional-reaction-democrats-paknt-bleaker-picture.html | STATE OF THE UNION: CONGRESSIONAL REACTION; DEMOCRATS PAKNT BLEAKER PICTURE | False | By Steven V. Roberts, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/around-the-world-spain-s-prime-minister-defends-nato-stance.html | AROUND THE WORLD; Spain's Prime Minister Defends NATO Stance | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/world/state-dept-issues-a-brief-on-kahane.html | STATE DEPT. ISSUES A BRIEF ON KAHANE | False | By David K. Shipler, Special To the New York Times | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/briefs-851386.html | BRIEFS | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-05 | 1986-02-05 | https://www.nytimes.com/1986/02/05/business/amistar-corp-reports-earnings-for-qtr-to-dec-31.html | AMISTAR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759097 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/books/books-of-the-times-935886.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/eclectic-decorating-bold-new-mixtures.html | ECLECTIC DECORATING: BOLD NEW MIXTURES | False | By Suzanne Slesin | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/earnings-sears-net-is-off-1.9-in-period.html | EARNINGS; Sears Net Is Off 1.9% In Period | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/q-a-896386.html | Q&A | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/theater/stage-the-bone-ring.html | STAGE: 'THE BONE RING' | False | By Mel Gussow | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/dow-eases-0.11-point-to-1593.21.html | Dow Eases 0.11 Point, to 1,593.21 | False | By John Crudele | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/spring-industries-inc-reports-earnings-for-qtr-to-dec.html | SPRING INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/wynn-s-international-inc-reports-earnings-for-qtr-to-dec-31.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/whittaker-maps-new-course.html | WHITTAKER MAPS NEW COURSE | False | By Pauline Yoshihashi, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-impact-congress-people-transportation-costs-park-fees-would-rise.html | THE REAGAN BUDGET: IMPACT IN CONGRESS AND ON PEOPLE; TRANSPORTATION COSTS AND PARK FEES WOULD RISE UNDER BUDGET PROPOSALS | False | By Robert Pear, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/scouting-tyson-3-decker-a-deli-knockout.html | SCOUTING; Tyson 3-Decker A Deli Knockout | False | By Thomas Rogers | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/the-un-today-feb-6-1986.html | The U.N. Today; Feb. 6, 1986 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/the-somber-job-ahead.html | THE SOMBER JOB AHEAD | False | By R. W. Apple Jr., Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/c-correction-144886.html | CORRECTION | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/nova-fund-inc-reports-earnings-for-as-of-dec-31.html | NOVA FUND INC reports earnings for As of Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/syria-weighs-response.html | Syria Weighs Response | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/helpfull-hardware-drawer-organizers.html | HELPFULL HARDWARE; DRAWER ORGANIZERS | False | By Daryln Brewer | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/progress-federal-savings-reports-earnings-for-qtr-to-dec-31.html | PROGRESS FEDERAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagn-budget-skepticism-some-angry-reactions-new-york-military-chief-factor.html | THE REAGAN BUDGET: SKEPTICISM, AND SOME ANGRY REACTIONS FROM NEW YORK; MILITARY IS CHIEF FACTOR IN RISE FOR RESEARCH AND DEVELOPMENT | False | By Philip M. Boffey, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/msi-data-corp-reports-earnings-for-qtr-to-dec-31.html | MSI DATA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/coherent-inc-reports-earnings-for-qtr-to-dec-28.html | COHERENT INC reports earnings for Qtr to Dec 28 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/foreign-affairs-the-serenity-vote.html | FOREIGN AFFAIRS; The Serenity Vote | False | By Flora Lewis | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/a-cunningham-ballet-wins-approval-in-paris.html | A Cunningham Ballet Wins Approval in Paris | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/chief-of-study-on-victims-families-doubts-aids-is-transmitted-casually.html | CHIEF OF STUDY ON VICTIMS FAMILIES DOUBTS AIDS IS TRANSMITTED CASUALLY | False | By Eric Eckholm | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/mcneil-corp-reports-earnings-for-qtr-to-dec-31.html | MCNEIL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/racketeering-case-enters-summation.html | RACKETEERING CASE ENTERS SUMMATION | False | By Matthew L. Wald, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/l-how-medicare-hospital-reimbursement-works-951986.html | HOW MEDICARE HOSPITAL REIMBURSEMENT WORKS | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/bridge-updated-book-by-goren-bows-to-modern-trends.html | Bridge; Updated Book by Goren Bows to Modern Trends | False | By Alan Truscott | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/home-intensive-care-reports-earnings-for-qtr-to-dec-31.html | HOME INTENSIVE CARE reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/national-fuel-gas-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL FUEL GAS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/stv-engineers-inc-reports-earnings-for-qtr-to-dec-31.html | STV ENGINEERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/fair-lanes-inc-reports-earnings-for-qtr-to-dec-31.html | FAIR LANES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/li-school-giving-girl-in-accident-3.5-million.html | L.I. School Giving Girl In Accident 3.5 Million | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/mercury-spilled-at-water-stations-tests-find-none-in-city-s-supplies.html | MERCURY SPILLED AT WATER STATIONS; TESTS FIND NONE IN CITY'S SUPPLIES | False | By Robert O. Boorstin | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/84-studt-cited-rocket-s-pressure-shift.html | '84 STUDT CITED ROCKET'S PRESSURE SHIFT | False | By David E. Sanger | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/koch-shifts-stand-on-bribe-disclosers.html | KOCH SHIFTS STAND ON BRIBE DISCLOSERS | False | By Joyce Purnick | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-dec-31.html | FABRIC WHOLESALERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/courier-dispatch-group-reports-earnings-for-qtr-to-dec-31.html | COURIER DISPATCH GROUP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/profits-scoreboard-111286.html | Profits Scoreboard | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/medicine-shoppe-international-reports-earnings-for-qtr-to-dec-31.html | MEDICINE SHOPPE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/enserch-exploration-parters-reports-earnings-for-qtr-to-dec-31.html | ENSERCH EXPLORATION PARTERS reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/around-the-nation-tornadoes-in-east-texas-kill-1-and-injure-dozens.html | AROUND THE NATION; Tornadoes in East Texas Kill 1 and Injure Dozens | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-dec-31.html | GALAXY CARPET MILLS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/emf-corp-reports-earnings-for-qtr-to-dec-31.html | EMF CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagn-orders-aids-report-giving-high-priority-to-work-for-cure.html | REAGAN ORDERS AIDS REPORT, GIVING HIGH PRIORITY TO WORK FOR CURE | False | By Bernard Weinraub, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/abroad-at-home-state-of-the-union.html | ABROAD AT HOME; State of the Union | False | By Anthony Lewis | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/gaf-holdings.html | GAF Holdings | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/l-tribute-to-a-planner-145186.html | Tribute to a Planner | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/taco-villa-inc-reports-earnings-for-qtr-to-dec-31.html | TACO VILLA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/delicate-repairs-of-toilet-mirrors.html | DELICATE REPAIRS OF TOILET MIRRORS | False | By Michael Varese | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/around-the-world-rights-group-accuses-morocco-of-torture.html | AROUND THE WORLD; Rights Group Accuses Morocco of Torture | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/recital-neil-rutman-pianist.html | RECITAL: NEIL RUTMAN, PIANIST | False | By Tim Page | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | TESORO PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/l-how-medicare-hospital-reimbursement-works-150086.html | HOW MEDICARE HOSPITAL REIMBURSEMENT WORKS | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/education-board-sued-over-its-bus-contracts.html | Education Board Sued Over Its Bus Contracts | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/florida-rock-industries-reports-earnings-for-qtr-to-dec-31.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/united-states-home-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES HOME CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-skepticism-some-angry-reactions-new-york-military-budget-met-with.html | THE REAGAN BUDGET: SKEPTICISM, AND SOME ANGRY REACTIONS FROM NEW YORK; MILITARY BUDGET IS MET WITH SKEPTICISM | False | By Bill Keller, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/multibank-financial-corp-reports-earnings-for-qtr-to-dec-31.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/spy-trial-is-told-china-had-word-of-us-intent.html | SPY TRIAL IS TOLD CHINA HAD WORD OF U.S. INTENT | False | By Stephen Engelberg, Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-media-research-giants-offer-computer-aids.html | Advertising; Media Research Giants Offer Computer Aids | False | By Philip H. Dougherty | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/pairs-event-begins.html | Pairs Event Begins | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/design-notebook-architects-drawings-lure-collectors.html | DESIGN NOTEBOOK; ARCHITECT'S DRAWINGS LURE COLLECTORS | False | By Grace Glueck | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/trico-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRICO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/obituaries/george-sherman-jr-leading-polo-official.html | George Sherman Jr., Leading Polo Official | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/columbia-gas-systems-inc-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA GAS SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/mca-inc-reports-earnings-for-qtr-to-dec-31.html | MCA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/the-president-s-ice-palaces.html | The President's Ice Palaces | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/l-how-medicare-hospital-reimbursement-works-149986.html | How Medicare Hospital Reimbursement Works | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/genrad-inc-reports-earnings-for-qtr-to-dec-28.html | GENRAD INC reports earnings for Qtr to Dec 28 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/breeding-and-training-of-horses-is-helping-to-save-jersey-farms.html | BREEDING AND TRAINING OF HORSES IS HELPING TO SAVE JERSEY FARMS | False | By Thomas J. Knudson, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/rangers-defeated-after-defense-fails.html | RANGERS DEFEATED AFTER DEFENSE FAILS | False | By Craig Wolff, Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/rep-fiedler-releases-tapes-used-against-her.html | REP. FIEDLER RELEASES TAPES USED AGAINST HER | False | By Judith Cummings, Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/baldwin-securities-corp-reports-earnings-for-year-as-of-dec-31.html | BALDWIN SECURITIES CORP reports earnings for Year as of Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/waxman-industries-reports-earnings-for-qtr-to-dec-31.html | WAXMAN INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/texaco-unit-s-stock-accepted.html | Texaco Unit's Stock Accepted | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/the-black-middle-class.html | THE BLACK MIDDLE CLASS | False | By John Corry | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/cardinal-is-a-target-of-sandinistas-criticism.html | CARDINAL IS A TARGET OF SANDINISTAS' CRITICISM | False | By Stephen Kinzer, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/the-yields-on-cd-s-decline.html | The Yields On C.D.'s Decline | False | | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/alumax-inc-reports-earnings-for-qtr-to-dec-31.html | ALUMAX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-furniture-discounter-moves-to-bloom-gelb.html | Advertising; Furniture Discounter Moves to Bloom & Gelb | False | By Philip H. Dougherty | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/celtics-win-13th-straight.html | Celtics Win 13th Straight | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/salant-corp-reports-earnings-for-qtr-to-nov-30.html | SALANT CORP reports earnings for Qtr to Nov 30 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/woodstream-corp-reports-earnings-for-qtr-to-dec-31.html | WOODSTREAM CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/seismic-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | SEISMIC ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/a-swiss-fortress-in-a-housing-battle.html | A SWISS FORTRESS IN A HOUSING BATTLE | False | By Thomas W. Netter, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/von-stade-to-sing-at-city-ballet-premiere.html | Von Stade to Sing At City Ballet Premiere | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/terminal-data-corp-reports-earnings-for-qtr-to-dec-31.html | TERMINAL DATA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/national-steel-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/evidence-of-a-murder-excluded-from-pizza-trial.html | EVIDENCE OF A MURDER EXCLUDED FROM 'PIZZA' TRIAL | False | By Arnold H. Lubasch | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/resdel-industries-reports-earnings-for-qtr-to-dec-31.html | RESDEL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/resource-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | RESOURCE EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/technical-changes-may-have-affected-challenger-s-liftoff.html | TECHNICAL CHANGES MAY HAVE AFFECTED CHALLENGER'S LIFTOFF | False | By William J. Broad, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/mission-west-properties-reports-earnings-for-qtr-to-dec-31.html | MISSION WEST PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/quotation-of-the-day-144286.html | Quotation of the Day | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/datamarine-international-reports-earnings-for-qtr-to-dec-28.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to Dec 28 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/wns-inc-reports-earnings-for-qtr-to-dec-31.html | WNS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/embassy-money-unlikely-shultz-is-told.html | EMBASSY MONEY UNLIKELY, SHULTZ IS TOLD | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-dec-31.html | DIAMOND BATHURST INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/fansteel-inc-reports-earnings-for-year-to-dec-31.html | FANSTEEL INC reports earnings for Year to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/parking-ticket-contract-sought.html | PARKING TICKET CONTRACT SOUGHT | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/pepsico-had-slight-dip-in-4th-quarter-profits.html | Pepsico Had Slight Dip In 4th-Quarter Profits | False | By Phillip H. Wiggins | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/sage-laboratories-inc-reports-earnings-for-qtr-to-dec-28.html | SAGE LABORATORIES INC reports earnings for Qtr to Dec 28 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/business-people-republic-health-chief-confident-about-buyout.html | BUSINESS PEOPLE; Republic Health Chief Confident About Buyout | False | By Kenneth N. Gilpin | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/movies/africa-and-purple-top-oscar-lists.html | 'AFRICA' AND 'PURPLE' TOP OSCAR LISTS | False | By Aljean Harmetz, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/guatemala-detaining-600-men-of-police-unit.html | Guatemala Detaining 600 Men of Police Unit | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/theater/critic-s-notebook-broadway-vs-west-end.html | CRITIC'S NOTEBOOK; BROADWAY VS. WEST END | False | By Frank Rich | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/astrotech-international-reports-earnings-for-qtr-to-dec-31.html | ASTROTECH INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/provident-bancorp-reports-earnings-for-qtr-to-dec-31.html | PROVIDENT BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/for-democrats-second-fiddle-didn-t-sound-bad.html | FOR DEMOCRATS, SECOND FIDDLE DIDN'T SOUND BAD | False | By Robin Toner, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/sports-people-posthumous-awards.html | SPORTS PEOPLE; Posthumous Awards | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/pitney-bowes-inc-reports-earnings-for-qtr-to-dec-31.html | PITNEY BOWES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT AVIATION INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/ch-butcher-arrested.html | C.H. Butcher Arrested | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/new-process-co-reports-earnings-for-qtr-to-dec-31.html | NEW PROCESS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/state-allowed-to-delay-shift-of-inmates.html | STATE ALLOWED TO DELAY SHIFT OF INMATES | False | By Jeffrey Schmalz | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/integrated-genetics-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED GENETICS reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/eastern-sees-gain-in-talks.html | Eastern Sees Gain in Talks | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/micropolis-corp-reports-earnings-for-qtr-to-dec-27.html | MICROPOLIS CORP reports earnings for Qtr to Dec 27 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/fashion-industries-and-the-aids-issue.html | FASHION INDUSTRIES AND THE AIDS ISSUE | False | By Georgia Dullea | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/l-pac-s-keep-the-cash-in-the-campaigns-146186.html | PAC's Keep the Cash In the Campaigns | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/trusts-help-neediest-cases-reach-record-for-donations.html | TRUSTS HELP NEEDIEST CASES REACH RECORD FOR DONATIONS | False | By John T. McQuiston | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/quintel-corp-reports-earnings-for-qtr-to-dec-31.html | QUINTEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/players-alcott-mixes-birdies-bagels.html | PLAYERS; ALCOTT MIXES BIRDIES, BAGELS | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/midway-airlines-reports-earnings-for-qtr-to-dec-31.html | MIDWAY AIRLINES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-airport-satellites-for-sale-10-billion-cut-for-farms-congress-wary.html | THE REAGAN BUDGET: AIRPORT AND SATELLITES FOR SALE, $10 BILLION CUT FOR FARMS; CONGRESS WARY ON PLAN TO SELL ASSETS | False | By Martin Tolchin, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/concert-queens-college-players.html | CONCERT: QUEENS COLLEGE PLAYERS | False | By John Rockwell | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/heekin-can-inc-reports-earnings-for-qtr-to-dec-31.html | HEEKIN CAN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/executive-changes-108186.html | EXECUTIVE CHANGES | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/national-micronetics-inc-reports-earnings-for-qtr-to-dec-28.html | NATIONAL MICRONETICS INC reports earnings for Qtr to Dec 28 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-dec-31.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/judge-testifies-in-influence-trial.html | JUDGE TESTIFIES IN INFLUENCE TRIAL | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/o-neill-resists-tax-deductions-in-budget-talk.html | O'NEILL RESISTS TAX DEDUCTIONS IN BUDGET TALK | False | By Richard L. Madden, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/bronx-democrat-terms-printing-bills-too-high.html | BRONX DEMOCRAT TERMS PRINTING BILLS 'TOO HIGH' | False | By Richard J. Meislin | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/finance-new-issues-large-financings-from-canada.html | FINANCE/NEW ISSUES; Large Financings From Canada | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/chrysler-hints-new-incentives.html | Chrysler Hints New Incentives | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/eip-microwave-inc-reports-earnings-for-qtr-to-dec-27.html | EIP MICROWAVE INC reports earnings for Qtr to Dec 27 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/users-of-company-cars-face-tax-surprises.html | USERS OF COMPANY CARS FACE TAX SURPRISES | False | By Gary Klott, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/around-the-nation-hormel-unionists-meet-with-company-aides.html | AROUND THE NATION; Hormel Unionists Meet With Company Aides | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-s-speech-assailed-by-soviet.html | REAGAN'S SPEECH ASSAILED BY SOVIET | False | By Philip Taubman, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/finance-new-issues-9.99-amoco-issue.html | FINANCE/NEW ISSUES; 9.99% Amoco Issue | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/l-the-latest-thing-in-plastic-is-a-handgun-958786.html | The Latest Thing in Plastic Is a Handgun | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/news-summary-thursday-february-6-1986.html | NEWS SUMMARY: THURSDAY, FEBRUARY 6, 1986 | False | | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/ultimate-corp-reports-earnings-for-qtr-to-jan-31.html | ULTIMATE CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/new-york-day-by-day-joint-celebration.html | NEW YORK DAY BY DAY; Joint Celebration | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/company-briefs-072686.html | COMPANY BRIEFS | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/gardening-cuation-on-early-planting.html | GARDENING; CUATION ON EARLY PLANTING | False | By Joan Lee Faust | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/national-business-systems-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BUSINESS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-family-circle-plans-remodeling-quarterly.html | Advertising; Family Circle Plans Remodeling Quarterly | False | By Philip H. Dougherty | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/lincoln-national-direct-placement-fund-inc-reports-earnings-for-as-of-dec-31.html | LINCOLN NATIONAL DIRECT PLACEMENT FUND INC reports earnings for As of Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/house-panel-to-open-inquiries-on-3-congressmen.html | HOUSE PANEL TO OPEN INQUIRIES ON 3 CONGRESSMEN | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/chemical-leaman-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/c-correction-145086.html | CORRECTION | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagn-budget-spending-problem-not-taxes-text-message-president-outlining-his.html | THE REAGAN BUDGET: SPENDING IS THE PROBLEM, NOT TAXES; TEXT OF MESSAGE BY THE PRESIDENT OUTLINING HIS SPENDING PLAN | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/american-heritage-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HERITAGE LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-agency-s-3d-cadbury-account.html | Advertising Agency's 3d Cadbury Account | False | By Philip H. Dougherty | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/president-submits-budget-for-1987-battle-expected.html | PRESIDENT SUBMITS BUDGET FOR 1987; BATTLE EXPECTED | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/airborne-freight-corp-reports-earnings-for-qtr-to-dec-31.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/britain-to-sell-water-plants.html | Britain to Sell Water Plants | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/new-york-day-by-day-joining-youth.html | NEW YORK DAY BY DAY; Joining Youth | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/nui-corp-reports-earnings-for-qtr-to-dec-31.html | NUI CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/sports-people-loser-in-arbitration.html | SPORTS PEOPLE; Loser in Arbitration | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/dance-erick-hawkins-company.html | DANCE: ERICK HAWKINS COMPANY | False | By Anna Kisselgoff | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/southland-signs-pact-to-sell-half-of-citgo.html | SOUTHLAND SIGNS PACT TO SELL HALF OF CITGO | False | By James Sterngold | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/briefing-trade-cont.html | BRIEFING; Trade, Cont. | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/reagan-budget-skepticism-some-angry-reactions-new-york-budget-deplored-new.html | THE REAGAN BUDGET: SKEPTICISM, AND SOME ANGRY REACTIONS FROM NEW YORK; BUDGET DEPLORED BY NEW YORKERS | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/hess-and-officials-meet.html | Hess and Officials Meet | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/pentair-inc-reports-earnings-for-yr-to-dec-31.html | PENTAIR INC reports earnings for Yr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/books-beyond-x-rays.html | Books: Beyond X-rays | False | By Lee Edson | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/hiram-walker-resources-reports-earnings-for-qtr-to-dec-31.html | HIRAM WALKER RESOURCES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/questions-without-answers.html | QUESTIONS WITHOUT ANSWERS | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/centex-corp-reports-earnings-for-qtr-to-dec-31.html | CENTEX CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/transactions-005786.html | Transactions | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-marketer-of-liqueurs-picks-isidore-paulson.html | Advertising; Marketer of Liqueurs Picks Isidore & Paulson | False | By Philip H. Dougherty | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/parlex-corp-reports-earnings-for-qtr-to-dec-31.html | PARLEX CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/ferrofluidics-corp-reports-earnings-for-qtr-to-dec-31.html | FERROFLUIDICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/election-observers-face-huge-task.html | ELECTION OBSERVERS FACE HUGE TASK | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/lack-of-publicity-is-questioned-after-company-withdrew-a-drug.html | LACK OF PUBLICITY IS QUESTIONED AFTER COMPANY WITHDREW A DRUG | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/1987-budget-proposal-would-trim-arts-12.5.html | 1987 BUDGET PROPOSAL WOULD TRIM ARTS 12.5% | False | By Barbara Gamarekian, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/man-who-took-over-jet-held.html | Man Who Took Over Jet Held | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/oglebay-norton-co-reports-earnings-for-qtr-to-dec-31.html | OGLEBAY NORTON CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/hawks-snap-islander-streaks.html | HAWKS SNAP ISLANDER STREAKS | False | By Robin Finn, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/advertising-ad-clutter-discovered.html | Advertising; Ad Clutter Discovered | False | By Philip H. Dougherty | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/line-by-line-for-75th-birthday.html | Line by Line For 75th Birthday | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/greyhound-corp-reports-earnings-for-qtr-to-dec-31.html | GREYHOUND CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/the-high-points.html | THE HIGH POINTS | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/business-people-real-estate-expert-takes-drexel-post.html | BUSINESS PEOPLE; Real Estate Expert Takes Drexel Post | False | By Kenneth N. Gilpin | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/there-was-a-surplus-once.html | THERE WAS A SURPLUS, ONCE | False | By Harold Faber | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/ballet-sadler-s-wells.html | BALLET: SADLER'S WELLS | False | By Anna Kisselgoff | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-dec-31.html | LAND OF LINCOLN SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/papal-power-wins-first-derby-prep.html | Papal Power Wins First Derby Prep | False | By Steven Crist, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/for-manila-the-politics-of-the-seers.html | FOR MANILA, THE POLITICS OF THE SEERS | False | By Francis X. Clines, Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/trion-inc-reports-earnings-for-qtr-to-dec-31.html | TRION INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/metroline-looks-at-public-transit.html | 'METROLINE' LOOKS AT PUBLIC TRANSIT | False | By Herbert Mitgang | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/associated-hosts-inc-reports-earnings-for-qtr-to-dec-26.html | ASSOCIATED HOSTS INC reports earnings for Qtr to Dec 26 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/red-apple-buying-gristedes.html | RED APPLE BUYING GRISTEDES | False | By Eric Schmitt | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/mother-is-suspect-in-the-nine-deaths-of-young-children.html | MOTHER IS SUSPECT IN THE NINE DEATHS OF YOUNG CHILDREN | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/american-water-works-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/obituaries/henry-jonas-rosenfeld-dies-made-low-cost-dresses-chic.html | HENRY JONAS ROSENFELD DIES; MADE LOW-COST DRESSES CHIC | False | By Bernadine Morris | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/scurry-rainbow-oil-limited-reports-earnings-for-qtr-to-dec-31.html | SCURRY-RAINBOW OIL LIMITED reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/detroit-airport-feels-growing-pains.html | DETROIT AIRPORT FEELS GROWING PAINS | False | By James Barron, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/white-house-introducing-the-ghostly-speechwriters.html | WHITE HOUSE; INTRODUCING...THE GHOSTLY SPEECHWRITERS | False | By Gerald M. Boyd, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/ex-im-aid-in-angola-challenged.html | Ex-Im Aid In Angola Challenged | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/shops-remain-closed.html | Shops Remain Closed | False | By Joseph B. Treaster, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/lifestyle-restaurants-reports-earnings-for-12-wks-to-nov-2.html | LIFESTYLE RESTAURANTS reports earnings for 12 wks to Nov 2 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/brintec-corporation-reports-earnings-for-qtr-to-dec-31.html | BRINTEC CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/excerpts-from-5-democrats-reply.html | EXCERPTS FROM 5 DEMOCRATS' REPLY | False | | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/hers.html | HERS | False | By Gloria Naylor | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/tbc-corp-reports-earnings-for-qtr-to-dec-31.html | TBC CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/richard-perle-in-geneva.html | Richard Perle in Geneva | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/cfs-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CFS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/tennessee-wins-in-suit-on-wastes.html | TENNESSEE WINS IN SUIT ON WASTES | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/pepsico-inc-reports-earnings-for-qtr-to-dec-3.html | PEPSICO INC reports earnings for Qtr to Dec 3 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/bombing-in-paris-wounds-9-3-badly.html | BOMBING IN PARIS WOUNDS 9, 3 BADLY | False | By Richard Bernstein, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/l-when-they-took-the-wraps-off-civic-virtue-951886.html | When They Took the Wraps Off 'Civic Virtue' | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/in-hot-pursuit-of-the-100-year-old-nail.html | IN HOT PURSUIT OF THE 100-YEAR-OLD NAIL | False | By Andree Brooks | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/macmillan-inc-reports-earnings-for-qtr-to-dec-31.html | MACMILLAN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/endotronics-inc-reports-earnings-for-qtr-to-dec-31.html | ENDOTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/technology-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/morgan-products-ltd-reports-earnings-for-qtr-to-dec-31.html | MORGAN PRODUCTS LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/finally-gasoline-prices-start-to-fall-at-pumpt.html | FINALLY, GASOLINE PRICES START TO FALL AT PUMPT | False | By Gary Bradford | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/topics-accommodations-luxury-for-charity.html | Topics; Accommodations Luxury for Charity | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/rogers-corp-reports-earnings-for-qtr-to-dec-29.html | ROGERS CORP reports earnings for Qtr to Dec 29 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/sports-people-in-father-s-footsteps.html | SPORTS PEOPLE; In Father's Footsteps | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/weather-hampers-quest-for-shuttle.html | WEATHER HAMPERS QUEST FOR SHUTTLE | False | By William E. Schmidt, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/cartwright-to-have-another-operation.html | CARTWRIGHT TO HAVE ANOTHER OPERATION | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/general-american-investors-co-reports-earnings-for-as-of-dec-31.html | GENERAL AMERICAN INVESTORS CO reports earnings for As of Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/united-savings-association-reports-earnings-for-qtr-to-dec-31.html | UNITED SAVINGS ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/washington-s-28-pace-orange-rout.html | WASHINGTON'S 28 PACE ORANGE ROUT | False | By William C. Rhoden, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/usf-g-to-restate-net-income-results.html | USF&G TO RESTATE NET INCOME RESULTS | False | By Leonard Sloane | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/space-microwave-laboratoies-reports-earnings-for-qtr-to-nov-30.html | SPACE MICROWAVE LABORATOIES reports earnings for Qtr to Nov 30 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/wm-e-wright-co-reports-earnings-for-qtr-to-dec-31.html | WM E WRIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/pope-emphasizes-religious-liberty.html | POPE EMPHASIZES RELIGIOUS LIBERTY | False | By E. J. Dionne Jr., Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/filipinos-wind-up-intense-campaign-vote-is-tomorrow.html | FILIPINOS WIND UP INTENSE CAMPAIGN; VOTE IS TOMORROW | False | By Seth Mydans, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/hydraulic-co-reports-earnings-for-qtr-to-dec-31.html | HYDRAULIC CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/first-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/new-york-day-by-day-joint-effort.html | NEW YORK DAY BY DAY; Joint Effort | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/dofasco-inc-reports-earnings-for-year-to-dec-31.html | DOFASCO INC reports earnings for Year to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/scouting-select-canadians.html | SCOUTING; Select Canadians | False | By Thomas Rogers | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/technology-detecting-food-contaminants.html | Technology; Detecting Food Contaminants | False | By Keith Schneider | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/gri-corp-reports-earnings-for-qtr-to-nov-30.html | GRI CORP reports earnings for Qtr to Nov 30 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/sports-people-shuffle-in-harmony.html | SPORTS PEOPLE; Shuffle in Harmony | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/skyjacking-to-stop-hijacking.html | Skyjacking to Stop Hijacking | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/rabin-defends-air-interception-vows-more-unconventional-acts.html | RABIN DEFENDS AIR INTERCEPTION; VOWS MORE 'UNCONVENTIONAL' ACTS | False | By Henry Kamm, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/dresher-inc-reports-earnings-for-qtr-to-dec-31.html | DRESHER INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/american-filtrona-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FILTRONA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/nets-suffer-their-worst-loss-of-1980-s.html | NETS SUFFER THEIR WORST LOSS OF 1980'S | False | By Michael Martinez | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/business-digest-thursday-february-6-1986.html | BUSINESS DIGEST: THURSDAY, FEBRUARY 6, 1986 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagan-budget-airport-satellites-for-sale-10-billion-cut-for-farms-big-cuts.html | THE REAGAN BUDGET: AIRPORT AND SATELLITES FOR SALE, $10 BILLION CUT FOR FARMS; BIG CUTS SOUGHT IN PENSIONS FOR FEDERAL EMPLOYEES | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/finance-new-issues-ryland-mortgage-sets-2-collateralized-issues.html | FINANCE/NEW ISSUES; Ryland Mortgage Sets 2 Collateralized Issues | False | | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/reagan-meets-key-bonn-socialist.html | REAGAN MEETS KEY BONN SOCIALIST | False | By David K. Shipler, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/kaiser-golden-parachutes.html | Kaiser Golden Parachutes | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/freedom-to-go-home-again.html | FREEDOM TO GO HOME AGAIN | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/cousins-back-on-the-ice.html | Cousins Back on the Ice | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/thermedics-inc-reports-earnings-for-qtr-to-dec-31.html | THERMEDICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/marijuana-found-in-boxer-s-system.html | MARIJUANA FOUND IN BOXER'S SYSTEM | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/dupont-awards-announced.html | DUPONT AWARDS ANNOUNCED | False | By Peter J. Boyer | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/data-subpoenaed-at-8-city-agencies.html | DATA SUBPOENAED AT 8 CITY AGENCIES | False | By Michael Oreskes | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/scouting-eternal-youth.html | SCOUTING; Eternal Youth | False | By Thomas Rogers | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/duquesne-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DUQUESNE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/sargent-welch-scientific-company-reports-earnings-for-qtr-to-dec-31.html | SARGENT-WELCH SCIENTIFIC COMPANY reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagn-budget-rationale-for-dropping-programs-reagan-fared-previous-budgets.html | THE REAGAN BUDGET: RATIONALE FOR DROPPING PROGRAMS; HOW REAGAN FARED ON PREVIOUS BUDGETS | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/snap-on-tools-corp-reports-earnings-for-qtr-to-dec-31.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-dec-31.html | FIELDCREST MILLS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/usacafes-reports-earnings-for-qtr-to-dec-31.html | USACAFES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/agriculture-officials-in-northeast-fight-spread-of-a-poultry-disease.html | AGRICULTURE OFFICIALS IN NORTHEAST FIGHT SPREAD OF A POULTRY DISEASE | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/hanna-m-a-co-reports-earnings-for-qtr-to-dec-31.html | HANNA, M A CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/credit-markets-bond-prices-down-slightly.html | CREDIT MARKETS; Bond Prices Down Slightly | False | By Michael Quint | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/hunt-j-b-transportation-services-inc-reports-earnings-for-qtr-to-dec-31.html | HUNT, J B TRANSPORTATION SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/safety-kleen-corp-reports-earnings-for-qtr-to-dec-31.html | SAFETY-KLEEN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/key-rates-025986.html | Key Rates | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/quantum-is-suing-nec-on-patents.html | Quantum Is Suing NEC on Patents | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/2-new-fed-members.html | 2 New Fed Members | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/americans-cast-no-votes-but-a-long-shadow-over-the-election.html | AMERICANS CAST NO VOTES BUT A LONG SHADOW OVER THE ELECTION | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagn-budget-rationale-for-dropping-programs-key-programs-be-eliminated-reasons.html | THE REAGAN BUDGET: RATIONALE FOR DROPPING PROGRAMS; KEY PROGRAMS TO BE ELIMINATED AND THE REASONS FOR DOING SO | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/market-place-a-fresh-look-at-the-utilities.html | Market Place; A Fresh Look At the Utilities | False | By Vartanig G. Vartan | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/monsanto-suit.html | Monsanto Suit | False | Special to the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/jp-stevens-unit.html | J.P. Stevens Unit | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-dec-31.html | KERR-MCGEE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/asbestos-decline-in-canada.html | ASBESTOS DECLINE IN CANADA | False | By Douglas Martin, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/first-connecticut-small-business-investments-reports-earnings-for-qtr-to-dec-31.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMENTS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/finance-new-issues-new-zealand-s-five-year-kiwis.html | FINANCE/NEW ISSUES; New Zealand's Five-Year 'Kiwis' | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/amc-entertainment-reports-earnings-for-qtr-to-dec-31.html | AMC ENTERTAINMENT reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/briefing-a-mending-of-fences.html | BRIEFING; A Mending of Fences? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/vipont-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | VIPONT LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/gilbert-associates-inc-reports-earnings-for-qtr-to-dec-31.html | GILBERT ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/american-standard-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN STANDARD INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/c-correction-145286.html | CORRECTION | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/college-basketball-georgetown-routs-connecticut-80-63.html | COLLEGE BASKETBALL; GEORGETOWN ROUTS CONNECTICUT 80-63 | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/chittenden-corp-reports-earnings-for-qtr-to-dec-31.html | CHITTENDEN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/c-correction-144986.html | CORRECTION | False | | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/terrorists-put-benign-belgium-under-mental-siege.html | TERRORISTS PUT BENIGN BELGIUM UNDER MENTAL SIEGE | False | By James M. Markham, Special To The New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/securities-group-seeking-to-curb-bankers-trust.html | SECURITIES GROUP SEEKING TO CURB BANKERS TRUST | False | By Tamar Lewin | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/cia-accused-of-aid-to-30-s-terrorist.html | C.I.A. ACCUSED OF AID TO 30'S TERRORIST | False | By Ralph Blumenthal | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/around-the-world-italy-expels-2-russians-linked-to-spying.html | AROUND THE WORLD; Italy Expels 2 Russians Linked to Spying | False | Special to The New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/grammrudman-toothless-dragon.html | Gramm-Rudman: Toothless Dragon | False | By Bradley R. Schiller | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/pioneer-corp-reports-earnings-for-qtr-to-dec-31.html | PIONEER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/sports-of-the-times-a-day-at-the-rink.html | SPORTS OF THE TIMES; A DAY AT THE RINK | False | By Ira Berkow | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/genstar-corp-reports-earnings-for-qtr-to-dec-31.html | GENSTAR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/duvalier-is-said-to-seek-asylum-3-european-countries-rebuff-him.html | DUVALIER IS SAID TO SEEK ASYLUM; 3 EUROPEAN COUNTRIES REBUFF HIM | False | By Bernard Gwertzman, Special To The New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/international-container-systems-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL CONTAINER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/meritor-financial-reports-earnings-for-qtr-to-dec-31.html | MERITOR FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/stuart-hall-co-reports-earnings-for-qtr-to-dec-31.html | STUART HALL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/rockefeller-broadcast-unit-is-sold.html | ROCKEFELLER BROADCAST UNIT IS SOLD | False | By Geraldine Fabrikant | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/nhl-approves-soviet-involvement.html | N.H.L. APPROVES SOVIET INVOLVEMENT | False | By Alex Yannis | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/nyregion/us-cites-brooklyn-concern-for-toxic-mercury-exposure.html | U.S. CITES BROOKLYN CONCERN FOR TOXIC MERCURY EXPOSURE | False | By Kenneth B. Noble, Special To The New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/broad-criticism-of-airline-safety-offered-at-gander-crash-hearing.html | BROAD CRITICISM OF AIRLINE SAFETY OFFERED AT GANDER CRASH HEARING | False | By Richard Halloran, Special To The New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/obituaries/sale-of-his-land-near-farmer-kills-himself.html | Sale of His Land Near, Farmer Kills Himself | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/white-house-dismisses-personnel-office-aide.html | White House Dismisses Personnel Office Aide | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/sotheby-s-plans-70-million-addition.html | SOTHEBY'S PLANS $70 MILLION ADDITION | False | By Rita Reif | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/joint-help-for-mexico-suggested.html | JOINT HELP FOR MEXICO SUGGESTED | False | By Eric N. Berg | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/briefing-serious-driving.html | BRIEFING; Serious Driving | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/eaton-financial-corp-reports-earnings-for-qtr-to-dec-31.html | EATON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/topics-accommodations-gateway-skirmish.html | Topics; Accommodations Gateway Skirmish | False | | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/sears-canada-inc-reports-earnings-for-yr-to-dec-31.html | SEARS CANADA INC reports earnings for Yr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/quotron-systems-inc-reports-earnings-for-qtr-to-dec-31.html | QUOTRON SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/sab-harmon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SAB HARMON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/us-not-sure-if-soviet-links-missile-accord-to-star-wars.html | U.S. NOT SURE IF SOVIET LINKS MISSILE ACCORD TO 'STAR WARS' | False | By Michael R. Gordon, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/symbol-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/opinion/use-grammrudman-to-cut-arms-costs.html | Use Gramm-Rudman To Cut Arms Costs | False | By Jerry F. Hough | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/gni-inc-reports-earnings-for-qtr-to-dec-31.html | GNI INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/danaher-corp-reports-earnings-for-qtr-to-dec-31.html | DANAHER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagn-budget-skepticism-some-angry-reactions-new-york-new-plane-would-take-2.html | THE REAGAN BUDGET: SKEPTICISM, AND SOME ANGRY REACTIONS FROM NEW YORK; NEW PLANE WOULD TAKE 2-HOUR LOW ORBIT TO JAPAN | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/garden/calendar-plants-tools-and-art.html | CALENDAR: PLANTS, TOOLS AND ART | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/sports/bulls-dailey-enters-drug-center-again.html | BULLS DAILEY ENTERS DRUG CENTER AGAIN | False | AP | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/the-reagan-budget-airport-and-satellites-for-sale-10-billion-cut-for-farms.html | THE REAGAN BUDGET: AIRPORT AND SATELLITES FOR SALE, $10 BILLION CUT FOR FARMS; | False | By Keith Schneider, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/service-fracturing-co-reports-earnings-for-qtr-to-dec-31.html | SERVICE FRACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/finance-briefs-046686.html | FINANCE BRIEFS | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/eg-g-inc-reports-earnings-for-qtr-to-dec-31.html | EG & G INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/ryerson-haynes-inc-reports-earnings-for-qtr-to-dec-31.html | RYERSON & HAYNES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/exar-corp-reports-earnings-for-qtr-to-dec-31.html | EXAR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/thomas-industries-reports-earnings-for-qtr-to-dec-31.html | THOMAS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/oil-prices-in-moderate-rally.html | OIL PRICES IN MODERATE RALLY | False | By Lee A. Daniels | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagn-budget-airport-satellites-for-sale-10-billion-cut-for-farms-reagan-leaves.html | THE REAGAN BUDGET: AIRPORT AND SATELLITES FOR SALE, $10 BILLION CUT FOR FARMS; REAGAN LEAVES DOOR OPEN FOR OIL AND GASOLINE TAX | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-02-12 | TX 1-759098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/grant-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GRANT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/source-capital-inc-reports-earnings-for-as-of-dec-31.html | SOURCE CAPITAL INC reports earnings for As of Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/reagn-budget-impact-congress-people-congress-plans-major-budget-changes.html | THE REAGAN BUDGET: IMPACT IN CONGRESS AND ON PEOPLE; CONGRESS PLANS MAJOR BUDGET CHANGES | False | By Steven V. Roberts, Special To the New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/world/around-the-world-indonesia-hanoi-talks-on-war-in-cambodia.html | AROUND THE WORLD; Indonesia-Hanoi Talks On War in Cambodia | False | Special to The New York Times | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/us/briefing-bohn-for-the-ex-im.html | BRIEFING; Bohn for the Ex-Im | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-759098 |
| 1986-02-06 | 1986-02-06 | https://www.nytimes.com/1986/02/06/business/sears-roebuck-co-reports-earnings-for-qtr-to-dec-31.html | SEARS ROEBUCK & CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759098 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/general-development-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/sports-people-apology-by-theismann.html | SPORTS PEOPLE; Apology by Theismann | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/movies/the-screen-f-x.html | THE SCREEN: 'F/X' | False | By Vincent Canby | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/bell-howell-co-reports-earnings-for-qtr-to-dec-31.html | BELL & HOWELL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/obituaries/jan-kalnberzin-is-dead-at-92-former-soviet-latvian-leader.html | Jan Kalnberzin Is Dead at 92; Former Soviet Latvian Leader | False | AP | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/jets-will-remain-in-new-jersey.html | JETS WILL REMAIN IN NEW JERSEY | False | By Gerald Eskenazi | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/cpc-international-inc-reports-earnings-for-qtr-to-dec-31.html | CPC INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/college-basketball-tarpley-helps-michigan-overcome-purdue-80-79.html | COLLEGE BASKETBALL; TARPLEY HELPS MICHIGAN OVERCOME PURDUE, 80-79 | False | AP | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/olsten-corp-reports-earnings-for-qtr-to-dec-29.html | OLSTEN CORP reports earnings for Qtr to Dec 29 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/advertising-hasbro-agency-search-chooses-six-finalists.html | Advertising Hasbro Agency Search Chooses Six Finalists | False | By Philip H. Dougherty | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/venice-copes-with-carnival-and-2-kinds-of-tides.html | VENICE COPES WITH CARNIVAL AND 2 KINDS OF TIDES | False | By Roberto Suro, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/collegiate-chorale.html | Collegiate Chorale | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/restaurants-197486.html | RESTAURANTS | False | By Bryan Miller | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/abrams-and-mcbee.html | Abrams and McBee | False | | 1986-02-12 | TX 1-746762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/ford-officials-see-a-healthy-industry.html | FORD OFFICIALS SEE A HEALTHY INDUSTRY | False | By John Holusha, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/year-of-tiger-and-not-just-in-chinatown.html | YEAR OF TIGER, AND NOT JUST IN CHINATOWN | False | By Andrew L. Yarrow | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/advertising-new-drive-by-ssc-b-shoe-client.html | Advertising: New Drive By SSC&B Shoe Client | False | By Philip H. Dougherty | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/dow-tops-1600-level-in-7.57-rise.html | Dow Tops 1,600 Level In 7.57 Rise | False | By John Crudele | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/gorbachev-wants-results-at-the-summit.html | GORBACHEV WANTS RESULTS AT THE SUMMIT | False | By Philip Taubman, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/red-carpet-for-a-rebel-or-how-a-star-is-born.html | RED CARPET FOR A REBEL, OR HOW A STAR IS BORN | False | By R. W. Apple Jr., Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/excerpts-from-president-s-economic-report-to-congress.html | EXCERPTS FROM PRESIDENT'S ECONOMIC REPORT TO CONGRESS | False | Special to the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/filipinos-go-to-vote.html | FILIPINOS GO TO VOTE | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/charges-bring-losses-at-allied-dow.html | CHARGES BRING LOSSES AT ALLIED, DOW | False | By Daniel F. Cuff | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/l-in-france-day-care-is-part-of-the-schools-212186.html | In France, Day Care Is Part of the Schools | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/campaign-laws-due-for-change-state-panel-told.html | CAMPAIGN LAWS DUE FOR CHANGE, STATE PANEL TOLD | False | By Jonathan Friendly | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/advertising-2-nivea-assignments-given-to-posey-quest.html | Advertising: 2 Nivea Assignments Given to Posey & Quest | False | By Philip H. Dougherty | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/in-the-nation-the-mondale-trap.html | IN THE NATION; The Mondale Trap | False | By Tom Wicker | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/l-letter-on-the-economy-planning-conversion-for-an-arms-accord-305386.html | Letter: On the Economy; Planning Conversion for an Arms Accord | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/5-neo-nazis-get-stiff-sentences-for-crime-spree.html | 5 NEO-NAZIS GET STIFF SENTENCES FOR CRIME SPREE | False | By Wallace Turner, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/books/books-of-the-times-181086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/thermo-analytical-reports-earnings-for-qtr-to-dec-31.html | THERMO ANALYTICAL reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/picasso-sketchbooks-to-go-on-view.html | PICASSO SKETCHBOOKS TO GO ON VIEW | False | By John Russell | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/men-who-cook-benefit.html | 'MEN WHO COOK' BENEFIT | False | By Robert E. Tomasson | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/economic-scene-budget-s-link-to-the-dollar.html | Economic Scene; Budget's Link To the Dollar | False | By Leonard Silk | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/around-the-world-south-korean-dissident-joins-opposition-party.html | AROUND THE WORLD; South Korean Dissident Joins Opposition Party | False | | 1986-02-12 | TX 1-746762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/briefing-who-gets-last-laugh.html | BRIEFING; Who Gets Last Laugh? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/spend-a-buck-cited-as-horse-of-year.html | SPEND A BUCK CITED AS HORSE OF YEAR | False | By Steven Crist, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/ewing-ailing-knicks-lose.html | EWING AILING; KNICKS LOSE | False | By Sam Goldaper, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/style/the-downtown-press-4-irreverent-journals.html | THE DOWNTOWN PRESS: 4 IRREVERENT JOURNALS | False | By Michael Gross | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/sports-people-2-more-strike-out.html | SPORTS PEOPLE; 2 More Strike Out | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/engelhard-corp-reports-earnings-for-qtr-to-dec-31.html | ENGELHARD CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/obituaries/david-l-benetar.html | DAVID L. BENETAR | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/art-esthetic-kinship-in-brothers-duchamp.html | ART: ESTHETIC KINSHIP IN 'BROTHERS DUCHAMP' | False | By Vivien Raynor | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/cushman-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/obituaries/service-for-linda-charlton.html | Service for Linda Charlton | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/ibm-in-group.html | I.B.M. in Group | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/entex-inc-reports-earnings-for-qtr-to-dec-31.html | ENTEX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/merrill-may-seek-subtenant.html | MERRILL MAY SEEK SUBTENANT | False | By Albert Scardino | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/imf-may-bar-peru-from-further-credits.html | I.M.F. MAY BAR PERU FROM FURTHER CREDITS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/a-time-of-turmoil-assassination-to-election.html | A Time of Turmoil: Assassination to Election | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/reagan-pledging-more-decontrol.html | REAGAN PLEDGING MORE DECONTROL | False | By Peter T. Kilborn, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/american-general-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/judge-on-tape-denies-graft.html | JUDGE, ON TAPE, DENIES GRAFT | False | AP | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/shuttle-inquiry-ice-fire-chances-escape-nasa-expands-search-ocean-surface-area.html | THE SHUTTLE INQUIRY: ICE, FIRE AND THE CHANCES OF ESCAPE; NASA EXPANDS SEARCH OF OCEAN SURFACE TO AREA OFF NORTH CAROLINA | False | Special to the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/a-stock-split-by-chrysler.html | A Stock Split By Chrysler | False | Special to the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/gibson-greetings-cards-inc-reports-earnings-for-qtr-to-dec-31.html | GIBSON GREETINGS CARDS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/shuttle-inquiry-ice-fire-chances-escape-nasa-seems-surprised-aggressive-queries.html | THE SHUTTLE INQUIRY: ICE, FIRE AND THE CHANCES OF ESCAPE; NASA SEEMS SURPRISED BY AGGRESSIVE QUERIES | False | By David E. Sanger, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/music-cincinnati-plays-schoenberg-s-pelleas.html | MUSIC: CINCINNATI PLAYS SCHOENBERG'S 'PELLEAS' | False | By Donal Henahan | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/about-real-estate-woodside-plant-turned-into-condominiums-units.html | ABOUT REAL ESTATE; WOODSIDE PLANT TURNED INTO CONDOMINIUMS UNITS | False | By Dee Wedemeyer | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/waggoner-duo-first.html | Waggoner Duo First | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/credit-markets-prices-on-bonds-slide-again.html | CREDIT MARKETS; Prices on Bonds Slide Again | False | By Michael Quint | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/theater/texans-cancel-staging-of-uncut-civil-wars.html | Texans Cancel Staging Of Uncut 'Civil Wars' | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/palau-to-vote-on-us-ties.html | Palau to Vote on U.S. Ties | False | Special to the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/dow-chemical-co-reports-earnings-for-qtr-to-dec-31.html | DOW CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/c-correction-367986.html | CORRECTION | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/knick-offer-to-king-is-ruled-improper.html | KNICK OFFER TO KING IS RULED IMPROPER | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/occidental-compliance.html | Occidental Compliance | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/futures-options-oil-prices-up-modestly-trading-reported-light.html | FUTURES/OPTIONS; Oil Prices Up Modestly; Trading Reported Light | False | By Lee A. Daniels | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/public-service-co-of-new-hamphire-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF NEW HAMPHIRE reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/filipinos-best-hope-is-for-a-fairly-dirty-election.html | FILIPINOS' BEST HOPE IS FOR A 'FAIRLY DIRTY' ELECTION | False | By Francis X. Clines, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/stater-brothers-inc-reports-earnings-for-qtr-to-dec-29.html | STATER BROTHERS INC reports earnings for Qtr to Dec 29 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/around-the-nation-5-coal-workers-killed-at-a-west-virginia-plant.html | AROUND THE NATION; 5 Coal Workers Killed At a West Virginia Plant | False | AP | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/5-goals-by-andreychuk.html | 5 Goals by Andreychuk | False | AP | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/oil-import-tax-the-door-opens.html | OIL IMPORT TAX: THE DOOR OPENS | False | By David E. Rosenbaum, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/c-correction-365586.html | CORRECTION | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/profits-scoreboard-311286.html | Profits Scoreboard | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/mother-gets-aids-from-ill-boy.html | MOTHER GETS AIDS FROM ILL BOY | False | AP | 1986-02-12 | TX 1-746762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/oilers-defeat-devils.html | OILERS DEFEAT DEVILS | False | By Craig Wolff, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/queens-crash-and-fire-kill-woman-and-child.html | Queens Crash and Fire Kill Woman and Child | False | By United Press International | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/fremont-general-corp-reports-earnings-for-qtr-to-dec.31.html | FREMONT GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/quotation-of-the-day-367786.html | Quotation of the Day | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/conrac-corp-reports-earnings-for-qtr-to-dec.31.html | CONRAC CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/essay-the-speech-that-failed.html | ESSAY; The Speech That Failed | False | By William Safire | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/gendarmes-fan-out-to-key-spots-in-a-jittery-paris.html | GENDARMES FAN OUT TO KEY-SPOTS IN A JITTERY PARIS | False | By Richard Bernstein, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/sparton-corp-reports-earnings-for-qtr-to-dec.31.html | SPARTON CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/argyll-raises-distillers-bid.html | Argyll Raises Distillers Bid | False | AP | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/theater/theater-deep-sleep-by-jesurun-at-la-mama.html | THEATER: 'DEEP SLEEP' BY JESURUN AT LA MAMA | False | By Mel Gussow | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/spanish-descendant-of-columbus-slain-served-in-the-navy.html | SPANISH DESCENDANT OF COLUMBUS SLAIN; SERVED IN THE NAVY | False | By Edward Schumacher, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/portland-general-electric-co-reports-earnings-for-qtr-to-dec.31.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/finance-new-issues-arco-debt-load-studied.html | FINANCE/NEW ISSUES; Arco Debt Load Studied | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/general-public-utilities-corp-reports-earnings-for-qtr-to-dec.31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/mr-gasket-co-reports-earnings-for-qtr-to-dec.31.html | MR GASKET CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/wheeling-loans.html | Wheeling Loans | False | AP | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/pianists-at-sweet-basil.html | Pianists at Sweet Basil | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/administration-plans-restrictions-on-mortgage-loans-for-veterans.html | ADMINISTRATION PLANS RESTRICTIONS ON MORTGAGE LOANS FOR VETERANS | False | AP | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/news-summary-friday-february-7-1986.html | NEWS SUMMARY: FRIDAY, FEBRUARY 7, 1986 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/around-the-world-lebanese-leader-says-he-ll-serve-out-term.html | AROUND THE WORLD; Lebanese Leader Says He'll Serve Out Term | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/prices-falling-as-jersey-milk-is-sold-on-se.html | PRICES FALLING AS JERSEY MILK IS SOLD ON S.E. | False | By Thomas J. Knudson | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/coca-cola-deal-for-shows-seen.html | Coca-Cola Deal For Shows Seen | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/norton-co-reports-earnings-for-qtr-to-dec.31.html | NORTON CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/scouting-keeping-tabs-on-bobby-knight.html | SCOUTING; Keeping Tabs On Bobby Knight | False | By Thomas Rogers and Peter Alfano | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/dismissed-teacher-testifies.html | DISMISSED TEACHER TESTIFIES | False | AP | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/optical-specialties-reports-earnings-for-qtr-to-dec-31.html | OPTICAL SPECIALTIES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/man-goetz-wounded-is-let-out-of-hospital.html | Man Goetz Wounded Is Let Out of Hospital | False | By United Press International | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/plugging-in-the-capital.html | Plugging In the Capital | False | Special to the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/western-tv-surrogate-for-freedom.html | Western TV - Surrogate for Freedom? | False | By George R. Urban | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/c-correction-365686.html | CORRECTION | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/storage-technology-corp-reports-earnings-for-qtr-to-dec-31.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/investigation-of-marcos-by-solarz-is-issue-in-us-as-well-as-manila.html | INVESTIGATION OF MARCOS BY SOLARZ IS ISSUE IN U.S. AS WELL AS MANILA | False | By Steven V. Roberts, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/finance-new-issues-pension-fund-sells-us-steel-shares.html | FINANCE/NEW ISSUES; Pension Fund Sells U.S. Steel Shares | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/tribute-to-france-and-miss-liberty.html | TRIBUTE TO FRANCE AND MISS LIBERTY | False | By Leslie Bennetts | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/us-vetoes-anti-israel-move.html | U.S. VETOES ANTI-ISRAEL MOVE | False | Special to the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/irish-dancing.html | Irish Dancing | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/the-mideast-mirage.html | The Mideast Mirage | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/shuttle-inquiry-questions-answers-about-challenger-excerpts-presidential-panel.html | THE SHUTTLE INQUIRY: QUESTIONS AND ANSWERS ABOUT THE CHALLENGER; EXCERPTS FROM PRESIDENTIAL PANEL HEARING ON LOSS OF SHUTTLE | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/president-at-75-just-like-i-m-39.html | PRESIDENT AT 75: 'JUST LIKE I'M 39' | False | By Bernard Weinraub, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/l-to-go-on-is-the-best-tribute-to-the-astronauts-389786.html | To Go On Is the Best Tribute to the Astronauts | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/sports-people-fumble-recovered.html | SPORTS PEOPLE; Fumble Recovered | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/obituaries/ivan-papanin-explorer-dies-led-soviet-ice-floe-research.html | IVAN PAPANIN, EXPLORER, DIES; LED SOVIET ICE-FLOE RESEARCH | False | By Theodore Shabad | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/military-says-budget-adds-up.html | MILITARY SAYS BUDGET ADDS UP | False | Special to the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/foxmeyer-talks.html | Foxmeyer Talks | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/business-digest-friday-february-7-1986.html | BUSINESS DIGEST: FRIDAY, FEBRUARY 7, 1986 | False | | 1986-02-12 | TX 1-746762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/man-in-the-news-kenneth-conboy-city-s-new-top-investigator.html | MAN IN THE NEWS: KENNETH CONBOY; CITY'S NEW TOP INVESTIGATOR | False | By Selwyn Raab | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/theater/uptown-and-downtown-festivals-in-the-spotlight.html | UPTOWN AND DOWNTOWN FESTIVALS IN THE SPOTLIGHT; | False | By Jennifer Dunning | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/movies/screen-lady-jane.html | SCREEN: 'LADY JANE' | False | By Janet Maslin | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/bell-howell-divests.html | Bell & Howell Divests | False | Special to the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/crump-e-h-companies-reports-earnings-for-qtr-to-dec-31.html | CRUMP, E H COMPANIES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/briefing-traveling-first-couple.html | BRIEFING; Traveling First Couple | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/turnout-heavy-in-phillippine-voting-amid-reports-of-widespread-abuses.html | TURNOUT HEAVY IN PHILLIPPINE VOTING AMID REPORTS OF WIDESPREAD ABUSES | False | By Seth Mydans, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/argentina-sale-planned.html | Argentina Sale Planned | False | Special to the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/dining-out-guide-saigon-to-seoul.html | Dining Out Guide: Saigon to Seoul | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/the-new-york-times-co-reports-earnings-for-qtr-to-dec-31.html | THE NEW YORK TIMES CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/new-york-day-by-day-statue-of-liberty-through-children-s-eyes.html | NEW YORK DAY BY DAY; Statue of Liberty Through Children's Eyes | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/sills-finds-golf-an-easy-task.html | SILLS FINDS GOLF AN EASY TASK | False | By Gordon S. White Jr., Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/january-mortgage-rate-is-lowest-in-six-years.html | January Mortgage Rate Is Lowest in Six Years | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/l-ranking-system-for-public-schools-failed-in-new-york-city-212686.html | Ranking System for Public Schools Failed in New York City | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/transnet-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSNET CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/reagn-budget-seen-imperiling-westway-deal.html | REAGAN BUDGET SEEN IMPERILING WESTWAY DEAL | False | By Frank J. Prial | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/east-bloc-lands-in-reply-to-us-limit-travel.html | EAST BLOC LANDS, IN REPLY TO U.S., LIMIT TRAVEL | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/koch-adviser-is-successor-to-mcginley.html | KOCH ADVISER IS SUCCESSOR TO MCGINLEY | False | By Joyce Purnick | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/market-place-technologies-chief-is-a-hit.html | Market Place; Technologies' Chief Is a Hit | False | By Vartanig G. Vartan | 1986-02-12 | TX 1-746762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/art-the-otherwordly-world-of-roberto-matta.html | ART: THE OTHERWORDLY WORLD OF ROBERTO MATTA | False | By John Russell | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/british-choreographer-gets-us-introduction.html | BRITISH CHOREOGRAPHER GETS U.S. INTRODUCTION | False | By Jack Anderson | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/millions-who-lost-plant-jobs-lose-pay-in-shift-to-services.html | MILLIONS WHO LOST PLANT JOBS LOSE PAY IN SHIFT TO SERVICES | False | By Kenneth B. Noble, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/eaton-corp-reports-earnings-for-qtr-to-dec-31.html | EATON CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/the-stars-and-stripes-in-haiti.html | The Stars and Stripes in Haiti | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/l-lieutenant-governing-310486.html | Lieutenant Governing | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/briefing-delectables-at-auction.html | BRIEFING; Delectables at Auction | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/thomas-betts-corp-reports-earnings-for-qtr-to-dec-31.html | THOMAS & BETTS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/l-curbs-on-tax-free-bonds-are-unconstitutional-388986.html | Curbs on Tax-Free Bonds Are Unconstitutional | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/gannett-co-reports-earnings-for-qtr-to-dec-31.html | GANNETT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/bridge-a-tournament-not-skiing-draws-some-to-switzerland.html | Bridge: A Tournament, Not Skiing, Draws Some to Switzerland | False | By Alan Truscott | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/advertising-bache-cit-agencies-set.html | Advertising; Bache, C.I.T. Agencies Set | False | By Philip H. Dougherty | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/sports-people-suns-coach-signs.html | SPORTS PEOPLE; Suns' Coach Signs | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/books/reading-of-poe-works.html | Reading of Poe Works | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/britain-abandons-austin-rover-plan.html | Britain Abandons Austin Rover Plan | False | AP | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/officer-pleads-guilty-in-hit-and-run-case.html | Officer Pleads Guilty In Hit-and-Run Case | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/city-awards-contract-to-process-summonses.html | City Awards Contract To Process Summonses | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/style/study-doubts-antacids-value.html | STUDY DOUBTS ANTACIDS VALUE | False | AP | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/general-signal-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL SIGNAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/briefing-the-costs-of-saving.html | BRIEFING; The Costs of Saving | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/eastern-to-renew-talks-with-pilots.html | EASTERN TO RENEW TALKS WITH PILOTS | False | By Agis Salpukas, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/l-curbs-on-tax-free-bonds-are-unconstitutional-212586.html | Curbs on Tax-Free Bonds Are Unconstitutional | False | | 1986-02-12 | TX 1-746762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/ramada-inns-inc-reports-earnings-for-qtr-to-jan-2.html | RAMADA INNS INC reports earnings for Qtr to Jan 2 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/mickey-bass-quartet.html | Mickey Bass Quartet | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/joplin-s-treemonisha-to-be-shown-on-channel-13.html | Joplin's 'Treemonisha' To Be Shown on Channel 13 | False | By Stephen Holden | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/art-bladen-sculptures-at-washburn-galleries.html | ART: BLADEN SCULPTURES AT WASHBURN GALLERIES | False | By Michael Brenson | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/a-supplier-to-schools-in-city-accused-of-adulterating-beef.html | A SUPPLIER TO SCHOOLS IN CITY ACCUSED OF ADULTERATING BEEF | False | By Larry Rohter | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/briefs-360986.html | BRIEFS | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/sports-people-faust-is-prepared.html | SPORTS PEOPLE; Faust Is Prepared | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/duvalier-summons-us-envoy.html | DUVALIER SUMMONS U.S. ENVOY | False | Special to the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/pennzoil-co-reports-earnings-for-qtr-to-dec-31.html | PENNZOIL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/scarsdale-drug-death-disbelief-then-denial.html | SCARSDALE DRUG DEATH: DISBELIEF, THEN 'DENIAL' | False | By Elizabeth Kolbert, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/kentucky-central-life-insurance-reports-earnings-for-qtr-to-dec-31.html | KENTUCKY CENTRAL LIFE INSURANCE reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/musicians-donate-to-the-neediest-cases-fund.html | MUSICIANS DONATE TO THE NEEDIEST CASES FUND | False | By John T. McQuiston | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/pop-jazz.html | POP/JAZZ | False | By Jon Pareles | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/brooklyn-diocese-joins-homosexual-bill-fight.html | BROOKLYN DIOCESE JOINS HOMOSEXUAL-BILL FIGHT | False | By Joseph Berger | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/chieftain-development-co-reports-earnings-for-year-to-dec-31.html | CHIEFTAIN DEVELOPMENT CO reports earnings for Year to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/bush-stands-by-attack-on-cuomo-but-concedes-that-it-was-harsh.html | BUSH STANDS BY ATTACK ON CUOMO BUT CONCEDES THAT IT WAS HARSH | False | By Phil Gailey, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/li-employment-rise-in-80-s.html | L.I. EMPLOYMENT RISE IN 80'S | False | By Clifford D. May | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/stephen-patrick-traded.html | Stephen Patrick Traded | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/upi-planning-move-for-tennessee-offices.html | U.P.I. Planning Move For Tennessee Offices | False | AP | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/risk-and-routine-in-space.html | Risk and Routine in Space | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-02-12 | TX 1-746762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/northwestern-public-service-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/kelly-services-inc-reports-earnings-for-qtr-to-dec31.html | KELLY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/olympian-offers-students-best-shot.html | OLYMPIAN OFFERS STUDENTS BEST SHOT | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/donors-find-deductions-bigger-rules-stricter.html | DONORS FIND DEDUCTIONS BIGGER, RULES STRICTER | False | By Gary Klott | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/sports-people-bedford-suspended.html | SPORTS PEOPLE; Bedford Suspended | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/sports-of-the-times-diane-dixon-at-home.html | SPORTS OF THE TIMES; DIANE DIXON AT HOME | False | By George Vecsey | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/marriott-corporation-reports-earnings-for-qtr-to-jan3.html | MARRIOTT CORPORATION reports earnings for Qtr to Jan 3 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/l-syringes-also-involved-in-aids-transmission-212386.html | Syringes Also Involved In AIDS Transmission | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/nasa-was-worried-by-cold-s-effects-commission-is-told.html | NASA WAS WORRIED BY COLD'S EFFECTS, COMMISSION IS TOLD | False | By Philip M. Boffey, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/workers-accuse-dynamics.html | WORKERS ACCUSE DYNAMICS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/mcdermott-international-inc-reports-earnings-for-qtr-to-dec-31.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/spy-suspect-says-he-stole-papers-to-aid-china-ties.html | SPY SUSPECT SAYS HE STOLE PAPERS TO AID CHINA TIES | False | By Stephen Engelberg, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/new-york-day-by-day-no-sandwich-just-the-cash.html | NEW YORK DAY BY DAY; No Sandwich, Just the Cash | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/reagn-approves-us-counteroffer-to-soviet-on-arms.html | REAGAN APPROVES U.S. COUNTEROFFER TO SOVIET ON ARMS | False | By Michael R. Gordon, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/new-york-day-by-day-trimming-down-to-join-the-force.html | NEW YORK DAY BY DAY; Trimming Down To Join the Force | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/sundstrand-corp-reports-earnings-for-qtr-to-dec-31.html | SUNDSTRAND CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/finance-new-issues-s-p-reviewing-ratings-at-cigna.html | FINANCE/NEW ISSUES; S.&P. Reviewing Ratings at Cigna | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/scouting-better-with-age.html | SCOUTING; Better With Age | False | By Thomas Rogers and Peter Alfano | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | WELLCO ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/holiday-corp-reports-earnings-for-qtr-to-jan-3.html | HOLIDAY CORP reports earnings for Qtr to Jan 3 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/hollywood-returns-to-china.html | HOLLYWOOD RETURNS TO CHINA | False | By Geraldine Fabrikant | 1986-02-12 | TX 1-746762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/allied-signal-reports-earnings-for-qtr-to-dec-31.html | ALLIED-SIGNAL reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/south-africa-accused-of-moving-blacks-anew.html | SOUTH AFRICA ACCUSED OF MOVING BLACKS ANEW | False | By Alan Cowell, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/the-un-today-feb-7-1986.html | The U.N. Today; Feb. 7, 1986 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/new-york-filipinos-eagerly-await-outcome.html | NEW YORK FILIPINOS EAGERLY AWAIT OUTCOME | False | By Marvine Howe | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/for-skaters-it-s-tango-on-ice.html | FOR SKATERS, IT'S TANGO ON ICE | False | By Peter Alfano, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/measles-epidemic-striking-infants-in-jersey-city.html | MEASLES EPIDEMIC STRIKING INFANTS IN JERSEY CITY | False | By Michael Norman | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/judge-in-jersey-rejects-kiwanis-bar-to-women.html | JUDGE IN JERSEY REJECTS KIWANIS BAR TO WOMEN | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/sports/scouting-a-trailblazer.html | SCOUTING; A Trailblazer | False | By Thomas Rogers and Peter Alfano | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/movies/film-from-woody-allen-hannah-and-her-sisters.html | FILM: FROM WOODY ALLEN, 'HANNAH AND HER SISTERS' | False | By Vincent Canby | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/avondale-mills-in-merger-pact.html | Avondale Mills In Merger Pact | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/placer-development-ltd-reports-earnings-for-yr-to-dec-31.html | PLACER DEVELOPMENT LTD reports earnings for Yr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/safeway-stores-inc-reports-earnings-for-qtr-to-dec-31.html | SAFEWAY STORES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/around-the-world-british-hold-farrakhan-for-questioning.html | AROUND THE WORLD; British Hold Farrakhan For Questioning | False | AP | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/ballet-sadler-s-wells-in-beauty.html | BALLET: SADLER'S WELLS IN 'BEAUTY' | False | By Jack Anderson | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/business-people-red-apple-chairman-goes-grocery-shopping.html | BUSINESS PEOPLE; Red Apple Chairman Goes Grocery Shopping | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/opinions-differ-sharply-as-consultant-use-rises.html | OPINIONS DIFFER SHARPLY AS CONSULTANT USE RISES | False | By Martin Gottlieb | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/an-oilimport-tax-would-be-a-mistake.html | An Oil-Import Tax Would be a Mistake | False | By Stanley Reed | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/pop-and-jazz-guide-183486.html | POP AND JAZZ GUIDE | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/uptown-downtown-festivals-spotlight-ps-122-weekend-performers-art.html | UPTOWN AND DOWNTOWN FESTIVALS IN THE SPOTLIGHT; AT P.S. 122: WEEKEND OF PERFORMERS ART | False | By Stephen Holden | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/times-net-up-9.4.html | Times Net Up 9.4% | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/politics-imagery-seeking-democrats.html | POLITICS; IMAGERY SEEKING DEMOCRATS | False | By Robin Toner, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/church-plans-ives-concert.html | CHURCH PLANS IVES CONCERT | False | By Will Crutchfield | 1986-02-12 | TX 1-746762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/key-rates-262686.html | Key Rates | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/fire-ridden-coal-town-dies-slowly-and-quietly.html | FIRE-RIDDEN COAL TOWN DIES SLOWLY AND QUIETLY | False | By Lindsey Gruson, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/poor-health-linked-to-blaze-in-centralia.html | Poor Health Linked To Blaze in Centralia | False | Special to the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/opinion/l-to-go-on-is-the-best-tribute-to-the-astronauts-389486.html | To Go On Is the Best Tribute to the Astronauts | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/nyregion/500-gather-to-support-police.html | 500 GATHER TO SUPPORT POLICE | False | By Todd S. Purdum | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/business-people-mckesson-names-chief-executive.html | BUSINESS PEOPLE; McKesson Names Chief Executive | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/world/around-the-world-pope-in-india-prays-for-the-bhopal-victims.html | AROUND THE WORLD; Pope, in India, Prays For the Bhopal Victims | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/arts/tv-weekend-black-history-on-pbs.html | TV WEEKEND; BLACK HISTORY ON PBS | False | By John J. O'Connor | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/cubic-corp-reports-earnings-for-qtr-to-dec-31.html | CUBIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/business/eli-lilly-co-reports-earnings-for-qtr-to-dec-31.html | ELI LILLY & CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-746762 |
| 1986-02-07 | 1986-02-07 | https://www.nytimes.com/1986/02/07/us/reporter-s-notebook-dream-lives-for-pilgrims-at-canaveral.html | REPORTER'S NOTEBOOK; DREAM LIVES FOR PILGRIMS AT CANAVERAL | False | By William E. Schmidt, Special To the New York Times | 1986-02-12 | TX 1-746762 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/duvalier-flees-haiti-end-family-s-38-years-power-gerneral-leads-new-regime.html | DUVALIER FLEES HAITI TO END FAMILY'S 38 YEARS IN POWER; GERNERAL LEADS NEW REGIME; JAMAICA SAID TO PLAY A KEY ROLE IN PERSUADING DUVALIER TO LEAVE | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/meditative-chopin.html | 'Meditative Chopin' | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/40-reay-sentences-given-to-5-in-white-wupermacist-group.html | 40-REAY SENTENCES GIVEN TO 5 IN WHITE-WUPERMACIST GROUP | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/moore-products-co-reports-earnings-for-qtr-to-dec-31.html | MOORE PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/analysis-ruling-budget-balancing-law-bittersweet-victory-for-president.html | NEWS ANALYSIS RULING ON BUDGET-BALANCING LAW: A BITTERSWEET VICTORY FOR THE PRESIDENT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/trus-joist-corp-reports-earnings-for-qtr-to-dec-31.html | TRUS JOIST CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/woman-on-device-in-arizona-receives-heart-from-donor.html | Woman on Device in Arizona Receives Heart From Donor | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/recital-works-by-liszt-offered-by-andre-watts.html | RECITAL: WORKS BY LISZT OFFERED BY ANDRE WATTS | False | By Allen Hughes | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/new-york-day-by-day-transit-as-a-vocation.html | NEW YORK DAY BY DAY; TRANSIT AS A VOCATION | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-759096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/mr-reagan-scores-for-democracy.html | Mr. Reagan Scores for Democracy | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/american-medical.html | American Medical | False | Special to the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/briefing-jazz-and-crayfish.html | BRIEFING; Jazz and Crayfish | False | By Irvin Molotasky and Warren Weaver Jr. | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/texas-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/obituaries/robert-tsuda.html | ROBERT TSUDA | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/cross-a-t-co-reports-earnings-for-qtr-to-dec-31.html | CROSS A T CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/sports-news-briefs-sheehan-leader-by-one-after-69.html | SPORTS NEWS BRIEFS; Sheehan Leader By One After 69 | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-dec-31.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/city-s-agencies-ordered-to-air-outside-audits.html | CITY'S AGENCIES ORDERED TO AIR OUTSIDE AUDITS | False | By Joyce Purnick | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/american-carriers-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CARRIERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/around-the-nation-3-skeletons-unearthed-on-ranch-in-colorado.html | AROUND THE NATION; 3 Skeletons Unearthed On Ranch in Colorado | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/josephson-international-inc-reports-earnings-for-qtr-to-dec-31.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/your-taxes-guide-preparing-1985-returns-addditional-tax-breaks-can-be-found-home.html | YOUR TAXES: A GUIDE TO PREPARING 1985 RETURNS; ADDDITIONAL TAX BREAKS CAN BE FOUND AT HOME | False | By Gary Klott | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/shoreham-drill-found-to-break-a-suffolk-law.html | SHOREHAM DRILL FOUND TO BREAK A SUFFOLK LAW | False | Special to the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/begley-drug-co-reports-earnings-for-qtr-to-dec-31.html | BEGLEY DRUG CO. reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/briefing-security-up-in-air.html | BRIEFING; Security Up in Air | False | By Irvin Molotasky and Warren Weaver Jr. | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/national-intergroup-to-add-foxmeyer.html | NATIONAL INTERGROUP TO ADD FOXMEYER | False | By John Crudele | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/daniel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DANIEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/domtar-inc-reports-earnings-for-qtr-to-dec-31.html | DOMTAR INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/home-owners-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | HOME OWNERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/sports-people-against-the-rules.html | SPORTS PEOPLE; AGAINST THE RULES | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/bridge-japanese-capture-first-title-in-major-international-event.html | Bridge; Japanese Capture First Title In Major International Event | False | By Alan Truscott | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/c-correction-633886.html | CORRECTION | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/inter-city-gas-corp-reports-earnings-for-year-to-dec-31.html | INTER-CITY GAS CORP reports earnings for Year to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/obituaries/adrian-r-kristeller.html | ADRIAN R. KRISTELLER | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/qaddafi-orders-his-jets-to-intercept-israeli-airliners.html | QADDAFI ORDERS HIS JETS TO INTERCEPT ISRAELI AIRLINERS | False | By Judith Miller, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ashford-returning-to-track-tonight.html | ASHFORD RETURNING TO TRACK TONIGHT | False | By Frank Litsky | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/lewis-enters-two-events.html | LEWIS ENTERS TWO EVENTS | False | Special to the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/sci-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SCI SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/around-the-nation-withdrawal-of-troops-begun-at-hormel-plant.html | AROUND THE NATION; Withdrawal of Troops Begun at Hormel Plant | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/no-aid-savimbi-says.html | No Aid, Savimbi Says | False | By Gene I. Maeroff | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/starrett-l-s-co-reports-earnings-for-qtr-to-dec-31.html | STARRETT L S CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/baltimore-paper-s-workers-join-bid.html | Baltimore Paper's Workers Join Bid | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/new-york-day-by-day-552586.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/immunity-granted-general-dynamics-as-navy-lifts-ban.html | IMMUNITY GRANTED GENERAL DYNAMICS AS NAVY LIFTS BAN | False | By Richard Halloran, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/geo-international-corp-reports-earnings-for-qtr-to-dec-31.html | GEO INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/style/consumer-saturday-bridal-shopping-via-video.html | CONSUMER SATURDAY; BRIDAL SHOPPING VIA VIDEO | False | By Lisa Belkin | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/bond-market-hopeful-despite-fuling.html | BOND MARKET HOPEFUL DESPITE FULING | False | By Michael Quint | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/cp-national-corp-reports-earnings-for-qtr-to-dec-31.html | CP NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/transworld-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | TRANSWORLD AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/sports-people-boxer-suspended.html | SPORTS PEOPLE; BOXER SUSPENDED | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/hexcel-corp-reports-earnings-for-qtr-to-dec-31.html | HEXCEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-dec-31.html | CARDINAL DISTRIBUTION INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/5-escape-from-jail-in-bronx-2-are-recaptured-by-officials.html | 5 ESCAPE FROM JAIL IN BRONX; 2 ARE RECAPTURED BY OFFICIALS | False | By Wolfgang Saxon | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/style/de-gustibus-for-colds-around-the-world-it-s-chicken-soup.html | DE GUSTIBUS; FOR COLDS AROUND THE WORLD, IT'S CHICKEN SOUP | False | By Marian Burros | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/cagle-s-inc-reports-earnings-for-qtr-to-dec-28.html | CAGLE'S INC reports earnings for Qtr to Dec 28 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/backward-thinking-about-disability.html | Backward Thinking About Disability | False | By Robert A. Bernstein | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/wells-fargo-to-buy-crocker.html | WELLS FARGO TO BUY CROCKER | False | By Andrew Pollack, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/clarostate-manufacturing-co-reports-earnings-for-year-to-dec-31.html | CLAROSTATE MANUFACTURING CO reports earnings for Year to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/around-the-nation-boy-molested-by-priest-given-1-million-by-jury.html | AROUND THE NATION; Boy Molested by Priest Given $1 Million by Jury | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/sports-of-the-times-old-timers-spin-a-dream.html | SPORTS OF THE TIMES; OLD-TIMERS SPIN A DREAM | False | By Steven Crist | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/the-budget-noose-remains.html | The Budget Noose Remains | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/sports-news-briefs-austrian-wins-close-downhill.html | SPORTS NEWS BRIEFS; Austrian Wins Close Downhill | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/in-nicaragua-town-the-war-intrudes.html | IN NICARAGUA TOWN, THE WAR INTRUDES | False | By Stephen Kinzer, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/l-stratford-s-undistinguished-will-shakspere-391686.html | Stratford's Undistinguished Will. Shakspere | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/for-simplicity-4-cfr-33130-b7.html | For Simplicity: '4 CFR 331.30 (b)(7) | False | By Daniel S. Greenberg | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/abitibi-price-inc-reports-earnings-for-qtr-to-dec-31.html | ABITIBI-PRICE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/man-in-the-news-haiti-s-disciplined-new-leader-henri-namphy.html | MAN IN THE NEWS; HAITI'S 'DISCIPLINED' NEW LEADER: HENRI NAMPHY | False | Special to the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/school-attendance-dwindles-at-the-flu-season-descends.html | SCHOOL ATTENDANCE DWINDLES AT THE FLU SEASON DESCENDS | False | By Andrew H. Malcolm, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/tv-six-new-episodes-of-sherlock-holmes.html | TV: SIX NEW EPISODES OF 'SHERLOCK HOLMES' | False | By John J. O'Connor | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/news-summary-saturday-february-8-1986.html | NEWS SUMMARY: SATURDAY, FEBRUARY 8, 1986 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/benefit-square-dance.html | BENEFIT SQUARE DANCE | False | | 1986-02-12 | TX 1-759096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/players-skaters-discover-high-cost-of-risks.html | PLAYERS; SKATERS DISCOVER HIGH COST OF RISKS | False | By Peter Alfano | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/a-tall-order-for-webb.html | A TALL ORDER FOR WEBB | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/music-eclectic-ordinairies-at-sweet-basil.html | MUSIC ECLECTIC ORDINAIRIES AT SWEET BASIL | False | By Jon Pareles | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/hudson-general-corp-reports-earnings-for-qtr-to-dec-31.html | HUDSON GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/around-the-nation-los-angeles-city-council-softens-sanctuary-law.html | AROUND THE NATION; Los Angeles City Council Softens Sanctuary Law | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/ruling-is-called-threat-to-major-cut-in-deficit.html | RULING IS CALLED THREAT TO MAJOR CUT IN DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/national-healthcare-systems-reports-earnings-for-qtr-to-dec-31.html | NATIONAL HEALTHCARE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/new-york-day-by-day-canine-civility.html | NEW YORK DAY BY DAY; CANINE CIVILITY | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/norfolk-can-halt-busing-of-pupils.html | NORFOLK CAN HALT BUSING OF PUPILS | False | By Lena Williams, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/union-electric-co-reports-earnings-for-qtr-to-dec-31.html | UNION ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/sri-corp-reports-earnings-for-qtr-to-dec-31.html | SRI CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-dec-31.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/us-eases-libyan-oil-curb-rules.html | U.S. EASES LIBYAN OIL CURB RULES | False | Special to the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/united-telecommunications-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-dec-31.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/pop-kathie-lee-johnson.html | POP: KATHIE LEE JOHNSON | False | By Stephen Holden | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-dec-31.html | CUMMINS ENGINE CO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/duvalier-arrives-in-france.html | Duvalier Arrives in France | False | By Paul Lewis, Special to the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/yankee-cos-reports-earnings-for-qtr-to-dec-31.html | YANKEE COS reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON SMURFIT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/who-s-making-the-rules.html | WHO'S MAKING THE RULES? | False | By Keith Schneider, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/your-money-margin-buying-holds-hazards.html | YOUR MONEY; MARGIN BUYING HOLDS HAZARDS | False | By Leonard Sloane | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/books/3-books-nominated-for-hemingway-award.html | 3 Books Nominated For Hemingway Award | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/roca-adair-win-dance.html | ROCA-ADAIR WIN DANCE | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/reagn-sees-more-teachers-in-space.html | REAGAN SEES MORE TEACHERS IN SPACE | False | By Bernard Weinraub, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/rorer-group-inc-reports-earnings-for-qtr-to-dec-31.html | RORER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/pentagon-bond-seen.html | PENTAGON 'BOND' SEEN | False | By David E. Sanger | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/rep-fiedler-facing-a-june-primary-gets-a-march-3-trial-on-election-law-charge.html | REP. FIEDLER, FACING A JUNE PRIMARY, GETS A MARCH 3 TRIAL ON ELECTION LAW CHARGE | False | By Judith Cummings, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/books/revised-typescript-of-joyce-work-is-sold.html | Revised Typescript Of Joyce Work Is Sold | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/around-the-world-sakharov-can-t-leave-gorbachev-says.html | AROUND THE WORLD; Sakharov Can't Leave, Gorbachev Says | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/atlantic-city-electric-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC CITY ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/horizon-industries-reports-earnings-for-qtr-to-dec-28.html | HORIZON INDUSTRIES reports earnings for Qtr to Dec 28 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/wohl-seeking-solutions-for-nets-woes.html | WOHL SEEKING SOLUTIONS FOR NETS' WOES | False | By Michael Martinez | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/life-investors-inc-reports-earnings-for-qtr-to-dec-31.html | LIFE INVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/united-savings-loan-assoc-of-missouri-reports-earnings-for-qtr-to-dec-31.html | UNITED SAVINGS & LOAN ASSOC OF MISSOURI reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/dorsey-corp-reports-earnings-for-qtr-to-dec-31.html | DORSEY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/ex-judge-barred-from-office.html | Ex-Judge Barred From Office | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/legislative-aide-named.html | Legislative Aide Named | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/american-can-set-to-sell-unit-stake.html | American Can Set To Sell Unit Stake | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/soviet-reports-ice-rescue.html | Soviet Reports Ice Rescue | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/us-may-free-prague-spy-suspect.html | U.S. MAY FREE PRAGUE SPY SUSPECT | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/auction-of-drawings.html | Auction of Drawings | False | | 1986-02-12 | TX 1-759096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/patents-simulating-the-sky.html | PATENTS; Simulating the Sky | False | By Stacy V. Jones | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/international-income-proprty-inc-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL INCOME PROPRTY INC reports earnings for Year to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/eastern-utilities-associates-reports-earnings-for-qtr-to-dec-31.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/briefing-next-topic-please.html | BRIEFING; Next Topic, Please | False | By Irvin Molotasky and Warren Weaver Jr. | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/the-city-2-police-officers-are-suspended.html | THE CITY; 2 Police Officers Are Suspended | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/stay-at-home-strategy-for-big-california-bank.html | STAY-AT-HOME STRATEGY FOR BIG CALIFORNIA BANK | False | By Eric N. Berg | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/new-york-city-s-jobless-rate-0.2-over-december-figure.html | NEW YORK CITY'S JOBLESS RATE 0.2% OVER DECEMBER FIGURE | False | By Robert O. Boorstin | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/top-pretoria-official-gets-reprimand.html | TOP PRETORIA OFFICIAL GETS REPRIMAND | False | By Alan Cowell, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/l-wildlife-deception-698386.html | Wildlife Deception | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/omnicare-inc-reports-earnings-for-qtr-to-dec-31.html | OMNICARE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/park-named-for-heart-donor.html | Park Named for Heart Donor | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/don-t-disarm-diplomacy.html | Don't Disarm Diplomacy | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/the-editorial-notebook-again-the-corleone-code.html | The Editorial Notebook; Again, the Corleone Code | False | By Karl E. Meyer | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/c-correction-671586.html | CORRECTION | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/ballet-sadler-s-wells-offers-two-premiers.html | BALLET: SADLER'S WELLS OFFERS TWO PREMIERS | False | By Anna Kisselgoff | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/sports-news-briefs-unseeded-player-upsets-curren.html | SPORTS NEWS BRIEFS; Unseeded Player Upsets Curren | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/music-mann-and-hough.html | MUSIC MANN AND HOUGH | False | By Bernard Holland | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/atlantic-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/dow-hits-1613.42-a-record.html | DOW HITS 1,613.42, A RECORD | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/around-the-world-pope-visits-heartland-of-catholicism-in-india.html | AROUND THE WORLD; Pope Visits Heartland Of Catholicism in India | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/12-tumultuous-years-for-crocker.html | 12 TUMULTUOUS YEARS FOR CROCKER | False | Special to the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/chemed-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMED CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/theater/stage-jan-fabre-s-theatrical-madness.html | STAGE: JAN FABRE'S 'THEATRICAL MADNESS' | False | By John Rockwell | 1986-02-12 | TX 1-759096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/pacificare-health-systems-reports-earnings-for-qtr-to-dec-31.html | PACIFICARE HEALTH SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/educational-computer-corp-reports-earnings-for-qtr-to-dec-31.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/cpc-international-inc-reports-earnings-for-qtr-to-dec-31.html | CPC INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/today.html | TODAY | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/judge-asserts-he-is-subject-of-false-bribery-allegation.html | JUDGE ASSERTS HE IS SUBJECT OF FALSE BRIBERY ALLEGATION | False | By M.a. Farber | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/twa-loss-wider-in-4th-quarter.html | T.W.A LOSS WIDER IN 4TH QUARTER | False | By Agis Salpukas | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/key-rates-492086.html | Key Rates | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/style/richard-krementz-3d-weds-miss-de-araujo.html | Richard Krementz 3d Weds Miss de Araujo | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/style/toy-fair-fantasy-and-electronics-vie.html | TOY FAIR: FANTASY AND ELECTRONICS VIE | False | By William R. Greer | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/about-new-york-traffic-agents-find-scofflaws-scoffing-more-loudly.html | ABOUT NEW YORK; TRAFFIC AGENTS FIND SCOFFLAWS SCOFFING MORE LOUDLY | False | By William E. Geist | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/merchants-bancshares-reports-earnings-for-year-to-dec-31.html | MERCHANTS BANCSHARES reports earnings for Year to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/theft-of-500000-in-jewels-is-reported-by-a-salesman.html | Theft of $500,000 in Jewels Is Reported by a Salesman | False | By United Press International | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/city-ballet-auvergne-from-peter-martins.html | CITY BALLET: 'AUVERGNE,' FROM PETER MARTINS | False | By Jack Anderson | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/scouting-really-losing-big.html | SCOUTING; REALLY LOSING BIG | False | By Thomas Rogers | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/around-the-world-lebanese-moslems-want-army-to-be-neutral.html | AROUND THE WORLD; Lebanese Moslems Want Army to Be Neutral | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/house-panel-said-to-ask-reagan-to-rethink-aid-for-angola-rebels.html | HOUSE PANEL SAID TO ASK REAGAN TO RETHINK AID FOR ANGOLA REBELS | False | By Steven V. Roberts, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/patents-medication-injected-by-body-pump.html | PATENTS; Medication Injected by Body Pump | False | By Stacy V. Jones | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/zehntel-inc-reports-earnings-for-qtr-to-dec-28.html | ZEHNTEL INC reports earnings for Qtr to Dec 28 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/at-t-s-debt-is-downgraded.html | A.T.&T.'s Debt Is Downgraded | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/portugal-takes-a-big-step.html | Portugal Takes a Big Step | False | By Michael Ledeen | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/tri-state-motor-transit-reports-earnings-for-qtr-to-dec-31.html | TRI-STATE MOTOR TRANSIT reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/l-sanctions-won-t-help-change-south-africa-391786.html | Sanctions Won't Help Change South Africa | False | | 1986-02-12 | TX 1-759096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/food-lion-inc-reports-earnings-for-qtr-to-dec-31.html | FOOD LION INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/exit-from-haiti-jubilation-and-doubt-haitians-in-us-hopeful-for-democracy.html | EXIT FROM HAITI: JUBILATION AND DOUBT; HAITIANS IN U.S. HOPEFUL FOR DEMOCRACY | False | By Robin Toner, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/duvalier-flees-haiti-end-family-s-28-years-power-general-leads-new-regime-20.html | DUVALIER FLEES HAITI TO END FAMILY'S 28 YEARS IN POWER: GENERAL LEADS NEW REGIME; 20 REPORTED DEAD | False | By Joseph B. Treaster, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/gunmen-seize-votes-at-polling-stations-in-philippine-town.html | GUNMEN SEIZE VOTES AT POLLING STATIONS IN PHILIPPINE TOWN | False | By Francis X. Clines, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/conga-lines-and-angry-mobs-after-the-fall-joy-and-vengeance-in-haiti.html | CONGA LINES AND ANGRY MOBS: AFTER THE FALL JOY AND VENGEANCE IN HAITI | False | By James Brooke, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/ferro-corp-reports-earnings-for-qtr-to-dec-31.html | FERRO CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/the-last-days-of-the-condor.html | The Last Days of the Condor? | False | By W. B. Tyson | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/lehigh-press-inc-reports-earnings-for-qtr-to-dec-31.html | LEHIGH PRESS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/sports-people-his-place-to-kick.html | SPORTS PEOPLE; HIS PLACE TO KICK | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/wintry-weather-encourages-gifts-to-neediest-casses-fund.html | WINTRY WEATHER ENCOURAGES GIFTS TO NEEDIEST CASSES FUND | False | By John T. McQuiston | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/oil-spilled-near-st-thomas.html | Oil Spilled Near St. Thomas | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/tgi-friday-s-inc-reports-earnings-for-qtr-to-dec-30.html | TGI FRIDAY'S INC reports earnings for Qtr to Dec 30 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/ewing-unlikely-for-all-star-game.html | EWING UNLIKELY FOR ALL-STAR GAME | False | By Sam Goldaper, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/conner-corp-reports-earnings-for-qtr-to-dec-31.html | CONNER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/fairmont-financial-inc-reports-earnings-for-qtr-to-dec-31.html | FAIRMONT FINANCIAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/storm-dishes-up-a-taste-of-winter.html | STORM DISHES UP A TASTE OF WINTER | False | By Michael Norman | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/observer-he-did-it-his-way.html | OBSERVER; HE DID IT HIS WAY | False | By Russell Baker | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/steven-jobs-s-stake-in-pixar.html | Steven Jobs's Stake in Pixar | False | Special to the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/mentor-graphics-reports-earnings-for-qtr-to-dec-31.html | MENTOR GRAPHICS reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/sports-people-no-job-no-apology.html | SPORTS PEOPLE; NO JOB, NO APOLOGY | False | | 1986-02-12 | TX 1-759096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/concert-i-solisti-de-zagreb.html | CONCERT: I SOLISTI DE ZAGREB | False | By Allen Hughes | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/data-on-home-phones.html | DATA ON HOME PHONES | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/mdc-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | MDC HOLDINGS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/trump-finds-big-bonus-on-5th-ave.html | TRUMP FINDS BIG 'BONUS ON 5TH AVE. | False | By Albert Scardino | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/bethlehem-sets-tull-unit-sale.html | BETHLEHEM SETS TULL UNIT SALE | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/arrau-concert-canceled.html | Arrau Concert Canceled | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/patents-removing-tv-noise-and-interference.html | PATENTS; Removing TV Noise And Interference | False | By Stacy V. Jones | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/chris-craft-gains-seats.html | CHRIS-CRAFT GAINS SEATS | False | By Geraldine Fabrikant | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/indian-head-banks-inc-reports-earnings-for-qtr-to-dec-31.html | INDIAN HEAD BANKS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/scouting-more-to-his-life-than-the-spike.html | SCOUTING; MORE TO HIS LIFE THAN THE SPIKE | False | By Thomas Rogers | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/defense-rests-case-in-trial-of-us-judge-in-mississippi.html | DEFENSE RESTS CASE IN TRIAL OF U.S. JUDGE IN MISSISSIPPI | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/c-correction-671286.html | CORRECTION | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/progressive-corporation-reports-earnings-for-qtr-to-dec-31.html | PROGRESSIVE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/omi-corp-reports-earnings-for-qtr-to-dec-31.html | OMI CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/business-digest-saturday-february-8-1986.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 8, 1986 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/investors-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | INVESTORS SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/transohio-financial-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/concert-miklos-perenyi-hungarian-cellist-in-recital.html | CONCERT: MIKLOS PERENYI, HUNGARIAN CELLIST IN RECITAL | False | By Will Crutchfield | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/patents-an-artificial-iceberg-to-collect-fresh-water.html | PATENTS; An Artificial Iceberg To Collect Fresh Water | False | By Stacy V. Jones | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/general-shale-products-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/c-correction-671486.html | CORRECTION | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/duriron-co-reports-earnings-for-qtr-to-dec-31.html | DURIRON CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/sports-people-winner-in-arbitration.html | SPORTS PEOPLE; WINNER IN ARBITRATION | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/kremlin-shifts-on-star-wars-diplomats-say.html | KREMLIN SHIFTS ON 'STAR WARS,' DIPLOMATS SAY | False | By Philip Taubman, Special To the New York Times | 1986-02-12 | TX 1-759096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/both-sides-claim-they-are-leading-in-philippine-vote.html | BOTH SIDES CLAIM THEY ARE LEADING IN PHILIPPINE VOTE | False | By Seth Mydans, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/editors-note-666586.html | EDITORS' NOTE | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/unemployment-rate-drops-to-6.6-as-more-get-work.html | UNEMPLOYMENT RATE DROPS TO 6.6% AS MORE GET WORK | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/lydall-inc-reports-earnings-for-qtr-to-dec-31.html | LYDALL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/united-states-electronics-group-reports-earnings-for-qtr-to-dec.html | UNITED STATES ELECTRONICS GROUP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/state-court-officers-unions-agree-to-drug-testing.html | STATE COURT OFFICERS' UNIONS AGREE TO DRUG TESTING | False | By Sara Rimer | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/school-pictures-inc-reports-earnings-for-qtr-to-dec-31.html | SCHOOL PICTURES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/college-basketball-pitt-wins-foul-plagued-game.html | COLLEGE BASKETBALL; PITT WINS FOUL-PLAGUED GAME | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/l-brooklyn-artist-lofts-698686.html | Brooklyn Artist Lofts | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/short-term-ratges-up-sharply.html | SHORT-TERM RATGES UP SHARPLY | False | By Kenneth N. Gilpin | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/yugoslav-oil-plan.html | Yugoslav Oil Plan | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/public-serviec-co-of-n-c-inc-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVIEC CO OF N C INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/refitting-to-begin.html | REFITTING TO BEGIN | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/north-american-savings-assn-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/high-rents-but-high-sales-too.html | HIGH RENTS, BUT HIGH SALES, TOO | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/members-of-radical-group-on-trial-accuses-police.html | MEMBERS OF RADICAL GROUP ON TRIAL ACCUSES POLICE | False | By Lindsey Gruson, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/triangle-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/mize-posts-68-to-lead-by-one.html | MIZE POSTS 68 TO LEAD BY ONE | False | By Gordon S. White Jr., Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/hei-corp-reports-earnings-for-qtr-to-dec-31.html | HEI CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/jazz-cayenne-band-plays.html | JAZZ: CAYENNE BAND PLAYS | False | By John S. Wilson | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/accuray-corp-reports-earnings-for-qtr-to-dec-31.html | ACCURAY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/turner-to-seek-talks-on-mgm.html | TURNER TO SEEK TALKS ON MGM | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/lady-bird-johnson-suffering-from-fatigue-is-in-hospital.html | Lady Bird Johnson, Suffering From Fatigue, Is in Hospital | False | AP | 1986-02-12 | TX 1-759096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/nowsco-well-service-co-reports-earnings-for-year-to-dec-31.html | NOWSCO WELL SERVICE CO reports earnings for Year to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/pancanadian-petroleum-ltd-reports-earnings-for-yr-to-dec-31.html | PANCANADIAN PETROLEUM LTD reports earnings for Yr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/city-and-albany-sued-on-home-heating-aid.html | City and Albany Sued On Home Heating Aid | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/quotations-of-the-day-671086.html | Quotations of the Day | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/employers-casualty-co-reports-earnings-for-qtr-to-dec-31.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/irish-dancing.html | IRISH DANCING | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/sea-land-corp-reports-earnings-for-qtr-to-dec-31.html | SEA LAND CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/no-israeli-reaction.html | No Israeli Reaction | False | By Henry Kamm, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/briefing-a-broken-connection.html | BRIEFING; A Broken Connection | False | By Irvin Molotasky and Warren Weaver Jr. | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/garan-inc-reports-earnings-for-qtr-to-dec-31.html | GARAN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/scouting-his-own-defense.html | SCOUTING; HIS OWN DEFENSE | False | By Thomas Rogers | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/world/joint-chiefs-find-no-soviet-cheating.html | JOINT CHIEFS FIND NO SOVIET CHEATING | False | By Michael R. Gordon, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/connecticut-energy-corp-reports-earnings-for-year-to-dec-31.html | CONNECTICUT ENERGY CORP reports earnings for Year to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/ex-cia-aid-convicted-in-spy-case.html | EX-C.I.A. AID CONVICTED IN SPY CASE | False | By Stephen Engelberg, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/mccready-adds-consistency.html | MCCREADY ADDS CONSISTENCY | False | By William C. Rhoden | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/instrument-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/robot-defense-systems-reports-earnings-for-yr-to-dec-31.html | ROBOT DEFENSE SYSTEMS reports earnings for Yr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/trw-inc-reports-earnings-for-qtr-to-dec-31.html | TRW INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/moore-mccormack-reources-inc-reports-earnings-for-qtr-to-dec-31.html | MOORE MCCORMACK REOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/nasa-keeps-quiet-on-slavage-work.html | NASA KEEPS QUIET ON SLAVAGE WORK | False | By John Noble Wilford, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/us-judges-hold-new-budget-law-unconstitutional.html | U.S. JUDGES HOLD NEW BUDGET LAW UNCONSTITUTIONAL | False | By Robert Pear, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/audit-criticizes-hra-on-consultant-contracts.html | AUDIT CRITICIZES H.R.A. ON CONSULTANT CONTRACTS | False | By Martin Gottlieb | 1986-02-12 | TX 1-759096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/elderly-residents-evacuated-when-fire-hits-nearby-store.html | Elderly Residents Evacuated When Fire Hits Nearby Store | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/jazz-tommy-flanagan-at-village-vanguard.html | JAZZ: TOMMY FLANAGAN AT VILLAGE VANGUARD | False | By John S. Wilson | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |