Exhibit F67

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/unocal-to-shut-2-plants.html | Unocal to Shut 2 Plants | False | AP | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/nfl-cardinals-eye-a-city-site.html | N.F.L. CARDINALS EYE A CITY SITE | False | By Gerald Eskenazi | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/l-abortion-is-permitted-into-third-trimester-391586.html | Abortion Is Permitted Into Third Trimester | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/books/books-of-the-times-upper-class-leftist.html | BOOKS OF THE TIMES; UPPER-CLASS LEFTIST | False | By Michiko Kakutani | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/devry-inc-reports-earnings-for-qtr-to-dec-31.html | DEVRY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/sterling-capital-corp-reports-earnings-for-as-of-dec-31.html | STERLING CAPITAL CORP reports earnings for As of Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/birdview-satellite-comunications-inc-reports-earnings-for-qtr-to-dec-31.html | BIRDVIEW SATELLITE COMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/arts/dance-atlanta-ballet-in-new-work.html | DANCE: ATLANTA BALLET IN NEW WORK | False | By Jack Anderson | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/us/unions-found-losing-bigger-share-of-yound.html | UNIONS FOUND LOSING BIGGER SHARE OF YOUND | False | By Kenneth B. Noble, Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/enterra-corp-reports-earnings-for-qtr-to-dec-31.html | ENTERRA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/l-leading-newark-through-the-bad-times-and-into-better-days-391886.html | Leading Newark Through the Bad Times and Into Better Days | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/sports/banned-trainer-given-stay.html | BANNED TRAINER GIVEN STAY | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/opinion/l-for-endangered-species-hunters-play-a-deadly-role-391486.html | For Endangered Species, Hunters Play a Deadly Role | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/nyregion/after-9-babies-die-in-14-years-mother-is-held.html | AFTER 9 BABIES DIE IN 14 YEARS, MOTHER IS HELD | False | By Amy Wallace Special To the New York Times | 1986-02-12 | TX 1-759096 |
| 1986-02-08 | 1986-02-08 | https://www.nytimes.com/1986/02/08/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FLEXSTEEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-759096 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/education-watch-japan-leaves-some-its-profits-behind.html | EDUCATION WATCH; JAPAN LEAVES SOME ITS PROFITS BEHIND | False | By Jonathan Friendly | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-island-opinion-do-we-really-need-a-science-high-school.html | LONG ISLAND OPINION; DO WE REALLY NEED A SCIENCE HIGH SCHOOL? | False | By Richard R. Doremus | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/us-aides-alarmed-at-fraud-in-vote.html | U.S. AIDES ALARMED AT FRAUD IN VOTE | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/ideas-trends-trying-to-slam-the-door-on-meir-kahane.html | IDEAS & TRENDS; Trying to Slam The Door on Meir Kahane | False | By Katherine Roberts | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/a-grueling-autopsy-for-the-challenger.html | A Grueling Autopsy for the Challenger | False | By John Noble Wilford | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/talking-mortgages-making-biweekly-payments.html | Talking Mortgages; Making Biweekly Payments | False | By Andree Brooks | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-nation-some-refuges-no-longer-are.html | THE NATION; Some Refuges No Longer Are | False | By Michael Wright and Caroline Rand Herron | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/miss-monteagudo-and-miss-rose-to-wed-brothers.html | Miss Monteagudo and Miss Rose to Wed Brothers | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-opinion-chldren-and-pets-idea-full-of-wonder.html | WESTCHESTER OPINION; CHLDREN AND PETS: IDEA FULL OF WONDER | False | By Paula Higgins | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/home-video-in-brief-films-on-cassette.html | HOME VIDEO; IN BRIEF: FILMS ON CASSETTE | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/2-more-hospitals-agree-to-wedding.html | 2 MORE HOSPITALS AGREE TO 'WEDDING' | False | By Sandra Friedland | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/movies/cable-tv-notes-peter-brook-s-controversial-carmen-stars-two-casts.html | CABLE TV NOTES; PETER BROOK'S CONTROVERSIAL 'CARMEN' STARS TWO CASTS | False | By Steve Schneider | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/ben-webster-a-jazz-great-is-still-being-discovered.html | BEN WEBSTER: A JAZZ GREAT IS STILL BEING DISCOVERED | False | By John S. Wilson | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/l-affronted-by-ashbery-686686.html | Affronted by Ashbery | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/woman-who-fought-to-die-is-back-in-court.html | WOMAN WHO FOUGHT TO DIE IS BACK IN COURT | False | By Marcia Chambers, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/follow-up-on-the-news-chasing-a-dream-the-helistat.html | FOLLOW-UP ON THE NEWS; Chasing a Dream: The Helistat | False | By Richard Haitch | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/kings-are-beaten-by-islanders-4-3.html | KINGS ARE BEATEN BY ISLANDERS, 4-3 | False | By Robin Finn, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/kennedy-reports-gain-in-soviet-emigration-cases.html | KENNEDY REPORTS GAIN IN SOVIET EMIGRATION CASES | False | By Michael R. Gordon, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/oil-price-creates-trouble-in-texas.html | OIL PRICE CREATES TROUBLE IN TEXAS | False | By Robert Reinhold, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/l-affronted-by-ashbery-424286.html | Affronted by Ashbery | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/j-f-smitka-jr-to-wed-miss-bormann-june-21.html | J. F. Smitka Jr. to Wed Miss Bormann June 21 | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/gardening-fruits-that-last-can-decorate-winter.html | GARDENING; FRUITS THAT LAST CAN DECORATE WINTER | False | By Carl Totemeier | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/l-the-impact-of-impact-statements-859086.html | THE IMPACT OF IMPACT STATEMENTS | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/has-canada-lost-its-oil-gamble.html | HAS CANADA LOST ITS OIL GAMBLE? | False | By Douglas Martin | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/equitable-seeks-park-ave-rents-on-seventh-ave.html | Equitable Seeks Park Ave. Rents On Seventh Ave. | False | By Michael Decourcy Hinds | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/music-modern-works-in-abundance.html | MUSIC; MODERN WORKS IN ABUNDANCE | False | By Robert Sherman | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/princeton-rallies-to-upset-brown.html | PRINCETON RALLIES TO UPSET BROWN | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/no-headline-423986.html | No Headline | False | By Mary McCarthy | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/connecticut-opinion-hostility-toward-thin-people-steeped-in-miscnceptions.html | CONNECTICUT OPINION; HOSTILITY TOWARD THIN PEOPLE STEEPED IN MISCNCEPTIONS | False | By Jessica Rae | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/investing-a-boom-time-for-florida-s-stocks.html | INVESTING; A BOOM TIME FOR FLORIDA'S STOCKS | False | By John C. Boland | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/glow-of-green-begins-to-dim-in-california-valley.html | GLOW OF GREEN BEGINS TO DIM IN CALIFORNIA VALLEY | False | By Robert Lindsey, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/nancy-tobkes-to-wed-john-glen-lunt-in-april.html | Nancy Tobkes to Wed John Glen Lunt in April | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-region-where-s-the-schools-beef.html | THE REGION; Where's the Schools' Beef? | False | By Mary Connely and Alan Finder | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/unbalanced-and-not-just-in-dollars.html | Unbalanced, and Not Just in Dollars | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/swiss-expelling-a-yugoslav.html | SWISS EXPELLING A YUGOSLAV | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/susan-therese-rodriguez-is-married-to-c-f-lowrey-jr-fellow-architect.html | Susan Therese Rodriguez Is Married To C. F. Lowrey Jr., Fellow Architect | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/l-the-attraction-of-the-mormon-church-229886.html | The Attraction Of the Mormon Church | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/lysa-toccoli-wed-to-s-e-stenard.html | Lysa Toccoli Wed To S. C. Stenard | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/old-montgomery-foes-gather-to-recall-roles-in-56-boycott.html | OLD MONTGOMERY FOES GATHER TO RECALL ROLES IN '56 BOYCOTT | False | By Diane McWhorter, Special to the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/cathleen-m-and-mary-beth-crowley-are-engaged.html | Cathleen M. and Mary Beth Crowley Are Engaged | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/states-film-industry-gains.html | STATE'S FILM INDUSTRY GAINS | False | By Katya Goncharoff | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/susan-wolf-to-wed-richard-friedman.html | Susan Wolf to Wed Richard Friedman | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/4-court-administrators-cited-as-botein-awards-recipients.html | 4 Court Administrators Cited As Botein Awards Recipients | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/consumer-rates.html | CONSUMER RATES | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/obituaries/yisrael-galili-75-israeli-adviser.html | YISRAEL GALILI, 75, ISRAELI ADVISER | False | Special to the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/postings-row-houses-for-putnam.html | POSTINGS; Row Houses For Putnam | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/antiques-18th-century-items-at-windham-benefit.html | ANTIQUES; 18-TH CENTURY ITEMS AT WINDHAM BENEFIT | False | By Frances Phipps | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/from-fjord-to-fjord-in-norway.html | FROM FJORD TO FJORD IN NORWAY | False | By Marion Kaplan | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-island-opinion-memories-that-winter-brings.html | LONG ISLAND OPINION; MEMORIES THAT WINTER BRINGS | False | By Patrick Fenton | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/rules-on-drug-testing-for-rail-workers-to-go-into-effect-monday.html | RULES ON DRUG TESTING FOR RAIL WORKERS TO GO INTO EFFECT MONDAY | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/odds-vary-for-players-trying-to-come-back-from-injuries.html | ODDS VARY FOR PLAYERS TRYING TO COME BACK FROM INJURIES | False | By Murray Chass | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/students-in-2-districts-exchange-notes-via-computers.html | STUDENTS IN 2 DISTRICTS EXCHANGE NOTES VIA COMPUTERS | False | By Carolyn Battista | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/art-jim-dines-prints-of-197785-at-wesleyan.html | ART; JIM DINE'S PRINTS OF 1977-85 AT WESLEYAN | False | By William Zimmer | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/obituaries/minour-yamasaki-architect-of-world-trade-center-dies.html | MINOUR YAMASAKI, ARCHITECT OF WORLD TRADE CENTER, DIES | False | By Sara Rimer | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/the-ocean-as-a-garbage-dump.html | THE OCEAN AS A GARBAGE DUMP | False | By Bob Narus | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/music-view-music-lovers-should-cherish-their-great-expectations.html | MUSIC VIEW; MUSIC LOVERS SHOULD CHERISH THEIR GREAT EXPECTATIONS | False | By Donal Henahan | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/state-nears-end-of-35-million-office-cleanup.html | STATE NEARS END OF $35 MILLION OFFICE CLEANUP | False | Special to the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/brazil-surveys-carnival-visitors-about-aids.html | BRAZIL SURVEYS CARNIVAL VISITORS ABOUT AIDS | False | By Marlise Simons, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/new-yorkers-etc-the-fanatic-fans-of-queen-lucia.html | NEW YORKERS, ETC; THE FANATIC FANS OF 'QUEEN LUCIA' | False | By Enid Nemy | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/music-debuts-in-review-mary-elizabeth-poore.html | MUSIC: DEBUTS IN REVIEW; Mary Elizabeth Poore | False | By Tim Page | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/l-how-donald-regan-runs-the-white-house-207886.html | How Donald Regan Runs the White House | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/gallery-view-manuscripts-that-offer-searing-visions-of-judgement-day.html | GALLERY VIEW; MANUSCRIPTS THAT OFFER SEARING VISIONS OF JUDGEMENT DAY | False | By Michael Brenson | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/l-civility-901686.html | Civility | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/miss-felder-weds-p-t-williams-jr.html | Miss Felder Weds P. T. Williams Jr. | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/northern-towns-weigh-garbagedistrict-issue.html | NORTHERN TOWNS WEIGH GARBAGE-DISTRICT ISSUE | False | By Joseph R. Grassi Jr. | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/angry-mobs-in-haiti-said-to-take-revenge-on-duvalier-s-policemen.html | ANGRY MOBS IN HAITI SAID TO TAKE REVENGE ON DUVALIER'S POLICEMEN | False | By Joseph B. Treaster, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/theater-repertorio-espanol-s-fuente-ovejuna.html | THEATER: REPERTORIO ESPANOL'S 'FUENTE OVEJUNA' | False | By Richard F. Shepard | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Anthony Schmitz | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/split-on-right-is-an-asset-to-french-socialists.html | SPLIT ON RIGHT IS AN ASSET TO FRENCH SOCIALISTS | False | By Richard Bernstein, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/caryn-botwin-to-wed-jeffrey-martin-cohen.html | Caryn Botwin to Wed Jeffrey Martin Cohen | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/familiar-voices-relate-history-of-lower-east-side.html | FAMILIAR VOICES RELATE HISTORY OF LOWER EAST SIDE | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/high-gloss-pop-albums-flourish-once-again.html | HIGH-GLOSS POP ALBUMS FLOURISH ONCE AGAIN | False | By Stephen Holden | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/nassau-ambulance-study-calls-for-management-shift.html | NASSAU AMBULANCE STUDY CALLS FOR MANAGEMENT SHIFT | False | By Shelly Feuer Domash | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/haitians-take-out-28-years-of-anger-on-crypt.html | HAITIANS TAKE OUT 28 YEARS OF ANGER ON CRYPT | False | By James Brooke, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-journal-helpful-banners.html | WESTCHESTER JOURNAL; HELPFUL BANNERS | False | By Lynne Ames | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/in-damascus-skyscrapers-not-of-ages.html | IN DAMASCUS, SKYSCRAPERS NOT OF AGES | False | By Elaine Sciolino, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/old-organ-faces-an-uncertain-fate.html | OLD ORGAN FACES AN UNCERTAIN FATE | False | By Reginald Thomas | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/who-shall-police-doctors.html | Who Shall Police Doctors? | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/inside-dr-damadian-s-magnet.html | INSIDE DR. DAMADIAN'S MAGNET | False | By Grant Fjermedal | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/news-summary-sunday-february-9-1986.html | NEWS SUMMARY: SUNDAY, FEBRUARY 9, 1986 | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/3-schools-restrict-attendance-at-games.html | 3 SCHOOLS RESTRICT ATTENDANCE AT GAMES | False | By John Cavanaugh | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/l-savory-steamed-lobster-232386.html | Savory Steamed Lobster | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/l-economic-policy-715086.html | ECONOMIC POLICY | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/briefing-long-year-s-journey.html | BRIEFING; Long Year's Journey | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/rangers-win-3-2-in-physical-contest.html | RANGERS WIN, 3-2, IN PHYSICAL CONTEST | False | By Craig Wolff, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/crime-373086.html | CRIME | False | By Newgate Callendar | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/l-jews-poles-and-statistics-420386.html | Jews, Poles and Statistics | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/squaring-off-in-the-statehouse.html | SQUARING OFF IN THE STATEHOUSE | False | By Richard L Madden | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/if-you-re-thinking-of-living-in-new-hyde-park.html | IF YOU'RE THINKING OF LIVING IN; NEW HYDE PARK | False | By Fannie Weinstein | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-region-the-scandal-still-unwinding-in-new-york.html | THE REGION; The Scandal Still Unwinding In New York | False | By Mary Connely and Alan Finder | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/us-consults-china-on-reply-to-soviet-disarmament-plan.html | U.S. Consults China on Reply To Soviet Disarmament Plan | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/l-a-wall-street-rocker-130686.html | A Wall Street Rocker | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/miss-riegel-is-married.html | Miss Riegel Is Married | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/statistics-have-become-suspect-in-sex-discrimination-cases.html | Statistics Have Become Suspect in Sex Discrimination Cases | False | By Tamar Lewin | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/two-pathes-to-the-stars-turnings-and-triumphs-ronald-mcnair.html | TWO PATHES TO THE STARS: TURNINGS AND TRIUMPHS; RONALD MCNAIR | False | By Dudley Clendinen, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/recital-schulman-on-guitar.html | RECITAL: SCHULMAN ON GUITAR | False | By Tim Page | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/northeast-journal-a-mayor-s-place-in-baltimore.html | NORTHEAST JOURNAL; A Mayor's Place In Baltimore | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/best-sellers.html | BEST SELLERS | False | | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/numismatics-tribute-to-the-train.html | NUMISMATICS; TRIBUTE TO THE TRAIN | False | By Ed Reiter | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/city-ballet-eight-lines-and-valse.html | CITY BALLET: 'EIGHT LINES' AND 'VALSE' | False | By Jennifer Dunning | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/port-authority-head-urges-cooperation-within-region.html | PORT AUTHORITY HEAD URGES COOPERATION WITHIN REGION | False | By Jane Gross | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-fiction.html | IN SHORT: FICTION | False | By John Espey | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/hispanic-catholics-found-to-hew-to-traditon.html | HISPANIC CATHOLICS FOUND TO HEW TO TRADITON | False | By Joseph Berger | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/l-program-traders-398986.html | PROGRAM TRADERS | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/old-and-neglected-hemlock-turns-out-to-be-a-special-tree.html | OLD AND NEGLECTED HEMLOCK TURNS OUT TO BE A SPECIAL TREE | False | By Joan Lee Faust | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/art-the-american-renaissance-in-the-hudson-county-courthouse.html | ART; THE AMERICAN RENAISSANCE IN THE HUDSON COUNTY COURTHOUSE | False | By Vivien Raynor | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/stjohn-s-prevails-after-berry-injury.html | ST.JOHN'S PREVAILS AFTER BERRY INJURY | False | By William C. Rhoden | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/art-diversity-with-a-common-thread.html | ART; DIVERSITY WITH A COMMON THREAD | False | By Helen A. Harrison | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/sound-new-cartridges-provide-exceptional-musical-quality.html | SOUND; NEW CARTRIDGES PROVIDE EXCEPTIONAL MUSICAL QUALITY | False | By Hans Fantel | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/faa-bars-use-of-a-dc-8-fleet-by-charter-line.html | F.A.A. BARS USE OF A DC-8 FLEET BY CHARTER LINE | False | By Richard Witkin | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/approval-sought-for-medical-hotels.html | APPROVAL SOUGHT FOR MEDICAL HOTELS | False | By Sharon L. Bass | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-journal-beyond-hearing-aids.html | WESTCHESTER JOURNAL; BEYOND HEARING AIDS | False | By Rhoda M. Gilinsky | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/utilities-plan-ways-to-handle-hurricanes.html | UTILITIES PLAN WAYS TO HANDLE HURRICANES | False | By Peggy McCarthy | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/kean-no-cuts-in-budget.html | KEAN: 'NO CUTS' IN BUDGET | False | By Marian Courtney | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/investigators-broaden-inquiry-into-city-corruption.html | INVESTIGATORS BROADEN INQUIRY INTO CITY CORRUPTION | False | By Richard J. Meislin | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/c-correction-908086.html | CORRECTION | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/military-cost-estimate-is-disputed-at-hearing.html | MILITARY COST ESTIMATE IS DISPUTED AT HEARING | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/what-s-doing-in-orlando.html | WHAT'S DOING IN ORLANDO | False | By Jon Nordheimer | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/movies/kaos-emerges-from-the-harmony-of-vittorio-and-paolo-taviani.html | 'KAOS' EMERGES FROM THE HARMONY OF VITTORIO AND PAOLO TAVIANI | False | By Stephen Harvey | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/american-role-seen-by-tass.html | AMERICAN ROLE SEEN BY TASS | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/briefing-it-s-a-start.html | BRIEFING; It's a Start | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/dispute-at-paper-persists.html | DISPUTE AT PAPER PERSISTS | False | By Alfonso A. Narvaez | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/music-debuts-in-review-david-bilger.html | MUSIC: DEBUTS IN REVIEW; David Bilger | False | By Tim Page | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/insurance-costs-trouble-fishermen.html | INSURANCE COSTS TROUBLE FISHERMEN | False | By Richard Weissmann | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/near-kyoto-rural-riches.html | NEAR KYOTO, RURAL RICHES | False | By Amanda Mayer Stinchecum | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/us-forces-reported-ready-for-philippine-rescue-move.html | U.S. Forces Reported Ready For Philippine Rescue Move | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-island-opinion-for-the-boaters-of-summer-a-time-to-hiberntae-and-dream.html | LONG ISLAND OPINION; FOR THE BOATERS OF SUMMER, A TIME TO HIBERNTAE AND DREAM | False | By Nina Wolff | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/q-a-902086.html | Q&A | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/lynch-excels.html | LYNCH EXCELS | False | Special to the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/two-paths-to-the-stars-turnings-and-triumphs-judith-resnik.html | TWO PATHS TO THE STARS: TURNINGS AND TRIUMPHS; JUDITH RESNIK | False | By Elizabeth Kolbert, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/the-tyranny-of-the-yale-critics.html | THE TYRANNY OF THE YALE CRITICS | False | By Colin Campbell | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/metro-north-train-kills-man-who-was-walking-on-tracks.html | Metro-North Train Kills Man Who Was Walking on Tracks | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/quotation-of-the-day-854786.html | Quotation of the Day | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/business-forum-why-many-women-opt-to-go-it-alone.html | BUSINESS FORUM; WHY MANY WOMEN OPT TO GO IT ALONE | False | By John B. Parrish | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/outdoors-the-spartan-joys-of-ice-fishing.html | OUTDOORS; THE SPARTAN JOYS OF ICE FISHING | False | By Nelson Bryant | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/andra-klein-to-marry-ira-b-pollack-lawyer.html | Andra Klein to Marry Ira B. Pollack, Lawyer | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/l-bears-jersey-is-halas-blue-863586.html | Bears' Jersey Is 'Halas' Blue | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-dow-is-watched-more-than-it-is-heeded.html | The Dow Is Watched More Than It Is Heeded | False | By John Crudele | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/germany-s-white-forest.html | GERMANY'S WHITE FOREST | False | By John Dornberg | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/l-reinhold-niebuhr-s-priorities-684486.html | Reinhold Niebuhr's Priorities | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/o-rourke-moves-on-zoning-proposal.html | O'ROURKE MOVES ON ZONING PROPOSAL | False | By James Feron | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/jazz-shongs-by-alicia-sherman.html | JAZZ: SHONGS BY ALICIA SHERMAN | False | By John S. Wilson | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/why-the-digest-finally-wants-to-make-money.html | WHY THE DIGEST, FINALLY, WANTS TO MAKE MONEY | False | By Edwin McDowell | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/foreign-affairs-upside-down-values.html | FOREIGN AFFAIRS; Upside Down Values | False | By Flora Lewis | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/pope-preaches-at-sacred-hindu-beach-in-india.html | POPE PREACHES AT SACRED HINDU BEACH IN INDIA | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Robert Palmer | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/f-j-rodriguez-to-wed-laura-c-harth.html | F. J. Rodriguez to Wed Laura C. Harth | False | | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/nj-transit-hails-its-new-strategy.html | NJ TRANSIT HAILS ITS NEW STRATEGY | False | By William Jobes | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/capitalism-or-virtue-rewarded.html | CAPITALISM, OR VIRTUE REWARDED | False | By Donald N. McCloskey | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/music-teen-age-cellist-in-philharmonic-debut.html | MUSIC: TEEN-AGE CELLIST IN PHILHARMONIC DEBUT | False | By John Rockwell | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/classic-comic-actor-takes-the-reins-of-a-classic-20s-farce.html | CLASSIC COMIC ACTOR TAKES THE REINS OF A CLASSIC 20'S FARCE | False | By Anna Quindlen | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/art-view-a-vagabond-magus-whose-specialty-was-iconoclasm.html | ART VIEW; A VAGABOND MAGUS WHOSE SPECIALTY WAS ICONOCLASM | False | By John Russell | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/sports-people-posters-pulled.html | SPORTS PEOPLE; Posters Pulled | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/alix-de-nicolay-to-wed-anthony-mohl.html | Alix de Nicolay to Wed Anthony Mohl | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/witness-in-a-jersey-murder-trial-admits-to-lies-before-his-arrest.html | WITNESS IN A JERSEY MURDER TRIAL ADMITS TO LIES BEFORE HIS ARREST | False | By Donald Janson, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/michigan-beaten-by-illinois-83-79.html | MICHIGAN BEATEN BY ILLINOIS, 83-79 | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-world-israel-stops-the-wrong-jet.html | THE WORLD; Israel Stops The Wrong Jet | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/it-s-no-picnic-for-new-york-supermarkets.html | It's No Picnic for New York Supermarkets | False | By Eric Schmitt | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/agent-tells-about-tension-in-bonanno-group.html | AGENT TELLS ABOUT TENSION IN BONANNO GROUP | False | By Arnold H. Lubasch | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/poetry-in-motion-the-video-muse.html | POETRY IN MOTION: THE VIDEO MUSE | False | By Octavio Paz | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/who-gets-custody.html | Who Gets Custody? | False | By Dee Wedemeyer | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/our-towns-for-young-skaters-a-shower-of-bouquets.html | OUR TOWNS; FOR YOUNG SKATERS, A SHOWER OF BOUQUETS | False | Special to the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/branded-for-life.html | BRANDED FOR LIFE | False | By Kathy Coleman | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/home-clinic-how-to-fix-a-big-hole-in-the-wall-first-make-it-bigger.html | HOME CLINIC; HOW TO FIX A BIG HOLE IN THE WALL: FIRST, MAKE IT BIGGER | False | By Bernard Gladstone | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/obituaries/an-pritzker-90-hyatt-hotel-chain-owner.html | A.N. PRITZKER, 90, HYATT HOTEL CHAIN OWNER | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/practical-traveler-cruises-feature-stars-and-a-comet.html | PRACTICAL TRAVELER: CRUISES FEATURE STARS AND A COMET | False | By Paul Grimes | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/county-concern-first-in-japanese-arket.html | COUNTY CONCERN FIRST IN JAPANESE ARKET | False | By Penny Singer | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/pops-concert-grieg-and-movie-themes.html | POPS CONCERT: GRIEG AND MOVIE THEMES | False | By Stephen Holden | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/creme-fraiche-wins-easily-in-the-donn.html | CREME FRAICHE WINS EASILY IN THE DONN | False | By Steven Crist, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/new-york-church-leaders-divided-over-homosexual-rights-measures.html | NEW YORK CHURCH LEADERS DIVIDED OVER HOMOSEXUAL-RIGHTS MEASURES | False | By Joseph Berger | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/slayings-of-2-cabbies-are-studied-by-police.html | Slayings of 2 Cabbies Are Studied by Police | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/housing-project-opposed.html | HOUSING PROJECT OPPOSED | False | By Howard Breuer | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/dining-out-charm-informality-in-larchmont.html | DINING OUT; CHARM, INFORMALITY IN LARCHMONT | False | By M. H. Reed | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/disneys-aggressive-new-look.html | DISNEY'S AGGRESSIVE NEW LOOK | False | By Lawrence J. Demaria | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/score-clubs-5-players-2.html | SCORE: CLUBS 5, PLAYERS 2 | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/connecticut-opinion-the-confessions-of-a-chocoholic.html | CONNECTICUT OPINION; THE CONFESSIONS OF A CHOCOHOLIC | False | By Nancy van Vlissinger | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/kerry-creedon-to-wed-robert-paul-peterson.html | Kerry Creedon to Wed Robert Paul Peterson | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/headliners-personal-diplomacy.html | HEADLINERS; Personal Diplomacy | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/pope-john-paul-ii-preaches-to-the-unconverted-but-respectful.html | POPE JOHN PAUL II PREACHES TO THE UNCONVERTED BUT RESPECTFUL | False | By E. J. Dionne Jr. | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/dispute-over-a-moslem-divorce-ensnarls-gandhi.html | DISPUTE OVER A MOSLEM DIVORCE ENSNARLS GANDHI | False | By Steven R. Weisman, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/investing-advice-offered.html | INVESTING ADVICE OFFERED | False | By Marian Courtney | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/l-how-donald-regan-runs-the-white-house-207986.html | How Donald Regan Runs the White House | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/alicia-tanz-ron-flaum-television-aides-marry.html | Alicia Tanz, Ron Flaum, Television Aides, Marry | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/watchdogs-in-filipino-vote.html | WATCHDOGS IN FILIPINO VOTE | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/connecticut-guide-152286.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/30-to-40-reported-killed-in-train-wreck-in-canada.html | 30 TO 40 REPORTED KILLED IN TRAIN WRECK IN CANADA | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/why-write-for-the-theater-a-roundtable-report.html | WHY WRITE FOR THE THEATER? A ROUNDTABLE REPORT | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/massacre-with-tea-southern-yemen-at-war.html | MASSACRE WITH TEA: SOUTHERN YEMEN AT WAR | False | By John Kifner, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/shopper-s-world-in-sydney-fashion-takes-a-bold-tack.html | SHOPPER'S WORLD; IN SYDNEY, FASHION TAKES A BOLD TACK | False | By Jane Perlez | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/l-the-impact-of-impact-statements-349886.html | THE IMPACT OF IMPACT STATEMENTS | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/with-all-deliberate-speed-what-s-so-bad-about-writing-fast.html | WITH ALL DELIBERATE SPEED: WHAT'S SO BAD ABOUT WRITING FAST? | False | By William F. Buckley Jr. | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/a-pampering-at-sea.html | A PAMPERING AT SEA | False | By Hugh Leonard | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/council-on-women-formed-in-hartford.html | COUNCIL ON WOMEN FORMED IN HARTFORD | False | By Pete Mobilia | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/ranks-of-minority-teachers-are-dwindling-experts-fear.html | RANKS OF MINORITY TEACHERS ARE DWINDLING, EXPERTS FEAR | False | By Edward B. Fiske | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/the-east-psychoanalyzed.html | THE EAST PSYCHOANALYZED | False | By Lloyd I. Rudolph | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/in-westchester-and-connecticutt-a-test-for-hartford-s-preservation-law.html | IN WESTCHESTER AND CONNECTICUTT; A TEST FOR HARTFORD'S PRESERVATION LAW | False | By Andree Brooks | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-nation-house-ethics-unit-to-investigate-3-congressmen.html | THE NATION; House Ethics Unit To Investigate 3 Congressmen | False | By Michael Wright and Caroline Rand Herron | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/how-scenic-1a-leads-the-traveler-astray.html | HOW SCENIC 1A LEADS THE TRAVELER ASTRAY | False | By Betsy Wade | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/voices-of-80-years-ago-form-a-priceless-legacy.html | VOICES OF 80 YEARS AGO FORM A PRICELESS LEGACY | False | By Harold C. Schonberg | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/kathleen-sloan-to-wed-in-april.html | Kathleen Sloan To Wed in April | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/topics-entrance-requirements-not-private.html | Topics Entrance Requirements; Not Private | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/whose-side-are-you-on-teddy-maki.html | WHOSE SIDE ARE YOU ON, TEDDY MAKI? | False | By Brad Leithauser | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/antiques-fallout-from-the-1-million-tea-table.html | ANTIQUES; FALLOUT FROM THE $1 MILLION TEA TABLE | False | By Rita Reif | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/televising-the-dark-side-of-huck-finn.html | TELEVISING THE DARK SIDE OF 'HUCK FINN' | False | By Herbert Mitgang | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/in-new-jersey-how-hoboken-tries-to-control-growth.html | IN NEW JERSEY; HOW HOBOKEN TRIES TO CONTROL GROWTH | False | By Anthony Depalma | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/music-programs-by-ben-nightingale.html | MUSIC; PROGRAMS BY BEN NIGHTINGALE | False | By Robert Sherman | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-nonfiction-372586.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-opinion-what-to-buy-when-there-are-no-more-gadgets-and-gizmos.html | WESTCHESTER OPINION; WHAT TO BUY WHEN THERE ARE NO MORE GADGETS AND GIZMOS | False | By Joan S. Lewis | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/around-the-world-appearance-by-deng-ends-rumors-of-illness.html | AROUND THE WORLD; Appearance by Deng Ends Rumors of Illness | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/l-like-the-titanic-860786.html | Like the Titanic | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/l-pleasantville-project-views-and-reviews-863486.html | PLEASANTVILLE PROJECT: VIEWS AND REVIEWS | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/antiques-the-need-for-tender-loving-care.html | ANTIQUES; THE NEED FOR TENDER LOVING CARE | False | By Muriel Jacobs | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/tv-view-a-tale-of-domestic-terror-winds-up-in-a-muddle.html | TV VIEW; A TALE OF DOMESTIC TERROR WINDS UP IN A MUDDLE | False | By John Corry | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/gilbert-upsets-jarryd.html | GILBERT UPSETS JARRYD | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/shooting-on-east-72d-st.html | SHOOTING ON EAST 72D ST. | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/costello-fighting-for-respect.html | COSTELLO FIGHTING FOR RESPECT | False | By Phil Berger | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/tv-station-aims-for-a-mix-of-news.html | TV STATION AIMS FOR A 'MIX' OF NEWS | False | By Leo H. Carney | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/4-south-african-blacks-shot.html | 4 SOUTH AFRICAN BLACKS SHOT | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-world-terrorist-bombs-in-central-paris.html | THE WORLD; Terrorist Bombs In Central Paris | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/c-corrections-832886.html | CORRECTIONS | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/about-long-island-the-invasion-of-the-house-hunters.html | ABOUT LONG ISLAND; THE INVASION OF THE HOUSE HUNTERS | False | By Gerald Gold | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/political-survivor-rong-yiren-former-capitalist-emerges-china-s-top-dealmaker.html | POLITICAL SURVIVOR: RONG YIREN; A FORMER CAPTIALIST EMERGES AS CHINA'S TOP DEALMAKER | False | By John F. Burns | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/hastings-debates-use-of-crown-jewel-l-by-betsy-brown.html | HASTINGS DEBATES USE OF 'CROWN JEWEL' L>By BETSY BROWN | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/camera-nikon-s-most-automated-entry.html | CAMERA; NIKON'S MOST AUTOMATED ENTRY | False | By John Durniak | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-journal-chefs-day.html | WESTCHESTER JOURNAL; CHEFS DAY | False | By Lynne Ames | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/valentine-specials.html | VALENTINE 'SPECIALS' | False | By Sharon L. Bass | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-region-two-views-of-o-neill-s-budget.html | THE REGION; Two Views of O'Neill's Budget | False | By Mary Connely and Alan Finder | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/gandhi-copes-with-corruption-cash-and-carry-government-in-india.html | Gandhi Copes With Corruption; Cash and Carry Government in India | False | By Steven R. Weisman | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/teen-ager-is-honored-for-helping-homeless.html | Teen-Ager Is Honored For Helping Homeless | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/japan-s-bug-push-on-wall-street.html | JAPAN'S BUG PUSH ON WALL STREET | False | By Robert A. Bennett | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/ewing-is-unlikely-for-all-star-game.html | EWING IS UNLIKELY FOR ALL-STAR GAME | False | By Sam Goldaper, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/headliners-postponing-an-itinerary.html | Headliners; Postponing an Itinerary | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/a-trying-task-getting-laughs-out-of-smilers.html | A TRYING TASK: GETTING LAUGHS OUT OF SMILERS | False | Special to the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/children-s-books-371386.html | CHILDREN'S BOOKS | False | By Patty Campbell | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/l-revisiting-shall-i-die-685486.html | Revisiting 'Shall I Die' | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/nancy-s-gerrity-to-marry-in-june.html | Nancy S. Gerrity To Marry in June | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/no-cheap-cognac.html | NO CHEAP COGNAC | False | By Jack Sullivan | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/and-some-bargain-hunting-at-the-pentagon.html | ...And Some Bargain Hunting at the Pentagon | False | By Bill Keller | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/dining-out-a-sishi-bar-more-than-raw-fish.html | DINING OUT; A SISHI BAR MORE THAN RAW FISH | False | By Florence Fabricant | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/biggest-storm-of-the-season-ends-its-visit.html | BIGGEST STORM OF THE SEASON ENDS ITS VISIT | False | By Amy Wallace | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/inquiry-recruits-union-dissidents.html | INQUIRY RECRUITS UNION DISSIDENTS | False | By William G. Blair | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/l-extra-taxes-714086.html | Extra Taxes | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-the-words-of-the-silenced.html | IN THE WORDS OF THE SILENCED | False | By A. J. Sherman | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/social-events-parties-big-and-small.html | Social Events; Parties, Big and Small | False | By Robert E. Tomasson | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/theater-director-maintains-base-in-new-haven.html | THEATER; DIRECTOR MAINTAINS BASE IN NEW HAVEN | False | By Alvin Klein | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/yale-singers-mark-125-with-a-concert.html | YALE SINGERS MARK 125 WITH A CONCERT | False | By Michael Freitag | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/downwind-from-the-bomb.html | DOWNWIND FROM THE BOMB | False | By Howard Ball | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/reagan-promises-more-deficit-cuts.html | REAGAN PROMISES MORE DEFICIT CUTS | False | By Bernard Weinraub, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/briefing-a-warning.html | BRIEFING; A Warning | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/q-a-with-a-philosopher-expert-on-city-s-housing.html | Q & A WITH A PHILOSOPHER-EXPERT ON CITY'S HOUSING | False | By Dee Wedemeyer | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/yale-glee-club-plans-an-all-day-birthday-party.html | YALE GLEE CLUB PLANS AN ALL-DAY BIRTHDAY PARTY | False | By Bernard Holland | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/l-reinhold-niebuhr-s-priorities-684886.html | Reinhold Niebuhr's Priorities | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/l-haggis-418086.html | Haggis | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/obituaries/wagner-s-former-wife-dies.html | WAGNER'S FORMER WIFE DIES | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/l-the-shoreham-plant-a-supporter-s-response-354386.html | THE SHOREHAM PLANT: A SUPPORTER'S RESPONSE | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/commission-begins-its-work-on-homeless.html | COMMISSION BEGINS ITS WORK ON HOMELESS | False | By Gary Kriss | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/the-executive-as-artist.html | THE EXECUTIVE AS ARTIST | False | By Mimi Bluestone | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/turnpike-widening-pluses-and-minuses.html | TURNPIKE WIDENING: PLUSES AND MINUSES | False | By William Jobes | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/follow-up-on-the-news-justice-facing-ethics-charge.html | FOLLOW-UP ON THE NEWS; Justice Facing Ethics Charge | False | By Richard Haitch | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-world-moscow-eases-its-conditions-for-an-arms-pact.html | THE WORLD; Moscow Eases Its Conditions For an Arms Pact | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/disk-jockeys-eggplants-and-desaparecidos.html | DISK JOCKEYS, EGGPLANTS AND DESAPARECIDOS | False | By Carol Muske | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/sports-people-still-a-tossup.html | SPORTS PEOPLE; Still a Tossup | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/rent-strike-on-upper-east-side-spawns-4-year-legal-tangle.html | RENT STRIKE ON UPPER EAST SIDE SPAWNS 4-YEAR LEGAL TANGLE | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/barber-smith-ives-concert.html | Barber-Smith-Ives Concert | False | | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/combing-the-county-for-its-most-notable-trees.html | COMBING THE COUNTY FOR ITS MOST NOTABLE TREES | False | By Suzanne Dechillo | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/harriet-l-rogers-engaged-to-wed-thomas-linskey.html | Harriet L. Rogers Engaged to Wed Thomas Linskey | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/politics-kean-shifts-aides-more-moves-ahead.html | POLITICS; KEAN SHIFTS AIDES; MORE MOVES AHEAD | False | By Joseph F. Sullivan | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/chess-kasparov-s-style-pleases-the-crowds.html | CHESS; KASPAROV'S STYLE PLEASES THE CROWDS | False | By Robert Byrne | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/zagreb-philharmonic-set-for-carnegie-hall.html | Zagreb Philharmonic Set for Carnegie Hall | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/abuse-cases-and-the-clergy.html | ABUSE CASES AND THE CLERGY | False | By Cheryl P. Weinstock | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-nonfiction-682686.html | IN SHORT: NONFICTION | False | By Terence Monmaney | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-nation-gasoline-prices-finally-start-down.html | THE NATION; Gasoline Prices Finally Start Down | False | By Michael Wright and Caroline Rand Herron | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/l-millions-of-hearts-728986.html | Millions of Hearts | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/when-idealism-was-in-flower.html | WHEN IDEALISM WAS IN FLOWER | False | By Robert Shogan | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/new-jersey-opinion-lincoln-as-myth-beyond-analysis-by-historians.html | NEW JERSEY OPINION; LINCOLN AS MYTH: BEYOND ANALYSIS BY HISTORIANS | False | By Barbara Burns Petrick | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/philadelphia-homeless-learn-how-to-press-case.html | PHILADELPHIA HOMELESS LEARN HOW TO PRESS CASE | False | Special to the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/westminster-show-opens-tomorrow-at-garden.html | WESTMINSTER SHOW OPENS TOMORROW AT GARDEN | False | By Walter R. Fletcher | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/right-to-privacy-is-a-basic-principle.html | RIGHT TO PRIVACY IS A BASIC PRINCIPLE | False | By Ira Glasser | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/whos-got-the-oldest-house-towns-puzzle-it-out.html | WHO'S GOT THE OLDEST HOUSE? TOWNS PUZZLE IT OUT | False | By Laurie A. O'Neill | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/stephanie-sava-to-become-bride-of-banker-in-fall.html | Stephanie Sava To Become Bride Of Banker in Fall | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/critics-choices-theater.html | CRITICS' CHOICES; Theater | False | By D. J. R. Bruckner | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/libya-holding-maneuvers-as-6th-fleet-nears.html | LIBYA HOLDING MANEUVERS AS 6TH FLEET NEARS | False | By Judith Miller, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/laws-provide-framework-for-procedure.html | LAWS PROVIDE FRAMEWORK FOR PROCEDURE | False | By Michael Goldsmith | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/to-move-forward-go-back-to-gold.html | TO MOVE FORWARD, GO BACK TO GOLD | False | By Lewis E. Lehrman | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/north-carolina-a-calculated-success.html | NORTH CAROLINA A CALCULATED SUCCESS | False | By Barry Jacobs | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/work-all-week-strum-all-weekend.html | WORK ALL WEEK, STRUM ALL WEEKEND | False | By Mimi Bluestone | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/emigration-s-champion-may-finally-be-packing.html | Emigration's Champion May Finally Be Packing | False | By David K. Shipler | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/looking-in-a-barn-for-piece-of-the-1800s.html | LOOKING IN A BARN FOR PIECE OF THE 1800's | False | By Marcia Saft | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/connecticut-opinion-bridge-for-wildlife-needed-at-danbury.html | CONNECTICUT OPINION; BRIDGE FOR WILDLIFE NEEDED AT DANBURY | False | By Dirk W. Gabin | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/l-deception-and-delusion-860486.html | Deception and Delusion | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/mendelssohn-s-music-abounds-on-cd.html | MENDELSSOHN'S MUSIC ABOUNDS ON CD | False | By Raymond Ericson | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/theater-ireland-s-heroes-in-beef.html | THEATER: IRELAND'S HEROES IN 'BEEF' | False | By Walter Goodman | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/postings-grove-sq-project.html | Postings; Grove Sq. Project | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/a-friend-s-conviction-wins-man-a-new-trial.html | A FRIEND'S CONVICTION WINS MAN A NEW TRIAL | False | Special to the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/l-players-trying-natural-healing-863286.html | Players Trying Natural Healing | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/new-jersey-opinion-the-need-for-a-line-of-succession.html | NEW JERSEY OPINION; THE NEED FOR A LINE OF SUCCESSION | False | By Michael L. Ticktin | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/up-in-the-air-duvalier-hunts-for-a-home-as-a-junta-settles-in.html | UP IN THE AIR; Duvalier Hunts for a Home as a Junta Settles In | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/two-famous-operas-in-early-guises.html | TWO FAMOUS OPERAS IN EARLY GUISES | False | By George Jellinek | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/for-city-lawyers-second-offices-on-li.html | FOR CITY LAWYERS, SECOND OFFICES ON L.I. | False | By Barbara Klaus | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/indirect-talks-between-arafat-and-us-collapse.html | INDIRECT TALKS BETWEEN ARAFAT AND U.S. COLLAPSE | False | Special to the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/slayer-faces-trial-in-2-apparently-racial-killings.html | SLAYER FACES TRIAL IN 2 APPARENTLY RACIAL KILLINGS | False | Special to the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/jody-lisa-abramowitz-to-wed-in-may.html | Jody Lisa Abramowitz to Wed in May | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/karen-r-boutelle-engaged-to-wed.html | Karen R. Boutelle Engaged to Wed | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/us-in-shift-joins-world-bank-unit-on-africa.html | U.S., IN SHIFT, JOINS WORLD BANK UNIT ON AFRICA | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/dance-view-choregraphy-swamped-by-decor.html | DANCE VIEW; CHOREGRAPHY SWAMPED BY DECOR | False | By Anna Kisselgoff | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/attack-of-the-killer-synsects.html | ATTACK OF THE KILLER SYNSECTS | False | By Gerald Jonas | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/calendars.html | CALENDARS | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/manahan-leaving-state-orchestra.html | MANAHAN LEAVING STATE ORCHESTRA | False | By Rena Fruchter | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/pulsar-finding-may-hold-clues-to-birth-of-universe.html | PULSAR FINDING MAY HOLD CLUES TO BIRTH OF UNIVERSE | False | By Walter Sullivan | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/postings-lawyers-condo.html | Postings; Lawyers' Condo | False | By Richard D. Lyons | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/wolfpack-emerges-as-power-in-acc.html | WOLFPACK EMERGES AS POWER IN A.C.C. | False | Special to the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/verbatim-the-spread-of-aids.html | Verbatim; The Spread of AIDS | False | | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/rabies-shots-urged-by-june-1.html | RABIES SHOTS URGED BY JUNE 1 | False | By Marcia Saft | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/in-short-fiction-374686.html | IN SHORT: FICTION | False | By Albert Mobilio | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/anti-mafia-trial-to-open-in-sicily.html | ANTI-MAFIA TRIAL TO OPEN IN SICILY | False | By Roberto Suro, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/l-challenger-questions-hopes-fears-and-wishes-860686.html | Challenger Questions, Hopes, Fears and Wishes | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/l-the-attraction-of-the-mormon-church-230186.html | The Attraction Of the Mormon Church | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/two-retreats-on-jamaica.html | TWO RETREATS ON JAMAICA | False | By Joseph B. Treaster | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/miss-tinney-is-betrothed.html | Miss Tinney Is Betrothed | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-islanders-an-orchestrator-of-books.html | LONG ISLANDERS; AN ORCHESTRATOR OF BOOKS | False | By Lawrence Van Gelder | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/using-sculpture-as-a-conceptual-aid.html | USING SCULPTURE AS A CONCEPTUAL AID | False | By Mmi Bluestone | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/stage-william-wise-s-crown-cork-cafeteria.html | STAGE: WILLIAM WISE'S 'CROWN CORK CAFETERIA' | False | By D. J. R. Bruckner | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/l-coordinating-tennis-colors-863386.html | Coordinating Tennis Colors | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/l-space-is-our-destiny-860186.html | Space Is Our Destiny | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/briefing-where-s-it-hurt.html | BRIEFING; Where's It Hurt? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/postings-cast-iron-preserved.html | POSTINGS; Cast-Iron Preserved | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/l-the-state-of-disunion-in-government-deliberation-729686.html | The State of Disunion in Government Deliberation | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/dining-out-when-changes-are-for-the-good.html | DINING OUT; WHEN CHANGES ARE FOR THE GOOD | False | By Valerie Sinclair | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/does-ilary-ever-find-amore-ciao-for-now-but-stay-tuned.html | DOES 'ILARY EVER FIND AMORE? CIAO FOR NOW, BUT STAY TUNED | False | By William Weaver | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/sports-of-the-times-who-s-watching-the-store.html | SPORTS OF THE TIMES; WHO'S WATCHING THE STORE? | False | By George Vecsey | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/soothing-rhetoric-and-a-hard-sell-on-the-budget.html | SOOTHING RHETORIC AND A HARD SELL ON THE BUDGET | False | By R.w. Apple Jr. | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/topics-entrance-requirements-hijacker-s-special.html | TOPICS ENTRANCE REQUIREMENTS; Hijacker's Special? | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/state-may-force-building-of-a-school.html | STATE MAY FORCE BUILDING OF A SCHOOL | False | By Priscilla van Tassel | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/around-the-world-south-korean-dissident-under-house-arrest.html | AROUND THE WORLD; South Korean Dissident Under House Arrest | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/the-playwright-with-a-legal-edge.html | THE PLAYWRIGHT WITH A LEGAL EDGE | False | By Mimi Bluestone | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/duvalier-s-new-palace-french-hotel.html | DUVALIER'S NEW PALACE: FRENCH HOTEL | False | By Paul Lewis, Special To the New York Times | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/olson-hits-19-5-3-4-for-vault-best.html | OLSON HITS 19-5 3/4 FOR VAULT BEST | False | By Frank Litsky, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/squaw-valley-s-new-look.html | SQUAW VALLEY'S NEW LOOK | False | By Joan Chatfield-Taylor | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/nigeria-s-new-face-has-his-ear-to-the-ground.html | Nigeria's New Face Has His Ear to the Ground | False | By Edward A. Gargan | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/c-correction-855186.html | CORRECTION | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/travel-advisory-celebration-in-valencia-exhibition-in-virginia.html | TRAVEL ADVISORY: CELEBRATION IN VALENCIA, EXHIBITION IN VIRGINIA | False | By Lawrence Van Gelder | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/theater-review-wchristie-whodunit-with-plenty-of-plot.html | THEATER REVIEW; WCHRISTIE 'WHODUNIT' WITH PLENTY OF PLOT | False | By Leah D. Frank | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/home-video-this-versatile-unit-does-double-duty.html | HOME VIDEO; THIS VERSATILE UNIT DOES DOUBLE DUTY | False | By Hans Fantel | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/a-march-8-bridal-for-kirby-delany.html | A March 8 Bridal For Kirby Delany | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/quivar-cancels-concert.html | Quivar Cancels Concert | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/7-year-old-shot-in-the-back-is-left-at-brooklyn-hospital.html | 7-Year-Old Shot in the Back Is Left at Brooklyn Hospital | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/l-lou-little-seen-as-a-magician-863786.html | Lou Little Seen As a Magician | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/l-how-donald-regan-runs-the-white-house-207186.html | How Donald Regan Runs the White House | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/dining-out-a-reliable-standby-still-pleases.html | DINING OUT; A RELIABLE STANDBY STILL PLEASES | False | By Patricia Brooks | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/washington-cool-to-mayors-pleas.html | WASHINGTON COOL TO MAYORS PLEAS | False | By States News Service | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/on-long-island-the-swelling-tide-of-waterfront-homes.html | ON LONG ISLAND; The Swelling Tide of Waterfront Homes | False | By Diana Shaman | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/l-parking-ticket-plan-861886.html | Parking-Ticket Plan | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/required-reading-domineering-deficit.html | REQUIRED READING; Domineering Deficit | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/boston-bid-a-hot-dog-takeover.html | BOSTON BID: A HOT DOG TAKEOVER | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/music-manhattan-philharmonia-in-modern-mix.html | MUSIC: MANHATTAN PHILHARMONIA IN MODERN MIX | False | By John Rockwell | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/miss-weissman-engaged.html | Miss Weissman Engaged | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/dana-cuoco-is-engaged.html | Dana Cuoco Is Engaged | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/crafts-fabric-jewelry-no-it-s-metal.html | CRAFTS; FABRIC JEWELRY? NO -- IT'S METAL | False | By Patricia Malarcher | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/what-it-means-for-moscow-and-the-refuseniks.html | What It Means for Moscow and the Refuseniks | False | By Serge Schmemann | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/street-fashion-spot-check-on-fake-furs.html | STREET FASHION; SPOT CHECK ON FAKE FURS | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/offering-support-during-job-hunt.html | OFFERING SUPPORT DURING JOB HUNT | False | By Linda Spear | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/obsessed-in-iran.html | OBSESSED IN IRAN | False | By Janette Turner Hospital | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/paul-a-perlin-to-marry-julie-ann-salzberg-in-june.html | Paul A. Perlin to Marry Julie Ann Salzberg in June | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/l-going-after-tv-monopoly-744086.html | Going After TV 'Monopoly' | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/around-the-nation-artificial-heart-patient-undergoes-new-surgery.html | AROUND THE NATION; Artificial Heart Patient Undergoes New Surgery | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/l-the-attraction-of-the-mormon-church-230486.html | The Attraction Of the Mormon Church | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-island-opinion-the-truth-about-mr-wonderful.html | LONG ISLAND OPINION; THE TRUTH ABOUT 'MR. WONDERFUL' | False | By Leslie Pihas | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/leslie-berger-engaged-to-jeffrey-b-mendell.html | Leslie Berger Engaged To Jeffrey B. Mendell | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/carolyn-dunn-is-engaged.html | Carolyn Dunn Is Engaged | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/competitors-are-making-inroads-market-thinking-behind-opec-s-clearance-sale.html | Competitors Are Making Inroads in the Market; The Thinking Behind OPEC's Clearance Sale | False | By John Tagliabue | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/on-language-watch-my-style.html | On Language; Watch My Style | False | By William Safire | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/l-the-impact-of-impact-statements-858986.html | THE IMPACT OF IMPACT STATEMENTS | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/l-name-moons-for-them-861786.html | Name Moons for Them | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/around-the-world-in-pursuit-of-tropical-plants.html | AROUND THE WORLD IN PURSUIT OF TROPICAL PLANTS | False | By Joan Lee Faust | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/south-jersey-gets-hightech-alliance.html | SOUTH JERSEY GETS HIGH-TECH ALLIANCE | False | By Carlo M. Sardella | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-region-a-bounty-for-the-homeless.html | THE REGION; A Bounty for The Homeless | False | By Mary Connely and Alan Finder | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/regan-asks-support-for-dropout-plan-audit.html | REGAN ASKS SUPPORT FOR DROPOUT PLAN AUDIT | False | By Isabel Wilkerson, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/stage-view-lanford-wilson-s-latest-revival-plumbs-levels-beneath-levels.html | STAGE VIEW; LANFORD WILSON'S LATEST REVIVAL PLUMBS LEVELS BENEATH LEVELS | False | By Mel Gussow | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/sports-of-the-times-the-phone-stopped-ringing.html | SPORTS OF THE TIMES; THE PHONE STOPPED RINGING | False | By Dave Anderson | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/sally-quackenbush-plans-to-marry-robert-mason.html | Sally Quackenbush Plans To Marry Robert Mason | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/bridge-handling-a-difficult-defense.html | BRIDGE; HANDLING A DIFFICULT DEFENSE | False | By Alan Truscott | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/theater/20-years-of-evolution-for-a-key-hispanic-theater.html | 20 YEARS OF EVOLUTION FOR A KEY HISPANIC THEATER | False | By Richard F. Shepard | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/theater-whole-theatre-fighting-to-survive-starts-new-fund-drive.html | THEATER; WHOLE THEATRE, FIGHTING TO SURVIVE, STARTS NEW FUND DRIVE | False | By Alvin Klein | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/a-novel-way-of-looking-at-liszt.html | A NOVEL WAY OF LOOKING AT LISZT | False | By Barrymore L. Scherer | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/reflections-on-venturing-into-publlic-life.html | REFLECTIONS ON VENTURING INTO PUBLLIC LIFE | False | By Roberta Hershenson | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/the-bizarre-logic-of-market-analysts.html | THE BIZARRE LOGIC OF MARKET ANALYSTS | False | By Benjamin J. Stein | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/l-out-of-africa-416386.html | Out of Africa | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/shoreham-drill-down-to-the-wire.html | SHOREHAM DRILL: DOWN TO THE WIRE | False | By John Rather | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/fare-of-the-country-seaweed-supper-in-wales.html | FARE OF THE COUNTRY; SEAWEED SUPPER IN WALES | False | By Gloria Levitas | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/l-custom-condos-713386.html | Custom Condos | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-world-botha-rebukes-a-key-minister.html | THE WORLD; Botha Rebukes A Key Minister | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-guide-124686.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/russias-last-iconoclast.html | RUSSIA'S LAST ICONOCLAST | False | By F. D. Reeve | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-world-costa-rica-elects-arias.html | THE WORLD; Costa Rica Elects Arias | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/personally-speaking-for-a-father-turned-father-religion-is-a.html | PERSONALLY SPEAKING; FOR A 'Father' TURNED 'father,' RELIGION IS A METAPHOR FOR TRUTH | False | By Joseph B. Ryan | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/l-beblurbed-and-betrayed-684686.html | Beblurbed and Betrayed | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/anne-elizabeth-behrens-plans-to-wed-matthew-e-cafritzreal-estate-aide.html | Anne Elizabeth Behrens Plans to Wed Matthew E. Cafritz,Real-Estate Aide | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/damrepair-loans.html | DAM-REPAIR LOANS | False | By Jacqueline Weaver | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/morgenthau-in-appeal-asserts-judge-erred-in-goetz-case-ruling.html | MORGENTHAU, IN APPEAL, ASSERTS JUDGE ERRED IN GOETZ CASE RULING | False | By David Margolick | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/selling-co-ops-to-help-renters.html | SELLING CO-OPS TO HELP RENTERS | False | By Vera L Dudley | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/the-musical-scene-in-yugoslavia.html | The Musical Scene in Yugoslavia | False | By Tim Page | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in key Eastern States | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/westchester-opinion-th-shelter-people-come-go-some-have-be-turned-away.html | WESTCHESTER OPINION; AT TH SHELTER THE PEOPLE COME AND GO -- AND SOME HAVE TO BE TURNED AWAY | False | By John W. Demarco | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/special-forces-are-termed-short-of-aircraft.html | SPECIAL FORCES ARE TERMED SHORT OF AIRCRAFT | False | By Bill Keller, Special To the New York Times | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/the-promise-in-profit-sharing.html | THE PROMISE IN PROFIT-SHARING | False | By Jeffrey A. Leib | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/imagining-japan.html | IMAGINING JAPAN | False | By Hiroaki Sato | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/syracuse-is-upset-by-irish.html | SYRACUSE IS UPSET BY IRISH | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/l-turin-417586.html | Turin | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/navy-divers-hunt-for-sunken-debris.html | NAVY DIVERS HUNT FOR SUNKEN DEBRIS | False | By John Noble Wilford, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/jury-begins-its-deliberations-in-trial-of-us-district-judge.html | JURY BEGINS ITS DELIBERATIONS IN TRIAL OF U.S. DISTRICT JUDGE | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/home-design-doing-what-comes-naturally.html | HOME DESIGN; DOING WHAT COMES NATURALLY | False | By Carol Vogel | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/hawkins-hospitalized.html | HAWKINS HOSPITALIZED | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/l-haggis-418286.html | Haggis | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/philadelphia-minorities-assail-banks-on-loans.html | PHILADELPHIA MINORITIES ASSAIL BANKS ON LOANS | False | By Lindsey Gruson, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/geralyn-orlovitz-intends-to-marry-m-l-rubenstein.html | Geralyn Orlovitz Intends to Marry M. L. Rubenstein | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/movies/film-view-woody-allen-tops-himself-again.html | FILM VIEW; WOODY ALLEN TOPS HIMSELF - AGAIN | False | By Vincent Canby | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/nature-watch-minke-whale.html | NATURE WATCH; MINKE WHALE | False | By Sy Barlowe | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/paperback-bset-sellers.html | PAPERBACK BSET SELLERS | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/unhappy-families-are-all-alike.html | UNHAPPY FAMILIES ARE ALL ALIKE | False | By John Bayley | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/stockbridge-uneasy-over-rockwell-museum-plan.html | STOCKBRIDGE UNEASY OVER ROCKWELL MUSEUM PLAN | False | Special to the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/l-what-we-have-gained-861286.html | What We Have Gained | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/marlene-was-motherly-olga-was-vague.html | MARLENE WAS MOTHERLY, OLGA WAS VAGUE | False | By Barbara Shulgasser | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/food-shrimp-making-them-glossy-and-firm.html | FOOD; SHRIMP: MAKING THEM GLOSSY AND FIRM | False | By Moira Hodgson | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/l-out-of-africa-416786.html | Out of Africa | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/marcos-charges-election-watchers-violated-law-by-manipulating-tally.html | MARCOS CHARGES ELECTION WATCHERS VIOLATED LAW BY MANIPULATING TALLY | False | By Francis X. Clines, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/business-forum-a-machismo-that-drives-women-out.html | BUSINESS FORUM; A MACHISMO THAT DRIVES WOMEN OUT | False | By Marilyn Loden | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/c-correction-854986.html | CORRECTION | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/washington-pity-the-poor-voter.html | WASHINGTON; Pity the Poor Voter! | False | By James Reston | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/state-may-force-building-of-a-school-views-of-participants.html | STATE MAY FORCE BUILDING OF A SCHOOL; VIEWS OF PARTICIPANTS | False | By Priscilla van Tassel | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/senate-panel-holding-hearings-on-tv-coverage-of-the-state.html | SENATE PANEL HOLDING HEARINGS ON TV COVERAGE OF THE STATE | False | By Leo H. Carney | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/opinion/star-wars-as-perfect-as-challenger.html | 'Star Wars' - as 'Perfect' as Challenger? | False | By Adele Simmons and John Sanbonmatsu | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/l-ambivalent-m-scott-peck-686486.html | Ambivalent M. Scott Peck | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/headliners-a-case-of-revenge.html | HEADLINERS; A Case of Revenge? | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/connecticut-opinion-the-mid-life-coronation-of-a-grandmother.html | CONNECTICUT OPINION; THE MID-LIFE CORONATION OF A GRANDMOTHER | False | By Cecelia Cavalier | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/stamps-a-new-postal-card-for-ameripex.html | STAMPS; A NEW POSTAL CARD FOR AMERIPEX | False | By John F. Dunn | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/a-high-yield-option-for-ira-s.html | A HIGH-YIELD OPTION FOR I.R.A.'S | False | By Donald Jay Korn | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/environment.html | ENVIRONMENT | False | By Bob Narus | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/l-how-nonprofits-can-profit-641786.html | HOW NONPROFITS CAN PROFIT | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/week-in-business-a-clouded-future-for-the-1987-budget.html | WEEK IN BUSINESS; A CLOUDED FUTURE FOR THE 1987 BUDGET | False | By Merrill Perlman | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/bookshelf.html | BOOKSHELF | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/report-urges-long-term-planning-to-avert-water-shortage-in-new-york.html | REPORT URGES LONG-TERM PLANNING TO AVERT WATER SHORTAGE IN NEW YORK | False | By Deirdre Carmody | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/86-on-new-york-police-force-faced-arrest-in-85.html | 86 ON NEW YORK POLICE FORCE FACED ARREST IN '85 | False | By Todd S. Purdum | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/lives-in-short.html | LIVES IN SHORT | False | By Mary Cantwell | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/perspectives-little-italy-rescuing-a-family-s-rental-building.html | PERSPECTIVES: LITTLE ITALY; Rescuing a Family's Rental Building | False | By Alan S. Oser | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/26-food-outlets-cited-by-new-york-officials.html | 26 Food Outlets Cited By New York Officials | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/recent-sales-707786.html | Recent Sales | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/poll-finds-americans-divided-on-reply-to-terror.html | POLL FINDS AMERICANS DIVIDED ON REPLY TO TERROR | False | By David K. Shipler | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/about-men-a-discarded-son.html | ABOUT MEN; A Discarded Son | False | By David Sherwood | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/travel/a-special-guide-to-cruises-worldwide-where-to-get-more-details.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; WHERE TO GET MORE DETAILS | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/memphis-state-falls-by-67-66.html | MEMPHIS STATE FALLS BY 67-66 | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/kean-proposing-a-tight-budget-with-no-new-taxes.html | KEAN PROPOSING A 'TIGHT' BUDGET WITH NO NEW TAXES | False | By Joseph F. Sullivan, Special To the New York Times | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/northeast-journal-rhode-island-law-holds-back-dogs.html | NORTHEAST JOURNAL; Rhode Island Law Holds Back Dogs | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/elementary-for-the-argentines-the-analyst.html | ELEMENTARY FOR THE ARGENTINES: THE ANALYST | False | By Lydia Chavez, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-nation-a-reprieve-for-dynamics.html | THE NATION; A Reprieve For Dynamics | False | By Michael Wright and Caroline Rand Herron | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/about-westchester-previews-overviews.html | ABOUT WESTCHESTER; PREVIEWS, OVERVIEWS | False | By Lynne Ames | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/the-case-of-a-polluter.html | THE CASE OF A POLLUTER | False | By Shelly Feuer Domash | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/indian-traders-fading-from-western-landscape.html | INDIAN TRADERS FADING FROM WESTERN LANDSCAPE | False | By Iver Peterson, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/l-assisting-a-police-inquiry-232586.html | Assisting A Police Inquiry | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/aquino-ahead-marcos-hints-at-invalidating-vote.html | AQUINO AHEAD, MARCOS HINTS AT INVALIDATING VOTE | False | By Seth Mydans, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/veterans-concerns-lead-to-aid-for-neediest.html | VETERANS' CONCERNS LEAD TO AID FOR NEEDIEST | False | By John T. McQuiston | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/cabaret-miss-love-pop-soul.html | CABARET: MISS LOVE, POP-SOUL | False | By Stephen Holden | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/from-the-heart-of-texas.html | FROM THE HEART OF TEXAS | False | By Samuel G. Freedman | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/music-debuts-in-review-lanny-paykin.html | MUSIC: DEBUTS IN REVIEW; Lanny Paykin | False | By Tim Page | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/civil-rights-leaders-contend-reagan-budget-will-hurt-minorities.html | CIVIL RIGHTS LEADERS CONTEND REAGAN BUDGET WILL HURT MINORITIES | False | By Lena Williams, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/northeast-journal-tv-turnabout-in-massachusetts.html | NORTHEAST JOURNAL; TV Turnabout In Massachusetts | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/lie-berm-sought-at-islandia.html | L.I.E. BERM SOUGHT AT ISLANDIA | False | By Sharon Monahan | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/long-island-journal-877986.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/the-executive-computer-a-better-way-to-build-models.html | THE EXECURTIVE COMPUTER; A BETTER WAY TO BUILD MODELS | False | By Erik Sandberg-Diment | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/l-economic-policy-715386.html | ECONOMIC POLICY | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/kaare-phillips-is-married-to-richard-arthur-kumro.html | Kaare Phillips Is Married To Richard Arthur Kumro | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/harvard-tenure-for-woman.html | Harvard Tenure for Woman | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/home-clinic-how-to-fix-a-large-hole-in-the-wall-first-make-it-bigger.html | HOME CLINIC; HOW TO FIX A LARGE HOLE IN THE WALL: FIRST, MAKE IT BIGGER | False | By Bernard Gladstone | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/l-the-progress-of-a-fire-686786.html | 'The Progress of a Fire' | False | | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/prosecutor-starts-his-final-plea-in-pope-plot-trial.html | PROSECUTOR STARTS HIS FINAL PLEA IN POPE PLOT TRIAL | False | By John Tagliabue, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/realestate/l-bids-on-a-house-707486.html | Bids on a House | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/legacy-of-waste-haunts-harbor.html | LEGACY OF WASTE HAUNTS HARBOR | False | By Shelly Feuer Domash | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/thomas-and-boitano-win-in-figuire-skating.html | THOMAS AND BOITANO WIN IN FIGUIRE SKATING | False | By Peter Alfano, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/carol-lisa-lind-plans-to-be-wed.html | Carol Lisa Lind Plans to Be Wed | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/film-recalls-south-africas-plight.html | FILM RECALLS SOUTH AFRICA'S PLIGHT | False | By Barbara Delatiner | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/steisel-has-spruced-up-a-bureaucracy-and-a-city.html | Steisel Has Spruced Up A Bureaucracy and a City | False | By Deirdre Carmody | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/heeeeeres-jody.html | HEEEEERE'S JODY | False | By Carole Klein | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/up-in-the-air-election-day-ugliness-in-manila.html | UP IN THE AIR; Election Day Ugliness In Manila | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/food-cabbages-and-stuff.html | FOOD; CABBAGES AND STUFF | False | By Craig Claiborne and Pierre Franey | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/world/farrakhan-arrives-in-nigeria.html | FARRAKHAN ARRIVES IN NIGERIA | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/chipping-away-at-the-idea-of-entitlement.html | Chipping Away at the Idea of 'Entitlement'. . . | False | By Robert Pear | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/follow-up-on-the-news-free-bridges.html | FOLLOW-UP ON THE NEWS; Free Bridges | False | By Richard Haitch | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-difficulty-in-regulating-religions-that-turn-a-profit.html | The Difficulty in Regulating Religions That Turn a Profit | False | By Robert Lindsey | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/briefing-remembering-challenger.html | BRIEFING; Remembering Challenger | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/journalists-say-nasa-s-reticence-forced-them-to-gather-data-elsewhere.html | JOURNALISTS SAY NASA'S RETICENCE FORCED THEM TO GATHER DATA ELSEWHERE | False | By Alex S. Jones | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/devils-are-handed-first-shutout-loss.html | DEVILS ARE HANDED FIRST SHUTOUT LOSS | False | AP | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/miss-azrieli-engaged-to-michael-schulder.html | Miss Azrieli Engaged To Michael Schulder | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/benny-goodman-cooks-up-some-big-band-swing.html | BENNY GOODMAN COOKS UP SOME BIG-BAND SWING | False | By Gerald Gold | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/psychologists-association-says-polygraphs-are-unreliable.html | PSYCHOLOGISTS' ASSOCIATION SAYS POLYGRAPHS ARE UNRELIABLE | False | By David Burnham, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/sports/rain-affects-golf-events.html | RAIN AFFECTS GOLF EVENTS | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/magazine/sunday-observer-serious-business.html | SUNDAY OBSERVER; Serious Business | False | By Russell Baker | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/arts/compact-disks-are-here-to-conquer.html | COMPACT DISKS ARE HERE TO CONQUER | False | By John Rockwell | 1986-02-12 | TX 1-763358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/weekinreview/the-nation-unemployment-lower-in-january.html | THE NATION; Unemployment Lower in January | False | By Michael Wright and Caroline Rand Herron | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/style/gwendolyn-day-plans-to-wed-t-a-malone.html | Gwendolyn Day Plans To Wed T. A. Malone | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/the-snows-of-yesteryear.html | THE SNOWS OF YESTERYEAR | False | By Frances Taliaferro | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/music-videos-top-list.html | MUSIC VIDEOS TOP LIST | False | By Katya Goncharoff | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/business/l-solitary-bankers-714886.html | SOLITARY BANKERS | False | | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/mobster-tells-jury-3-defendants-were-members-of-colombo-group.html | MOBSTER TELLS JURY 3 DEFENDANTS WERE MEMBERS OF COLOMBO GROUP | False | By Ronald Smothers | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/nyregion/overseas-flights-may-be-next-step-for-expanded-bradley.html | OVERSEAS FLIGHTS MAY BE NEXT STEP FOR EXPANDED BRADLEY | False | By Charlotte Libov | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/us/nasa-had-warning-of-a-disaster-risk-posed-by-booster.html | NASA HAD WARNING OF A DISASTER RISK POSED BY BOOSTER | False | By Philip M. Boffey, Special To the New York Times | 1986-02-12 | TX 1-763358 |
| 1986-02-09 | 1986-02-09 | https://www.nytimes.com/1986/02/09/books/the-myth-behind-the-man.html | THE MYTH BEHIND THE MAN | False | By Richard Shiff | 1986-02-12 | TX 1-763358 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/georgia-tech-stung-by-duke.html | GEORGIA TECH STUNG BY DUKE | False | By Barry Jacobs, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/looking-to-mugabi.html | LOOKING TO MUGABI | False | By Dave Anderson | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/new-york-day-by-day-central-park-counterpoint-bronze-and-snow-statuary.html | NEW YORK DAY BY DAY; Central Park Counterpoint: Bronze and Snow Statuary | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/fantasies-soar-for-texas-mardi-gras.html | FANTASIES SOAR FOR TEXAS MARDI GRAS | False | By Robert Reinhold, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/style/robin-rose-cohen-is-married-to-alan-c-rothfeld.html | Robin Rose Cohen Is Married to Alan C. Rothfeld | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/church-in-haiti-asks-that-vengeful-killings-stop.html | CHURCH IN HAITI ASKS THAT VENGEFUL KILLINGS STOP | False | By Joseph B. Treaster, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/good-times-help-czechs-subdue-trauma-of-68.html | Good Times Help Czechs Subdue Trauma of '68 | False | By Michael T. Kaufman, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/film-about-mary-banned-in-brazil.html | FILM ABOUT MARY BANNED IN BRAZIL | False | By Alan Riding, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/europeans-debate-tv-revenues.html | EUROPEANS DEBATE TV REVENUES | False | Special to the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/burger-bids-bar-group-tell-world-of-us-way.html | Burger Bids Bar Group Tell World of U.S. Way | False | Special to the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/l-al-smith-a-triumph-of-new-york-s-melting-pot-007886.html | Al Smith, a Triumph of New York's Melting Pot | False | | 1986-02-12 | TX 1-746753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/business-people-merrill-lynch-promotions.html | BUSINESS PEOPLE; Merrill Lynch Promotions | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/large-crowds-greet-aquino.html | LARGE CROWDS GREET AQUINO | False | By Alice Villadolid, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/shuttle-lawsuits-question-is-when.html | SHUTTLE LAWSUITS: QUESTION IS WHEN | False | By David Margolick | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/control-data-in-india-deal.html | Control Data in India Deal | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/around-the-nation-2-bomb-squad-officers-die-in-house-blast.html | AROUND THE NATION; 2 Bomb Squad Officers Die in House Blast | False | AP | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/woman-receives-2d-jarvik-heart.html | WOMAN RECEIVES 2D JARVIK HEART | False | AP | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/outdoors-picking-a-ski-slope.html | Outdoors: Picking a Ski Slope | False | By Janet Nelson | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/bridge-widely-used-in-scandinavia-bidding-box-is-rare-in-us.html | Bridge: Widely Used in Scandinavia, Bidding Box Is Rare in U.S. | False | By Alan Truscott | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/eskimo-groups-fighting-over-alaska-zinc-area.html | ESKIMO GROUPS FIGHTING OVER ALASKA ZINC AREA | False | Special to the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/united-northwest-battle-seen.html | UNITED-NORTHWEST BATTLE SEEN | False | By Agis Salpukas | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/executive-changes-869986.html | EXECUTIVE CHANGES | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/complying-with-rules-on-business-expenses.html | COMPLYING WITH RULES ON BUSINESS EXPENSES | False | By Gary Klott | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/style/insurers-refusing-to-pay-some-costs-in-infertility-cases.html | INSURERS REFUSING TO PAY SOME COSTS IN INFERTILITY CASES | False | By Andree Brooks | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/house-report-supports-single-warhead-missile.html | HOUSE REPORT SUPPORTS SINGLE-WARHEAD MISSILE | False | By Charles Mohr, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/working-profile-jack-g-petrie-point-man-for-tax-complaints.html | WORKING PROFILE: JACK G. PETRIE; POINT MAN FOR TAX COMPLAINTS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/koch-to-propose-tighter-controls-over-lobbyists.html | KOCH TO PROPOSE TIGHTER CONTROLS OVER LOBBYISTS | False | By Josh Barbanel | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/india-meals-pizza-joins-menu.html | INDIA MEALS' PIZZA JOINS MENU | False | By Sanjoy Hazarika, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/duarte-s-critics-on-the-rise-at-home.html | DUARTE'S CRITICS ON THE RISE AT HOME | False | By James Lemoyne, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/around-the-nation-3-suicides-in-one-week-upset-omaha-school.html | AROUND THE NATION; 3 Suicides in One Week Upset Omaha School | False | AP | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/concert-musica-sacra.html | CONCERT: MUSICA SACRA | False | By Tim Page | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/shubert-inquiry-finds-no-conflict-of-interest.html | Shubert Inquiry Finds No Conflict of Interest | False | | 1986-02-12 | TX 1-746753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/new-york-foundation-planning-program-for-aged.html | NEW YORK FOUNDATION PLANNING PROGRAM FOR AGED | False | By Kathleen Teltsch, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/sports-world-specials-in-conflict.html | SPORTS WORLD SPECIALS; In Conflict | False | By Lonnie Wheeler | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/paper-is-said-to-get-letters-by-sakharov.html | Paper Is Said to Get Letters by Sakharov | False | AP | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/3d-skating-title-to-east-german.html | 3d Skating Title To East German | False | AP | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/arson-now-considered-in-a-fire-that-killed-7.html | Arson Now Considered In a Fire That Killed 7 | False | AP | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/briefing-flight-restriction.html | BRIEFING; Flight Restriction | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/fall-in-oil-price-is-called-a-spur-to-mexico-crisis.html | FALL IN OIL PRICE IS CALLED A SPUR TO MEXICO CRISIS | False | By William Stockton, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/merc-leaves-potatoes-behind.html | MERC LEAVES POTATOES BEHIND | False | By James Sterngold | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/economic-calendar.html | Economic Calendar | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/at-duvalier-home-splendor-in-ruins.html | AT DUVALIER HOME, SPLENDOR IN RUINS | False | By James Brooke, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/girl-10-to-12-is-found-slain-in-room-off-subway-tracks.html | Girl, 10 to 12, Is Found Slain In Room Off Subway Tracks | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/l-f-rothschild-files-public-offering.html | L. F. ROTHSCHILD FILES PUBLIC OFFERING | False | By Leonard Sloane | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/briefing-a-matter-of-timing.html | BRIEFING; A Matter of Timing | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/news-summary-monday-february-10-1986.html | NEWS SUMMARY: MONDAY, FEBRUARY 10, 1986 | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/big-1985-apple-crop-cut-by-storms-in-new-york.html | BIG 1985 APPLE CROP CUT BY STORMS IN NEW YORK | False | By Harold Faber, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/eyes-of-texas-are-on-national-crown.html | EYES OF TEXAS ARE ON NATIONAL CROWN | False | By Mark Blaudschun | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/c-correction-010486.html | CORRECTION | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/sorc-entries-decline.html | S.O.R.C. ENTRIES DECLINE | False | By Barbara Lloyd | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/record-set-by-halpin.html | RECORD SET BY HALPIN | False | By William J. Miller, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/credit-markets-interest-rate-stability-is-seen.html | CREDIT MARKETS; Interest Rate Stability Is Seen | False | By H. J. Maidenberg | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/architecture-mies-show-at-modern.html | ARCHITECTURE: MIES SHOW AT MODERN | False | By Paul Goldberger | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/briefs-879486.html | BRIEFS | False | | 1986-02-12 | TX 1-746753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/around-the-world-hard-line-palestinians-meet-in-syria.html | AROUND THE WORLD Hard-Line Palestinians Meet in Syria | False | Special to The New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/crocker-s-employees-dismayed-at-sale-of-bank.html | Crocker's Employees Dismayed at Sale of Bank | False | By Andrew Pollack, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/no-elbows-on-the-table-please.html | No Elbows on the Table, Please | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/business-people-new-chief-named-at-computervision.html | BUSINESS PEOPLE; New Chief Named At Computervision | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/a-public-peace-for-sprinkel.html | A PUBLIC PEACE FOR SPRINKEL | False | By Peter T. Kilborn, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/around-the-world-chinese-president-faults-decadent-party-aides.html | AROUND THE WORLD; Chinese President Faults 'Decadent' Party Aides | False | AP | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/obituaries/john-ch-wu-of-taiwan-86-diplomatand-legal-scholar.html | JOHN C.H. WU OF TAIWAN, 86; DIPLOMATAND LEGAL SCHOLAR | False | By Marvine Howe | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/tracing-the-rich-heritage-of-rythm-and-blues.html | TRACING THE RICH HERITAGE OF RYTHM AND BLUES | False | By Thomas Morgan, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/patronage-by-judges-target-of-rules.html | PATRONAGE BY JUDGES TARGET OF RULES | False | By Joseph P. Fried | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/30-computer-aides-say-vote-is-rigged.html | 30 COMPUTER AIDES SAY VOTE IS RIGGED | False | By Francis X. Clines, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/washington-watch-japanese-air-cargo-plea.html | WASHINGTON WATCH; Japanese Air Cargo Plea | False | By Reginald Stuart | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/abroad-at-home-reagn-faces-life.html | ABROAD AT HOME; Reagn Faces Life | False | By Anthony Lewis | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/firecrackers-greet-year-of-the-tiger.html | FIRECRACKERS GREET YEAR OF THE TIGER | False | By Larry Rohter | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/talk-howard-beach-shangri-la-bay-civic-crusades-safe-streets-big-bow-wow.html | THE TALK OF HOWARD BEACH; SHANGRI-LA BY THE BAY: CIVIC CRUSADES, SAFE STREETS AND THE BIG BOW WOW | False | By Maureen Dowd | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/question-raised-on-paiement-trade.html | QUESTION RAISED ON PAIEMENT TRADE | False | By Craig Wolff | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/after-vaulting-to-world-best-olson-aims-higher.html | AFTER VAULTING TO WORLD BEST, OLSON AIMS HIGHER | False | By Frank Litsky, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/observers-of-vote-cite-wide-fraud-by-marcos-party.html | OBSERVERS OF VOTE CITE WIDE FRAUD BY MARCOS PARTY | False | By Seth Mydans, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/washington-watch-industry-fears-oil-import-tax.html | Washington Watch; Industry Fears Oil-Import Tax | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/alien-tells-of-aid-in-entering-us.html | ALIEN TELLS OF AID IN ENTERING U.S. | False | Special to the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/l-for-many-tv-comes-in-a-dish-or-not-at-all-007286.html | For Many, TV Comes in a Dish or Not at All | False | | 1986-02-12 | TX 1-746753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/puget-sound-oil-spill-brings-move-for-state-control-of-harbor-pilots.html | PUGET SOUND OIL SPILL BRINGS MOVE FOR STATE CONTROL OF HARBOR PILOTS | False | By Wallace Turner, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/business-people-outlet-buyout-revives-deal-maker-memories.html | BUSINESS PEOPLE; Outlet Buyout Revives 'Deal-Maker' Memories | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/new-york-day-by-day-an-ornamental-dispute-over-a-subway-station.html | NEW YORK DAY BY DAY; An Ornamental Dispute Over a Subway Station | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/l-this-way-out-731786.html | This Way Out | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/amid-the-winter-cold-islanders-find-new-life.html | AMID THE WINTER COLD, ISLANDERS FIND NEW LIFE | False | By Robin Finn | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/the-un-today-feb-10-1986.html | The U.N. Today; Feb. 10, 1986 | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/murdoch-plan-reported.html | Murdoch Plan Reported | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/briefing-staying-power.html | BRIEFING; Staying Power | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/obituaries/marilyn-klinghoffer-dies-at-58-wife-of-victim-of-ship-hijackers.html | MARILYN KLINGHOFFER DIES AT 58; WIFE OF VICTIM OF SHIP HIJACKERS | False | By Robert D. McFadden | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/johnson-again-wins-light-heavyweight-title.html | JOHNSON AGAIN WINS LIGHT-HEAVYWEIGHT TITLE | False | AP | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/piano-of-us-envoy-in-moscow-is-vandalized.html | PIANO OF U.S. ENVOY IN MOSCOW IS VANDALIZED | False | By Serge Schmemann, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/union-aide-says-strike-at-hormel-could-continue-into-the-summer.html | UNION AIDE SAYS STRIKE AT HORMEL COULD CONTINUE INTO THE SUMMER | False | By William Serrin, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/market-place-bullish-outlook-for-equities.html | Market Place; Bullish Outlook For Equities | False | By Vartanig G. Vartan | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/style/study-finds-that-abuse-causes-children-to-flee.html | STUDY FINDS THAT ABUSE CAUSES CHILDREN TO FLEE | False | By Glenn Collins | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/business-digest-monday-february-10-1986.html | BUSINESS DIGEST: MONDAY, FEBRUARY 10, 1986 | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-della-femina-assigned-2-perry-ellis-licensees.html | Advertising; Della Femina Assigned 2 Perry Ellis Licensees | False | By Philip H. Dougherty | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/style/relationships-when-the-aged-start-to-steal.html | RELATIONSHIPS; WHEN THE AGED START TO STEAL | False | By Georgia Dullea | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/q-a-george-p-shultz-minding-the-state-is-just-fine-for-now.html | Q&A: GEORGE P. SHULTZ; MINDING THE STATE IS 'JUST FINE' FOR NOW | False | By James Reston, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/around-the-world-aide-says-south-yemen-will-retain-its-policies.html | AROUND THE WORLD; Aide Says South Yemen Will Retain Its Policies | False | AP | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/business-people-licensing-suit-is-cited-in-microsoft-stock-offer.html | BUSINESS PEOPLE; Licensing Suit Is Cited In Microsoft Stock Offer | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-more-hyundai-business-for-backer-spielvogel.html | Advertising; More Hyundai Business For Backer & Spielvogel | False | By Philip H. Dougherty | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/books/after-years-of-rejection-mcdonald-novel-is-a-hit.html | AFTER YEARS OF REJECTION, MCDONALD NOVEL IS A HIT | False | By Edwin McDowell | 1986-02-12 | TX 1-746753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/the-opera-therese-and-portrait-de-manon.html | THE OPERA: 'THERESE' AND 'PORTRAIT DE MANON' | False | By Will Crutchfield | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/the-long-and-short-of-it.html | THE LONG AND SHORT OF IT | False | By George Vecsey | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/around-the-nation-washington-pay-accord-accepted-by-us-judge.html | AROUND THE NATION; Washington Pay Accord Accepted by U.S. Judge | False | AP | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-rosenfeld-prepares-ads-for-hunger-campaign.html | Advertising; Rosenfeld Prepares Ads For Hunger Campaign | False | By Philip H. Dougherty | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/sports-world-specials-rough-road.html | SPORTS WORLD SPECIALS; Rough Road | False | By Steve Potter | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/a-patchwork-of-rulings-on-free-speech-at-malls.html | A PATCHWORK OF RULINGS ON FREE SPEECH AT MALLS | False | By Robert Lindsey, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/quotation-of-the-day-010286.html | Quotation of the Day | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/us-to-restrict-supercomputer-use-by-soviet-scholars.html | U.S. TO RESTRICT SUPERCOMPUTER USE BY SOVIET SCHOLARS | False | By David E. Sanger | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/l-for-many-tv-comes-in-a-dish-or-not-at-all-007186.html | For Many, TV Comes in a Dish or Not at All | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/guitar-david-starobin-plays.html | GUITAR: DAVID STAROBIN PLAYS | False | By Bernard Holland | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/church-state-and-homosexuality.html | Church, State and Homosexuality | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-videotape-for-doctors-is-planned-by-everdale.html | Advertising; Videotape for Doctors Is Planned by Everdale | False | By Philip H. Dougherty | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/sales-lag-at-retailers-in-region.html | SALES LAG AT RETAILERS IN REGION | False | By Isadore Barmash | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/question-box.html | Question Box | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/key-appeal-by-pennzoil-set-to-open.html | KEY APPEAL BY PENNZOIL SET TO OPEN | False | By Richard W. Stevenson | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/arguello-s-victory-bolsters-comeback.html | ARGUELLO'S VICTORY BOLSTERS COMEBACK | False | By Phil Berger, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/shultz-says-us-is-helpful.html | SHULTZ SAYS U.S. IS HELPFUL | False | By Leonard Silk, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/bonn-urges-new-missile-defense.html | BONN URGES NEW MISSILE DEFENSE | False | By Richard Halloran, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/berry-hopes-to-play-tonight.html | BERRY HOPES TO PLAY TONIGHT | False | By William C. Rhoden | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/morgenthau-enlarges-city-corruption-inquiry.html | MORGENTHAU ENLARGES CITY CORRUPTION INQUIRY | False | By Joyce Purnick | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/c-correction-984026.html | CORRECTION | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/shea-could-lure-an-nfl-team-here.html | SHEA COULD LURE AN N.F.L. TEAM HERE | False | By Gerald Eskenazi | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/gambino-trial-statements-to-resume.html | GAMBINO TRIAL STATEMENTS TO RESUME | False | By Ronald Smothers | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/l-say-no-to-drug-use-in-the-work-place-732086.html | Say No to Drug Use in the Work Place | False | | 1986-02-12 | TX 1-746753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/erving-searching-for-a-new-niche.html | ERVING SEARCHING FOR A NEW NICHE | False | By Roy S. Johnson, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/mixed-notices-for-skating.html | MIXED NOTICES FOR SKATING | False | By Peter Alfano, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/new-york-day-by-day-a-tremendous-dusting-for-100-year-old-symbol.html | NEW YORK DAY BY DAY; A 'Tremendous Dusting' For 100-Year-Old Symbol | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/c-correction-982486.html | CORRECTION | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/devils-win-6-3-end-7-game-streak.html | DEVILS WIN, 6-3, END 7-GAME STREAK | False | AP | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-bloomingdale-s-project-assigned-to-fmr.html | Advertising; Bloomingdale's Project Assigned to F.M.R. | False | By Philip H. Dougherty | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/2-space-novices-with-a-love-of-knowledge-gregory-jarvis.html | 2 SPACE NOVICES WITH A LOVE OF KNOWLEDGE; GREGORY JARVIS | False | By Jon Nordheimer | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-campaign-on-health-set-to-start.html | Advertising; Campaign On Health Set to Start | False | By Philip H. Dougherty | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/thomas-and-bird-bring-victory-for-east-all-stars.html | THOMAS AND BIRD BRING VICTORY FOR EAST ALL-STARS | False | By Sam Goldaper, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/tv-review-4-part-huckleberry-finn-begins.html | TV REVIEW; 4-PART 'HUCKLEBERRY FINN' BEGINS | False | By John J. O'Connor | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/mandela-forecasts-husband-s-release.html | MANDELA FORECASTS HUSBAND'S RELEASE | False | By Alan Cowell, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/washington-watch-telecommunications-problem.html | WASHINGTON WATCH; Telecommunications Problem | False | By Reginald Stuart | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/georgia-farmer-valued-land-more-than-life.html | GEORGIA FARMER VALUED LAND MORE THAN LIFE | False | By Dudley Clendinen, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/warmups-for-westminster.html | WARMUPS FOR WESTMINSTER | False | By Walter R. Fletcher | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/essay-soviet-ratings-week.html | ESSAY; Soviet Ratings Week | False | By William Safire | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/ballet-2-new-casts-in-english-sleeping-beauty.html | BALLET: 2 NEW CASTS IN ENGLISH 'SLEEPING BEAUTY' | False | By Jennifer Dunning | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/briefing-just-deserts.html | BRIEFING; Just Deserts | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/lawyers-giving-services-to-settle-stalled-divorces.html | LAWYERS GIVING SERVICES TO SETTLE STALLED DIVORCES | False | By Richard L. Madden, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/tough-us-choice-on-marcos-is-seen.html | TOUGH U.S. CHOICE ON MARCOS IS SEEN | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-12 | TX 1-746753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/maclaine-portraying-maclaine.html | MACLAINE PORTRAYING MACLAINE | False | By Stephen Farber, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/recital-roy-eaton-pianist.html | RECITAL: ROY EATON, PIANIST | False | By Tim Page | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/ibm-details-its-us-decline.html | I.B.M. Details Its U.S. Decline | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/futures-options-deficit-cutting-and-spreads.html | Futures/Options; Deficit Cutting And Spreads | False | By James Sterngold | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-new-circulation-plans-for-2-time-publications.html | Advertising; New Circulation Plans For 2 Time Publications | False | By Philip H. Dougherty | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/angolan-facts-and-fictions.html | Angolan Facts and Fictions | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/panel-asks-nasa-for-its-reports-on-booster-risks.html | PANEL ASKS NASA FOR ITS REPORTS ON BOOSTER RISKS | False | By Philip M. Boffey, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/small-arts-groups-concerned-over-us-cutbacks.html | SMALL ARTS GROUPS CONCERNED OVER U.S. CUTBACKS | False | By Nan Robertson | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/radical-acquitted-on-10-charges-convicted-on-2-in-philadelphia-bombing-and-fire.html | RADICAL ACQUITTED ON 10 CHARGES, CONVICTED ON 2, IN PHILADELPHIA BOMBING AND FIRE | False | By Lindsey Gruson, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/sports-world-specials-opportunity-raps.html | SPORTS WORLD SPECIALS; Opportunity Raps | False | By Tom Burke | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/japan-undecided-about-star-wars.html | JAPAN UNDECIDED ABOUT 'STAR WARS' | False | By Clyde Haberman, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/l-program-helps-blacks-enter-medical-school-732186.html | Program Helps Blacks Enter Medical School | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/l-for-many-tv-comes-in-a-dish-or-not-at-all-731386.html | For Many, TV Comes in a Dish or Not at All | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/united-parcel-hoping-to-win-its-fight-to-operate-in-texas.html | UNITED PARCEL HOPING TO WIN ITS FIGHT TO OPERATE IN TEXAS | False | Special to the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/books/books-of-the-times-869286.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/knick-trade-unclear.html | Knick Trade Unclear | False | Special to the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/world/pope-talks-of-birth-control-in-india.html | POPE TALKS OF BIRTH CONTROL IN INDIA | False | By E. J. Dionne Jr., Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/obituaries/donald-maccorquodale.html | DONALD MacCORQUODALE | False | AP | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/l-for-many-tv-comes-in-a-dish-or-not-at-all-007086.html | For Many, TV Comes in a Dish or Not at All | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/shuttle-crash-inspires-aid-to-neediest.html | SHUTTLE CRASH INSPIRES AID TO NEEDIEST | False | By John T. McQuiston | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/l-letter-on-international-law-the-right-to-snatch-terrorists-915986.html | Letter: On International Law; The Right to Snatch Terrorists | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/a-sour-note-in-industry-s-new-harmony.html | A Sour Note in Industry's New Harmony | False | By A. H. Raskin | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/states-said-to-be-ill-prepared-for-teen-age-pregnancies.html | STATES SAID TO BE ILL-PREPARED FOR TEEN-AGE PREGNANCIES | False | By Peter Kerr | 1986-02-12 | TX 1-746753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/2-space-novices-with-a-love-of-knowledge-christa-mcauliffe.html | 2 SPACE NOVICES WITH A LOVE OF KNOWLEDGE; CHRISTA MCAULIFFE | False | By Matthew L. Wald | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/sec-floor-broker-study.html | S.E.C. Floor Broker Study | False | Special to the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/treasury-to-sell-23-billion-in-bills.html | Treasury to Sell $23 Billion in Bills | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/us/navy-divers-search-sea-floor-for-booster-rocket.html | NAVY DIVERS SEARCH SEA FLOOR FOR BOOSTER ROCKET | False | By William J. Broad, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/the-price-of-monopoly-milk.html | The Price of Monopoly Milk | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/sheehan-leads-classic.html | SHEEHAN LEADS CLASSIC | False | AP | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/france-in-uproar-over-tv-licensing.html | FRANCE IN UPROAR OVER TV LICENSING | False | By Paul Lewis, Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/opinion/nicaragua-no-eastwest-issue.html | Nicaragua: No East-West Issue | False | By Carlos Coronel Kautz | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/nyregion/santucci-investigating-city-sale-of-queens-lots.html | SANTUCCI INVESTIGATING CITY SALE OF QUEENS LOTS | False | By Selwyn Raab | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/sports/tway-tops-langer-on-2d-extra-hole.html | TWAY TOPS LANGER ON 2D EXTRA HOLE | False | By Gordon S. White Jr., Special To the New York Times | 1986-02-12 | TX 1-746753 |
| 1986-02-10 | 1986-02-10 | https://www.nytimes.com/1986/02/10/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-02-12 | TX 1-746753 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/around-the-world-south-yemen-reports-ex-chief-died-in-battle.html | AROUND THE WORLD; South Yemen Reports Ex-Chief Died in Battle | False | AP | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/c-correction-236386.html | CORRECTION | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/concerts-at-columbia-u.html | Concerts at Columbia U. | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/scouting-late-innings.html | SCOUTING; Late Innings | False | By Roy S. Johnson and Thomas Rogers | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/iec-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | IEC ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/oil-snags-mexico-s-imf-bid.html | Oil Snags Mexico's I.M.F. Bid | False | By Eric N. Berg, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/finance-new-issues-new-type-of-eurobond-is-offered-for-gannett.html | FINANCE/NEW ISSUES; New Type of Eurobond Is Offered for Gannett | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/latin-ministers-urge-us-to-halt-aid-to-contras.html | LATIN MINISTERS URGE U.S. TO HALT AID TO CONTRAS | False | AP | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/techamerica-group-reports-earnings-for-qtr-to-dec-31.html | TECHAMERICA GROUP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/commodore-reports-53.2-million-loss.html | COMMODORE REPORTS $53.2 MILLION LOSS | False | | 1986-02-12 | TX 1-762061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/western-union-charge.html | Western Union Charge | False | By Jonathan P. Hicks | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/clark-equipment-co-reports-earnings-for-qtr-to-dec-31.html | CLARK EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/city-ballet-slaughter-and-sonatine.html | CITY BALLET: 'SLAUGHTER' AND 'SONATINE' | False | By Jack Anderson | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/pointer-elkhound-and-griffon-in-final.html | POINTER, ELKHOUND AND GRIFFON IN FINAL | False | By Walter R. Fletcher | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/executives.html | EXECUTIVES | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/cia-s-security-was-lax-acccording-to-convicted-spy.html | C.I.A.'S SECURITY WAS LAX, ACCCORDING TO CONVICTED SPY | False | Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/middle-atlantic-journal-a-quirk-aids-law-at-bridge.html | MIDDLE ATLANTIC JOURNAL; A QUIRK AIDS LAW AT BRIDGE | False | By Lindsey Gruson, Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/topics-setting-two-examples-she-is-driven.html | Topics; Setting Two Examples She Is Driven | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/cd-industry-s-growing-pains.html | CD INDUSTRY'S GROWING PAINS | False | By Geraldine Fabrikant | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/hazeltine-corp-reports-earnings-for-qtr-to-dec-31.html | HAZELTINE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/ruling-on-budget-stirs-uncertainty.html | RULING ON BUDGET STIRS UNCERTAINTY | False | By Robert Pear, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-dec-29.html | HAMBURGER HAMLETS INC reports earnings for Qtr to Dec 29 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/3d-suicide-stuns-students-in-omaha.html | 3D SUICIDE STUNS STUDENTS IN OMAHA | False | By William Robbins, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/advertising-campaign-for-wine-coolers.html | Advertising; Campaign for Wine Coolers | False | By Richard W. Stevenson | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/in-the-nation-the-last-chance.html | IN THE NATION; The Last Chance? | False | By Tom Wicker | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/new-york-day-by-day-mcnair-scholarship-fund.html | NEW YORK DAY BY DAY; McNair Scholarship Fund | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/reagan-praises-2-party-system-of-philippines.html | REAGAN PRAISES 2-PARTY-SYSTEM OF PHILIPPINES | False | By Bernard Weinraub, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/isomedix-inc-reports-earnings-for-qtr-to-dec-31.html | ISOMEDIX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/careers-harm-seen-in-gothic-romances.html | Careers; Harm Seen In Gothic Romances | False | By Lizabeth M. Fowler | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/business-digest-tuesday-february-11-1986.html | BUSINESS DIGEST: TUESDAY, FEBRUARY 11, 1986 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/us-annoyed-presses-soviet-on-a-date-for-next-summit-meeting.html | U.S. ANNOYED, PRESSES SOVIET ON A DATE FOR NEXT SUMMIT MEETING | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-dec-31.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/sports-people-cardinals-name-coach.html | SPORTS PEOPLE; Cardinals Name Coach | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/briefing-whither-fowler.html | BRIEFING; Whither Fowler? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/oh-to-breathe-in-nassau-county.html | Oh, to Breathe in Nassau County . . . | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/3-boys-dreams-of-space-3-deaths-in-the-sky-ellison-onizuka.html | 3 BOYS DREAMS OF SPACE, 3 DEATHS IN THE SKY; Ellison Onizuka | False | By Pauline Yoshihashi | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/c-correction-143186.html | CORRECTION | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/around-the-nation-trial-begins-in-slaying-of-interracial-couple.html | AROUND THE NATION; Trial Begins in Slaying Of Interracial Couple | False | AP | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/boeing-gets-order.html | Boeing Gets Order | False | AP | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/puncture-of-large-fuel-tank-by-pivoting-booster-is-cited.html | PUNCTURE OF LARGE FUEL TANK BY PIVOTING BOOSTER IS CITED | False | By John Noble Wilford | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/for-heated-rivalry-cheering-fades.html | FOR HEATED RIVALRY, CHEERING FADES | False | By Elizabeth Kolbert, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/lone-star-steel-co-reports-earnings-for-qtr-to-dec-31.html | LONE STAR STEEL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/sports-people-more-honors-for-ditka.html | SPORTS PEOPLE; More Honors for Ditka | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/interface-buys-a-competitor.html | Interface Buys A Competitor | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/chyron-corp-reports-earnings-for-qtr-to-dec-31.html | CHYRON CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/science/education-attempt-to-test-writing-skills-spurs-debate.html | EDUCATION; ATTEMPT TO TEST WRITING SKILLS SPURS DEBATE | False | By Gene I. Maeroff | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/3-boys-dreams-of-space-3-deaths-in-the-sky-dick-scobee.html | 3 BOYS DREAMS OF SPACE, 3 DEATHS IN THE SKY; Dick Scobee | False | By Robert Reinhold | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/new-rules-for-investors-in-listing-capital-gains.html | NEW RULES FOR INVESTORS IN LISTING CAPITAL GAINS | False | By Gary Klott | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/advertising-sales-executive-at-abc.html | Advertising; Sales Executive at ABC | False | By Richard W. Stevenson | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/martin-processing-inc-reports-earnings-for-qtr-to-dec-31.html | MARTIN PROCESSING INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/l-safety-laws-make-a-difference-in-road-deaths-030886.html | Safety Laws Make a Difference in Road Deaths | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/chrysler-plant.html | Chrysler Plant | False | AP | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/tenants-leader-facing-charges-in-bribery-case.html | TENANTS LEADER FACING CHARGES IN BRIBERY CASE | False | By Arnold H. Lubasch | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/news-summary-tuesday-february-11-1986.html | NEWS SUMMARY: TUESDAY, FEBRUARY 11, 1986 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/cycare-systems-inc-reports-earnings-for-qtr-to-dec-31.html | CYCARE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/new-haiti-leader-pledges-elections.html | NEW HAITI LEADER PLEDGES ELECTIONS | False | By Joseph B. Treaster, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/quotation-of-the-day-269686.html | Quotation of the Day | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/science/science-watch-of-fat-heads-and-caterpillars.html | SCIENCE WATCH; OF FAT HEADS AND CATERPILLARS | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/donors-to-neediest-voice-their-concern-for-children-s-care.html | DONORS TO NEEDIEST VOICE THEIR CONCERN FOR CHILDREN'S CARE | False | By John T. McQuiston | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/talking-business-with-phillips-of-commodity-commission-tougher-rules-on-futures.html | Talking Business/with Phillips of Commodity Commission; Tougher Rules On Futures | False | By James Sterngold | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/science/science-watch-cloud-of-black-holes.html | SCIENCE WATCH; Cloud of Black Holes | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/age-of-sunrise-tv-dawns-in-bleary-eyed-spain.html | AGE OF SUNRISE TV DAWNS IN BLEARY-EYED SPAIN | False | By Edward Schumacher, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/playing-politics-with-a-prisoner.html | Playing Politics With a Prisoner | False | By Maurice D. Hinchey | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/kean-proposes-study-of-funds-for-education.html | KEAN PROPOSES STUDY OF FUNDS FOR EDUCATION | False | By Joseph F. Sullivan, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/tylenol-is-linked-to-a-cyanide-death-in-yonkers.html | TYLENOL IS LINKED TO A CYANIDE DEATH IN YONKERS | False | By Peter Kerr | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/briefs-130986.html | BRIEFS | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/widening-chicago-inquiry-parallels-new-york-city-s.html | WIDENING CHICAGO INQUIRY PARALLELS NEW YORK CITY'S | False | By E. R. Shipp, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/finnigan-corp-reports-earnings-for-qtr-to-dec-31.html | FINNIGAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/shopwell-reports-three-overtures.html | Shopwell Reports Three Overtures | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/no-return-date-set-for-nystrom.html | NO RETURN DATE SET FOR NYSTROM | False | By Robin Finn | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/briefing-whither-wachtmeister.html | BRIEFING; Whither Wachtmeister? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/common-cause-ties-tax-revision-to-increase-in-gifts-to-camaigns.html | COMMON CAUSE TIES TAX REVISION TO INCREASE IN GIFTS TO CAMAPIGNS | False | Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/gorbachevs-preference-for-technocrats.html | Gorbachev's Preference for Technocrats | False | By Seweryn Bialer and Joan Afferica | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/4-given-up-for-drowned.html | 4 Given Up for Drowned | False | AP | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/for-americans-in-haiti-days-of-fear-and-fascination.html | FOR AMERICANS IN HAITI, DAYS OF FEAR AND FASCINATION | False | By James Brooke, Special To the New York Times | 1986-02-12 | TX 1-762061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/westburne-international-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | WESTBURNE INTERNATIONAL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/jaclyn-inc-reports-earnings-for-qtr-to-dec-31.html | JACLYN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/beanpot-tourney-to-boston-u.html | Beanpot Tourney to Boston U. | False | Special to the New York Times | | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/nasa-officials-inquiry-focusing-on-how-warnings-were-handled.html | NASA OFFICIALS' INQUIRY FOCUSING ON HOW WARNINGS WERE HANDLED | False | By Gerald M. Boyd, Special To the New York Times | | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/finance-new-issues-coast-power-unit-sets-bond-sale.html | FINANCE/NEW ISSUES; Coast Power Unit Sets Bond Sale | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/books/eb-white-is-recalled-in-readings.html | E.B. WHITE IS RECALLED IN READINGS | False | By Herbert Mitgang | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/copytele-wall-st-barrlefield.html | COPYTELE: WALL ST. BARRLEFIELD | False | By Nathaniel C. Nash, Special To the New York Times | | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/berry-scores-22-as-redmen-win.html | BERRY SCORES 22 AS REDMEN WIN | False | By William C. Rhoden, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/bethlehem-corp-reports-earnings-for-qtr-to-dec-31.html | BETHLEHEM CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/obituaries/c-leigh-dimond.html | C. LEIGH DIMOND | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/l-moonlets-of-uranus-confound-the-theorists-031086.html | Moonlets of Uranus Confound the Theorists | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/around-the-nation-hormel-plant-resumes-some-production-work.html | AROUND THE NATION; Hormel Plant Resumes Some Production Work | False | AP | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/3-boys-dreams-of-space-3-deaths-in-the-sky-michael-smith.html | 3 BOYS DREAMS OF SPACE, 3 DEATHS IN THE SKY; Michael Smith | False | By Thomas J. Knudson | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/topics-setting-two-examples.html | Topics; Setting Two Examples | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/mechanical-technology-inc-reports-earnings-for-qtr-to-dec-31.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/business-people-may-stores-announces-executive-reshuffling.html | BUSINESS PEOPLE; May Stores Announces Executive Reshuffling | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/l-teaching-and-courage-030986.html | Teaching and Courage | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-dec-31.html | SEARS ROEBUCK ACCEPTANCE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/intecom-inc-reports-earnings-for-qtr-to-dec-31.html | INTECOM INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/life-in-a-beige-office.html | Life in a Beige Office | False | By Charlotte Curtis | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/syscon-corp-reports-earnings-for-qtr-to-nov-30.html | SYSCON CORP reports earnings for Qtr to Nov 30 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/hadron-inc-reports-earnings-for-qtr-to-dec-31.html | HADRON INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/affiliated-publications-inc-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/the-usurper.html | The Usurper | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/exxon-s-time-of-opportunity.html | EXXON'S TIME OF OPPORTUNITY | False | By Peter Applebome | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/pullman-peabody-co-reports-earnings-for-qtr-to-dec-31.html | PULLMAN-PEABODY CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/us-jury-hears-key-witness-in-parking-case.html | U.S. JURY HEARS KEY WITNESS IN PARKING CASE | False | By Richard J. Meislin | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/sports-people-283586.html | SPORTS PEOPLE; | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/reagan-news-parley-is-televised-tonight.html | Reagan News Parley Is Televised Tonight | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/manila-assembly-meets-to-decide-election-outcome.html | MANILA ASSEMBLY MEETS TO DECIDE ELECTION OUTCOME | False | By Francis X. Clines, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/nets-richardson-said-to-be-missing.html | NETS RICHARDSON SAID TO BE MISSING | False | By Michael Martinez | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/study-of-rockets-by-air-force-said-risks-were-1-in-35.html | STUDY OF ROCKETS BY AIR FORCE SAID RISKS WERE 1 IN 35 | False | By Stuart Diamond, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/shcharansky-to-be-released-in-a-berlin-exchange-today.html | SHCHARANSKY TO BE RELEASED IN A BERLIN EXCHANGE TODAY | False | By James M. Markham, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/hawaiian-folk-artists-to-give-two-concerts.html | Hawaiian Folk Artists To Give Two Concerts | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/investment-found-unaided-by-tax-shift.html | INVESTMENT FOUND UNAIDED BY TAX SHIFT | False | By David E. Rosenbaum, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/business-people-2-top-3m-posts-go-to-domestic-head.html | BUSINESS PEOPLE; 2 Top 3M Posts Go To Domestic Head | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/champion-products-inc-reports-earnings-for-qtr-to-dec-31.html | CHAMPION PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/sports-of-the-times-anchorage-s-olympic-bid.html | SPORTS OF THE TIMES; ANCHORAGE'S OLYMPIC BID | False | By Dave Anderson | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/kleinert-s-inc-reports-earnings-for-qtr-to-dec-31.html | KLEINERT'S INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/around-the-world-arrested-in-india-in-protests-over-prices.html | AROUND THE WORLD; Arrested in India In Protests Over Prices | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/adia-services-reports-earnings-for-qtr-to-dec-31.html | ADIA SERVICES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/l-new-york-city-needs-housing-for-singles-056786.html | New York City Needs Housing for Singles | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/obituaries/alexis-obolensky.html | ALEXIS OBOLENSKY | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/center-for-arts-to-open-in-a-palace-in-venice.html | CENTER FOR ARTS TO OPEN IN A PALACE IN VENICE | False | By Douglas C. McGill | 1986-02-12 | TX 1-762061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/southwestern-energy-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/history-for-sale-41000-per-stick.html | History for Sale, $41,000 per Stick | False | By Barbara Gamarekian, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/roto-rooter-inc-reports-earnings-for-qtr-to-dec-31.html | ROTO-ROOTER INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/anchor-hocking-corp-reports-earnings-for-qtr-to-dec-31.html | ANCHOR HOCKING CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/suburbs-are-a-magnet-to-many-homosexuals.html | SUBURBS ARE A MAGNET TO MANY HOMOSEXUALS | False | By Michael Norman, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/the-un-today-feb-11-1986.html | The U.N. Today: Feb. 11, 1986 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON-PILOT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/credit-markets-oil-slump-lifts-bond-prices.html | CREDIT MARKETS; OIL SLUMP LIFTS BOND PRICES | False | By Michael Quint | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/robertson-h-h-co-reports-earnings-for-qtr-to-dec-31.html | ROBERTSON, H H, CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-dec-31.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/adams-millis-corp-reports-earnings-for-qtr-to-dec-31.html | ADAMS-MILLIS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/sale-of-alaska-offshore-oil-opposed.html | SALE OF ALASKA OFFSHORE OIL OPPOSED | False | Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/birmingham-steel-co-reports-earnings-for-qtr-to-dec-31.html | BIRMINGHAM STEEL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/strangling-superfund-with-affection.html | Strangling Superfund With Affection | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/home-beneficial-reports-earnings-for-year-to-dec-31.html | HOME BENEFICIAL reports earnings for Year to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/science/quantum-theory-disturbing-questions-remain-unresolved.html | QUANTUM THEORY: DISTURBING QUESTIONS REMAIN UNRESOLVED | False | By Malcolm W. Browne | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/superior-electric-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/personal-computers-a-new-data-base-manager-with-flexibility.html | PERSONAL COMPUTERS; A NEW DATA BASE MANAGER WITH FLEXIBILITY | False | By Erik Sandberg-Diment | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/american-carriers-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CARRIERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/stake-in-gaf-cut.html | Stake in GAF Cut | False | Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/scouting-one-more-time.html | SCOUTING; One More Time | False | By Roy S. Johnson and Thomas Rogers | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/5-held-in-scheme-for-laundering-millions-of-dollars-in-drug-profits.html | 5 HELD IN SCHEME FOR LAUNDERING MILLIONS OF DOLLARS IN DRUG PROFITS | False | By Judith Cummings, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/motorola-studied-toshiba-venture.html | Motorola Studied Toshiba Venture | False | Special to the New York Times | 1986-02-12 | TX 1-762061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/kgb-subversion-tactics-described.html | K.G.B. SUBVERSION TACTICS DESCRIBED | False | By Stephen Engelberg | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/halliburton-co-reports-earnings-for-qtr-to-dec-31.html | HALLIBURTON CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/key-rates-112786.html | Key Rates | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/schlumberger-ltd-reports-earnings-for-qtr-to-dec-31.html | SCHLUMBERGER LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/siliconix-inc-reports-earnings-for-qtr-to-dec-31.html | SILICONIX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/crispo-sentenced-to-7-years-for-evasion-of-income-taxes.html | Crispo Sentenced to 7 Years For Evasion of Income Taxes | False | By United Press International | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/occidental-falls-71.4.html | OCCIDENTAL FALLS 71.4% | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/plan-to-free-dissident-the-soviet-motives.html | PLAN TO FREE DISSIDENT: THE SOVIET MOTIVES | False | By Serge Schmemann, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/kaiser-loses-court-ruling.html | Kaiser Loses Court Ruling | False | Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/briefing-eisenhower-heard-from.html | BRIEFING; Eisenhower Heard From | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/theater/theater-second-man-1927-behrman-comedy.html | THEATER: 'SECOND MAN,' 1927 BEHRMAN COMEDY | False | By Frank Rich | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-oct-27.html | VICORP RESTAURANTS INC reports earnings for Qtr to Oct 27 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/laurentian-capital-reports-earnings-for-year-to-dec-31.html | LAURENTIAN CAPITAL reports earnings for Year to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/us-indian-says-sandinistas-bomb-villages.html | U.S. INDIAN SAYS SANDINISTAS BOMB VILLAGES | False | By Stephen Kinzer, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/ryder-system-inc-reports-earnings-for-qtr-to-dec-31.html | RYDER SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/iran-reports-its-forces-captured-strategic-island.html | IRAN REPORTS ITS FORCES CAPTURED STRATEGIC ISLAND | False | AP | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/commodore-international-inc-reports-earnings-for-qtr-to-dec-31.html | COMMODORE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/mesa-used-oil-futures-shrewdly.html | Mesa Used Oil Futures Shrewdly | False | Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/science/infertility-a-growing-array-of-remedies.html | INFERTILITY: A GROWING ARRAY OF REMEDIES | False | By Walter Sullivan | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/textron-inc-reports-earnings-for-qtr-to-dec-31.html | TEXTRON INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/shopsmith-inc-reports-earnings-for-qtr-to-dec-31.html | SHOPSMITH INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/pretoria-reports-10-blacks-slain.html | PRETORIA REPORTS 10 BLACKS SLAIN | False | By Alan Cowell, Special To the New York Times | 1986-02-12 | TX 1-762061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/la-petite-academy-reports-earnings-for-qtr-to-dec-31.html | LA PETITE ACADEMY reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/briefs-183086.html | BRIEFS | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/chambers-development-co-reports-earnings-for-qtr-to-dec-31.html | CHAMBERS DEVELOPMENT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/scouting-fourth-and-long-at-a-small-school.html | SCOUTING; Fourth-and-Long At a Small School | False | By Roy S. Johnson and Thomas Rogers | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/sports-people-action-for-old-timers.html | SPORTS PEOPLE; Action for Old-Timers | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/science/peripherals-the-plus-in-macintosh.html | PERIPHERALS; THE 'PLUS IN MACINTOSH | False | By Peter H. Lewis | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-dec-31.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/augat-inc-reports-earnings-for-qtr-to-dec-31.html | AUGAT INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/movies/tv-reviews-frontline-visits-russia.html | TV REVIEWS; 'FRONTLINE' VISITS RUSSIA | False | By John Corry | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/profits-scoreboard-174586.html | Profits Scoreboard | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/style/milena-canonero-fashion-on-and-off-the-big-screen.html | MILENA CANONERO: FASHION ON AND OFF THE BIG SCREEN | False | By Michael Gross | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/drexler-technology-corp-reports-earnings-for-qtr-to-dec-31.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/opera-water-bird-talk-and-medium-in-syracuse.html | OPERA: 'WATER BIRD TALK' AND 'MEDIUM' IN SYRACUSE | False | By Bernard Holland | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/friedman-heads-bronx-business-aid.html | FRIEDMAN HEADS BRONX BUSINESS AID | False | By Frank Lynn | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/celtics-are-cruising-on-a-13-game-streak.html | Celtics Are Cruising on a 13-Game Streak | False | By Sam Goldaper | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/shoreham-drill-backed-in-court.html | SHOREHAM DRILL BACKED IN COURT | False | Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/cmx-corp-reports-earnings-for-qtr-to-dec-29.html | CMX CORP reports earnings for Qtr to Dec 29 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/bubka-joins-field-for-millrose-vault.html | BUBKA JOINS FIELD FOR MILLROSE VAULT | False | By Frank Litsky | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/our-towns-the-cottage-chessers-crash-the-sexual-frontier.html | OUR TOWNS; THE COTTAGE CHESSERS CRASH THE SEXUAL FRONTIER | False | By Michael Winerip, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/new-85-corn-crop-record.html | New '85 Corn Crop Record | False | AP | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/tandon-corp-reports-earnings-for-qtr-to-dec-31.html | TANDON CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/a-city-computer-contract-that-had-no-connections.html | A CITY COMPUTER CONTRACT THAT HAD NO CONNECTIONS | False | By Martin Gottlieb | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/heist-c-h-corp-reports-earnings-for-qtr-to-dec-29.html | HEIST, C H, CORP reports earnings for Qtr to Dec 29 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/iowa-illinois-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | IOWA-ILLINOIS GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/pacific-scientific-co-reports-earnings-for-qtr-to-dec-27.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr to Dec 27 | False | | 1986-02-12 | TX 1-762061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/finance-new-issues-258886.html | FINANCE/NEW ISSUES; | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/science/about-education-dropouts-horace-mann-was-wrong.html | ABOUT EDUCATION; DROPOUTS: HORACE MANN WAS WRONG | False | By Fred M. Hechinger | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/dance-chuck-davis.html | DANCE: CHUCK DAVIS | False | By Jack Anderson | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/new-york-day-by-day-individualist-in-the-armada.html | NEW YORK DAY BY DAY; Individualist in the Armada | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/williams-companies-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS COMPANIES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/forschner-group-reports-earnings-for-qtr-to-dec-31.html | FORSCHNER GROUP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/around-the-nation-5-plead-guilty-in-case-of-school-vigilantes.html | AROUND THE NATION; 5 Plead Guilty in Case Of School Vigilantes | False | AP | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/tv-sports-baseball-trouble-is-brewing.html | TV SPORTS; BASEBALL TROUBLE IS BREWING | False | By Michael Goodwin | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/l-punish-the-prosecutors-in-unjust-convictions-030686.html | Punish the Prosecutors in Unjust Convictions | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/barber-greene-co-reports-earnings-for-qtr-to-dec-21.html | BARBER-GREENE CO reports earnings for Qtr to Dec 21 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/pope-cautions-priests-ends-india-trip.html | POPE CAUTIONS PRIESTS; ENDS INDIA TRIP | False | By E. J. Dionne Jr., Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/books/books-of-the-times-071986.html | BOOKS OF THE TIMES | False | By John Gross | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/obituaries/brian-aherne-83-stage-and-film-star-admired-for-suavity.html | BRIAN AHERNE, 83; STAGE AND FILM STAR ADMIRED FOR SUAVITY | False | By David Bird | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/science/comet-puts-on-biggest-show-but-away-from-earth-s-view.html | COMET PUTS ON BIGGEST SHOW, BUT AWAY FROM EARTH'S VIEW | False | By Sandra Blakeslee | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/dow-hits-1626.38-another-record.html | Dow Hits 1,626.38, Another Record | False | By John Crudele | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/sports-people-successful-surgery.html | SPORTS PEOPLE; Successful Surgery | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/home-federal-savings-loan-assn-san-diego-calif-n-reports-earnings-for-qtr-dec-31.html | HOME FEDERAL SAVINGS AND LOAN ASSN (SAN DIEGO, CALIF) (N) reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/futures-options-oil-rally-fails-buoying-wall-street.html | FUTURES/OPTIONS; OIL RALLY FAILS, BUOYING WALL STREET | False | By Lee A. Daniels | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/pentagon-passing-the-cerebral-ammunition.html | Pentagon; Passing the Cerebral Ammunition | False | By Bill Keller, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/japanese-american-wins-internment-appeal.html | JAPANESE-AMERICAN WINS INTERNMENT APPEAL | False | Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/compudyne-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUDYNE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/ohio-edison-co-reports-earnings-for-qtr-to-dec-31.html | OHIO EDISON CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/barden-corp-reports-earnings-for-qtr-to-feb-2.html | BARDEN CORP reports earnings for Qtr to Feb 2 | False | | 1986-02-12 | TX 1-762061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/largest-mafia-trial-opens-in-sicily.html | LARGEST MAFIA TRIAL OPENS IN SICILY | False | By Roberto Suro, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/l-foreign-infringement-on-us-process-patents-031186.html | Foreign Infringement on U.S. Process Patents | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/chess-with-unorthodox-openings-ubilava-takes-a-major-title.html | Chess:With Unorthodox Openings, Ubilava Takes a Major Title | False | By Robert Byrne | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/innovex-inc-reports-earnings-for-qtr-to-dec-31.html | INNOVEX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/llc-corp-reports-earnings-for-qtr-to-dec-31.html | LLC CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/obituaries/h-william-menard-is-dead-led-in-plate-tectonics-study.html | H. WILLIAM MENARD IS DEAD; LED IN PLATE TECTONICS STUDY | False | By Walter Sullivan | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/superior-care-inc-reports-earnings-for-qtr-to-dec-27.html | SUPERIOR CARE INC reports earnings for Qtr to Dec 27 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/world/in-manila-and-now.html | IN MANILA: AND NOW? | False | By Seth Mydans, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/theater/the-theater-kerouac.html | THE THEATER: 'KEROUAC | False | By Walter Goodman | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/bridge-even-with-52-cards-visible-best-move-can-be-obscure.html | Bridge: Even With 52 Cards Visible, Best Move Can Be Obscure | False | By Alan Truscott | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/movies/screen-crazy-family-from-japan.html | SCREEN: 'CRAZY FAMILY,' FROM JAPAN | False | By Janet Maslin | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/budget-panel-visiting-chicago-hears-complaints.html | BUDGET-PANEL, VISITING CHICAGO, HEARS COMPLAINTS | False | By Steven V. Roberts, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/harlyn-products-reports-earnings-for-qtr-to-dec-31.html | HARLYN PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/coleman-co-reports-earnings-for-qtr-to-dec-31.html | COLEMAN CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/masco-industries-reports-earnings-for-qtr-to-dec-31.html | MASCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/briefing-no-whither-here.html | BRIEFING; No Whither Here | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/new-crosby-golf-is-back-to-basics.html | NEW CROSBY GOLF IS BACK TO BASICS | False | By Alex Yannis | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/fox-of-iroquois-reduces-stake.html | Fox of Iroquois Reduces Stake | False | Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/japan-easing-entry-of-us-drug-items.html | JAPAN EASING ENTRY OF U.S. DRUG ITEMS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-dec-31.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/curtiss-wright-corp-reports-earnings-for-qtr-to-dec-31.html | CURTISS-WRIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/oriole-homes-corp-reports-earnings-for-qtr-to-dec-31.html | ORIOLE HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/linear-films-inc-reports-earnings-for-qtr-to-dec-31.html | LINEAR FILMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/control-data.html | Control Data | False | Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/scouting-war-of-wallets.html | SCOUTING; War of Wallets | False | By Roy S. Johnson and Thomas Rogers | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/nyregion/bucknell-provost-named-preisdent-of-vassar.html | BUCKNELL PROVOST NAMED PREISDENT OF VASSAR | False | By Edward Hudson, Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/around-the-nation-west-virginia-jury-indicts-attorney-general.html | AROUND THE NATION; West Virginia Jury Indicts Attorney General | False | AP | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/article-151386-no-title.html | Article 151386 -- No Title | False | By Phillip H. Wiggins | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/science/q-a-067986.html | Q & A | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/gibson-c-r-co-reports-earnings-for-qtr-to-dec-31.html | GIBSON, C R, CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/triangle-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/kollmorgen-corp-reports-earnings-for-qtr-to-dec-31.html | KOLLMORGEN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/charges-of-child-abuse-challenge-legal-system.html | CHARGES OF CHILD ABUSE CHALLENGE LEGAL SYSTEM | False | By Marcia Chambers, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/tosco-corp-reports-earnings-for-qtr-to-dec-31.html | TOSCO CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/people-air-cuts-fares-in-west.html | PEOPLE AIR CUTS FARES IN WEST | False | By Agis Salpukas | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/science/science-watch-structures-that-adapt.html | SCIENCE WATCH; Structures That Adapt | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/sports/players-for-once-spotlight-was-on-williams.html | PLAYERS; FOR ONCE, SPOTLIGHT WAS ON WILLIAMS | False | By Roy S. Johnson | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/the-annals-of-spies-and-information.html | The Annals of Spies and Information | False | By David Burnham, Special To the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/standard-register-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD REGISTER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/britton-lee-inc-reports-earnings-for-qtr-to-dec-31.html | BRITTON LEE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/advertising-shamrock-purchases-stake-in-foote-cone.html | Advertising; Shamrock Purchases Stake in Foote, Cone | False | By Richard W. Stevenson | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/obituaries/dr-henry-aranow-jr-ex-medical-professor.html | Dr. Henry Aranow Jr., Ex-Medical Professor | False | | 1986-02-12 | TX 1-762061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/business-people-anderson-clayton-chief-slimming-operations.html | BUSINESS PEOPLE; Anderson, Clayton Chief Slimming Operations | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/opinion/l-employer-sanctions-are-key-to-immigration-reform-031286.html | Employer Sanctions Are Key to Immigration Reform | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/archeologist-and-indians-against-bulldozers.html | ARCHEOLOGIST AND INDIANS AGAINST BULLDOZERS | False | Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/movies/museums-reviving-picasso-film-a-failure-in-57.html | MUSEUMS REVIVING 'PICASSO' FILM, A FAILURE IN '57 | False | By Aljean Harmetz | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/arts/vital-signs-on-cbs.html | 'VITAL SIGNS,' ON CBS | False | By John J. O'Connor | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/news/us-and-city-prosecutors-clash-on-municipal-corruption-inquiry.html | U.S. AND CITY PROSECUTORS CLASH ON MUNICIPAL CORRUPTION INQUIRY | False | By Michael Oreskes | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/endotronics-inc-reports-earnings-for-qtr-to-dec-31.html | ENDOTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/market-place-many-eyes-on-microsoft.html | Market Place; Many Eyes On Microsoft | False | By Vartanig G. Vartan | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/us/around-the-nation-newspaper-challenging-federal-court-order.html | AROUND THE NATION; Newspaper Challenging Federal Court Order | False | AP | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/finance-new-issues-cray-research-offering-rated.html | FINANCE/NEW ISSUES; Cray Research Offering Rated | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/diana-corp-reports-earnings-for-qtr-to-dec-28.html | DIANA CORP reports earnings for Qtr to Dec 28 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/teleflex-inc-reports-earnings-for-qtr-to-dec-31.html | TELEFLEX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/science/secret-language-found-in-elephants.html | 'SECRET LANGUAGE' FOUND IN ELEPHANTS | False | By Bayard Webster | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/anheuser-gains-10.2.html | ANHEUSER GAINS 10.2% | False | Special to the New York Times | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/colgate-to-cut-250-from-staff.html | Colgate to Cut 250 From Staff | False | | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/style/karan-s-summer-sleekness.html | KARAN'S SUMMER SLEEKNESS | False | By Bernadine Morris | 1986-02-12 | TX 1-762061 |
| 1986-02-11 | 1986-02-11 | https://www.nytimes.com/1986/02/11/business/kidder-peabody-censured-by-sec.html | KIDDER, PEABODY CENSURED BY S.E.C. | False | By James Sterngold | 1986-02-12 | TX 1-762061 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/new-mexico-tells-natural-history-with-electronic-magic-show.html | NEW MEXICO TELLS NATURAL HISTORY WITH ELECTRONIC MAGIC SHOW | False | By Iver Peterson, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/texaco-hearings-draw-big-turnout.html | TEXACO HEARINGS DRAW BIG TURNOUT | False | By Richard W. Stevenson | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/one-man-who-made-a-difference.html | One Man Who Made a Difference | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/charge-against-walesa-is-dropped.html | CHARGE AGAINST WALESA IS DROPPED | False | By Michael T. Kaufman, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/l-russia-as-seen-from-inside-its-vast-bulk-304586.html | Russia as Seen From Inside Its Vast Bulk | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/bass-group-cuts-stake-in-disney.html | Bass Group Cuts Stake in Disney | False | Special to the New York Times | 1986-02-14 | TX 1-756200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/mesa-petroleum-reports-earnings-for-qtr-to-dec-31.html | MESA PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/briefs-505686.html | BRIEFS | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/scouting-facing-reality.html | SCOUTING; Facing Reality | False | By Thomas Rogers | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/judge-backs-aids-policy-of-schools.html | JUDGE BACKS AIDS POLICY OF SCHOOLS | False | By Joseph P. Fried | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/thousands-celebrate-ruler-s-fall-in-haitian-city.html | THOUSANDS CELEBRATE RULER'S FALL IN HAITIAN CITY | False | By James Brooke, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/market-place-behind-surge-at-wells-fargo.html | MARKET PLACE; Behind Surge At Wells Fargo | False | By Vartanig G. Vartan | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/pentagon-orders-security-changes.html | PENTAGON ORDERS SECURITY CHANGES | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/bar-group-urges-halt-in-use-of-privately-run-jails.html | BAR GROUP URGES HALT IN USE OF PRIVATELY RUN JAILS | False | By Martin Tolchin, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/liberia-asserts-it-is-prepared-to-offer-political-asylum-to-duvalier.html | LIBERIA ASSERTS IT IS PREPARED TO OFFER POLITICAL ASYLUM TO DUVALIER | False | By Paul Lewis, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/shcharansky-gets-welcome-in-israel.html | SHCHARANSKY GETS WELCOME IN ISRAEL | False | By David K. Shipler, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/kings-stop-celtic-streak.html | Kings Stop Celtic Streak | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/love-in-the-proper-package.html | LOVE IN THE PROPER PACKAGE | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/president-says-budget-foes-seek-tax-increase-and-vows-to-veto-it.html | PRESIDENT SAYS BUDGET FOES SEEK TAX INCREASE AND VOWS TO VETO IT | False | By Gerald M. Boyd, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/fuel-saving-now-entrenched.html | FUEL SAVING NOW ENTRENCHED | False | By Steven Prokesch | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/mid-america-sale-set.html | Mid America Sale Set | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/strauss-retires-at-internorth.html | Strauss Retires At Internorth | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/liberty-corp-reports-earnings-for-qtr-to-dec-31.html | LIBERTY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/rights-group-critical-of-2-sides-in-nicaragua.html | Rights Group Critical Of 2 Sides in Nicaragua | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/the-region-jersey-renews-resorts-license.html | THE REGION; Jersey Renews Resorts' License | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/grace-trims-restaurants.html | Grace Trims Restaurants | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/nasa-acknowledges-cold-affects-booster-seals.html | NASA ACKNOWLEDGES COLD AFFECTS BOOSTER SEALS | False | By Philip M. Boffey, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/the-dance-montreal-s-miss-gillis.html | THE DANCE: MONTREAL'S MISS GILLIS | False | By Anna Kisselgoff | 1986-02-14 | TX 1-756200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/theater/stage-fresh-horses-larry-ketron-comedy.html | STAGE: 'FRESH HORSES,' LARRY KETRON COMEDY | False | By Frank Rich | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/nbc-s-almanac-is-postponed-again.html | NBC'S 'ALMANAC' IS POSTPONED AGAIN | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/advertising-mci-will-consolidate-advertising-at-d-arcy.html | Advertising; MCI Will Consolidate Advertising at D'Arcy | False | By Isadore Barmash | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/new-lincoln-insights-emerge-from-letters.html | NEW LINCOLN INSIGHTS EMERGE FROM LETTERS | False | By Herbert Mitgang | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/a-leading-marcos-foe-is-chased-across-town-square-and-killed.html | A LEADING MARCOS FOE IS CHASED ACROSS TOWN SQUARE AND KILLED | False | By Francis X. Clines, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/call-it-gravey-or-sauce-but-keep-the-lumps-out.html | CALL IT GRAVEY OR SAUCE, BUT KEEP THE LUMPS OUT | False | By Robert Farrar Capon | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/having-children-despite-illness.html | HAVING CHILDREN DESPITE ILLNESS | False | By Jane Gross | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/futures-options-oil-prices-drop-again-heating-fuel-stocks-off.html | FUTURES/OPTIONS; Oil Prices Drop Again; Heating Fuel Stocks Off | False | By Lee A. Daniels | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/advertising-net-income-gains-20-at-bbdo-international.html | Advertising; Net Income Gains 20% At BBDO International | False | By Isadore Barmash | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/evolution-of-the-lenten-fast.html | EVOLUTION OF THE LENTEN FAST | False | By George Armelagos | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/consumers-debt-up-by-5.1-billion.html | CONSUMERS' DEBT UP BY $5.1 BILLION | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/theater/the-stage-nuclear-follies-a-revue.html | THE STAGE: 'NUCLEAR FOLLIES,' A REVUE | False | By Stephen Holden | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/how-to-make-amends-to-the-haitians.html | How to Make Amends to the Haitians | False | By Michael Hooper | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/resilient-nets-defeat-pistons.html | RESILIENT NETS DEFEAT PISTONS | False | Special to the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/richardson-tested-after-absence.html | RICHARDSON TESTED AFTER ABSENCE | False | By Michael Martinez, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/around-the-nation-philadelphia-hotel-set-for-40-million-overhaul.html | AROUND THE NATION; Philadelphia Hotel Set For $40 Million Overhaul | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/the-culinary-skills-of-200-men-help-young-art-students.html | THE CULINARY SKILLS OF 200 MEN HELP YOUNG ART STUDENTS | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/british-textile-merger-deal.html | British Textile Merger Deal | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/put-the-heat-on-marcos.html | Put the Heat on Marcos | False | By W. Scott Thompson | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/goodyear-net-declines-19.8.html | Goodyear Net Declines 19.8% | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/briefing-terrorism-and-tourism.html | BRIEFING; Terrorism and Tourism | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/tomb-of-tutankhamun-s-treasurer-reported-found.html | TOMB OF TUTANKHAMUN'S TREASURER REPORTED FOUND | False | Special to the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/glatfelter-p-h-co-reports-earnings-for-qtr-to-dec-31.html | GLATFELTER, P H CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/operating-net-at-cbs-falls-49.9.html | OPERATING NET AT CBS FALLS 49.9% | False | By Geraldine Fabrikant | 1986-02-14 | TX 1-756200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/theater/the-stage-la-chunga-by-mario-vargas-llosa.html | THE STAGE: 'LA CHUNGA,' BY MARIO VARGAS LLOSA | False | By Mel Gussow | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/mayor-s-book-tour-is-headed-for-boston.html | Mayor's Book Tour Is Headed for Boston | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/anderson-clayton-co-reports-earnings-for-qtr-to-dec-31.html | ANDERSON CLAYTON & CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/dow-declines-3.56-in-mixed-market.html | DOW DECLINES 3.56 IN MIXED MARKET | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/kitchen-equipment-stepladder-for-upper-reaches-of-kitchen.html | KITCHEN EQUIPMENT; STEPLADDER FOR UPPER REACHES OF KITCHEN | False | By Pierre Franey | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/tennesseans-fight-a-military-center.html | TENNESSEANS FIGHT A MILITARY CENTER | False | Special to the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/l-it-s-true-tv-violence-is-on-the-increase-304386.html | It's True, TV Violence Is on the Increase | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/personal-health-360086.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/key-rates-396286.html | Key Rates | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/pickens-on-the-prowl-again.html | PICKENS ON THE PROWL AGAIN | False | By John Crudele | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/yonkers-integration-plan-is-outlined.html | YONKERS INTEGRATION PLAN IS OUTLINED | False | By James Feron, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/rodeo-new-style-boxes-for-10000.html | RODEO, NEW STYLE: BOXES FOR $10,000 | False | By Peter Applebome, Special to the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/movies/screen-yevgeny-yevtusheno-s-kindergarten.html | SCREEN: YEVGENY YEVTUSHENO'S 'KINDERGARTEN' | False | By Walter Goodman | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/sports-people-grogan-stadium.html | SPORTS PEOPLE; Grogan Stadium | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/bridge-gray-areas-can-t-be-ignored-in-learning-rules-of-game.html | Bridge: Gray Areas Can't Be Ignored In Learning 'Rules' of Game | False | By Alan Truscott | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/shcharansky-wins-freedom-in-berlin-in-prisoner-trade.html | SHCHARANSKY WINS FREEDOM IN BERLIN IN PRISONER TRADE | False | By James M. Markham, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/a-mission-in-manila-for-habib.html | A MISSION IN MANILA FOR HABIB | False | Special to the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/bbdo-international-inc-reports-earnings-for-qtr-to-dec-31.html | BBDO INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/afghan-rebel-attacks-reported.html | AFGHAN REBEL ATTACKS REPORTED | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/atlantic-research-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/nbc-news-may-adopt-90-minute-newswheel.html | NBC NEWS MAY ADOPT 90-MINUTE 'NEWSWHEEL' | False | By Peter J. Boyer | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/business-people-hyatt-hotels-gets-a-new-chairman.html | BUSINESS PEOPLE; Hyatt Hotels Gets A New Chairman | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-14 | TX 1-756200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/us-rebuffs-soviet-on-chemical-arms.html | U.S. REBUFFS SOVIET ON CHEMICAL ARMS | False | By Thomas W. Netter, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/bail-request-is-denied-for-ex-judge-brennan.html | BAIL REQUEST IS DENIED FOR EX-JUDGE BRENNAN | False | By Leonard Buder | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/l-new-york-city-s-borough-president-system-is-unnecessary-345086.html | New York City's Borough President System Is Unnecessary | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/a-pointer-is-best-in-westminster-show.html | A POINTER IS BEST IN WESTMINSTER SHOW | False | By Walter R. Fletcher | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/parking-bureau-criticized-in-audit-on-collection-cost.html | PARKING BUREAU CRITICIZED IN AUDIT ON COLLECTION COST | False | By Josh Barbanel | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/marcos-calls-fraud-protests-a-childish-display.html | MARCOS CALLS FRAUD PROTESTS 'A CHILDISH DISPLAY' | False | By Seth Mydans, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/cup-group-to-fund-36-races.html | Cup Group to Fund 36 Races | False | By Steven Crist, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/dartmouth-suspends-12-for-attack-on-shanties.html | DARTMOUTH SUSPENDS 12 FOR ATTACK ON SHANTIES | False | By Matthew L. Wald, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/scouting-special-delivery-from-ivory-coast.html | SCOUTING; Special Delivery From Ivory Coast | False | By Thomas Rogers | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/obituaries/raymond-o-keefe-executive-of-the-chase-manhattan-bank.html | Raymond O'Keefe, Executive Of the Chase Manhattan Bank | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/potomac-fever-potomac-phobias.html | Potomac Fever, Potomac Phobias | False | Special to the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/mothers-sobs-with-relief-at-the-news.html | MOTHERS SOBS WITH RELIEF AT THE NEWS | False | By Serge Schmemann, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/tylenol-maker-finding-new-crisis-less-severe.html | TYLENOL MAKER FINDING NEW CRISIS LESS SEVERE | False | By Tamar Lewin | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/arab-americans-urge-discrimination-inquiry.html | Arab-Americans Urge Discrimination Inquiry | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/reagan-tells-of-weighing-plans-to-revise-minority-hiring-rules.html | REAGAN TELLS OF WEIGHING PLANS TO REVISE MINORITY HIRING RULES | False | Special to the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/reporting-on-shuttle-inquiry-is-called-fair-and-accurate.html | REPORTING ON SHUTTLE INQUIRY IS CALLED 'FAIR AND ACCURATE' | False | By Alex S. Jones | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/obituaries/bernard-katzen-dies-served-on-rights-panel.html | Bernard Katzen Dies; Served on Rights Panel | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/2-appointed-at-instinet.html | 2 Appointed at Instinet | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/budget-caution-trenton-hartford-much-for-new-jersey-s-toxic-waste-welfare.html | Budget Caution in Trenton and Hartford; How Much for New Jersey's Toxic Waste and Welfare? | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/l-tired-children-594586.html | Tired Children | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/officials-say-fatal-tampering-of-tylenol-was-isolated-case.html | OFFICIALS SAY FATAL TAMPERING OF TYLENOL WAS ISOLATED CASE | False | By Michael Norman | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/international-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/flightsafety-international-inc-reports-earnings-for-qtr-to-dec-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/q-a-288586.html | Q&A | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/ewing-to-sit-out-at-least-2-games.html | Ewing to Sit Out At Least 2 Games | False | By Roy S. Johnson | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/auschwitz-artifacts.html | Auschwitz Artifacts | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/jewish-groups-and-rights-activists-express-delight-over-release.html | JEWISH GROUPS AND RIGHTS ACTIVISTS EXPRESS DELIGHT OVER RELEASE | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-dec-28.html | CINCINNATI MILACRON INC reports earnings for Qtr to Dec 28 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/collision-of-navy-ships-leaves-a-sailor-dead.html | Collision of Navy Ships Leaves a Sailor Dead | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/business-digest-wednesday-february-12-1986.html | BUSINESS DIGEST: WEDNESDAY, FEBRUARY 12, 1986 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/worldwide-poverty-moves-contributors-to-give-to-neediest.html | WORLDWIDE POVERTY MOVES CONTRIBUTORS TO GIVE TO NEEDIEST | False | By John T. McQuiston | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/observer-the-savage-breast.html | OBSERVER; The Savage Breast | False | By Russell Baker | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/computervision-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTERVISION CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/theater/theater-fulfilling-koch-s-postualte.html | THEATER: 'FULFILLING KOCH'S POSTUALTE' | False | By D. J. R. Bruckner | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/the-pop-life-368186.html | THE POP LIFE | False | By Robert Palmer | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/finance-new-issues-commonwealth-edison-offering.html | FINANCE/NEW ISSUES; Commonwealth Edison Offering | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/l-slain-naturalist-s-concerns-went-beyond-gorillas-558486.html | Slain Naturalist's Concerns Went Beyond Gorillas | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/butler-international-inc-reports-earnings-for-qtr-to-dec-31.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/arrow-air-halts-flights-and-files-for-bankruptcy.html | ARROW AIR HALTS FLIGHTS AND FILES FOR BANKRUPTCY | False | By Richard Witkin | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/manes-resigns-2-queens-posts-citing-burden.html | MANES RESIGNS 2 QUEENS POSTS, CITING 'BURDEN' | False | By Michael Oreskes | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/a-few-new-tax-rules-on-retirement-accounts.html | A FEW NEW TAX RULES ON RETIREMENT ACCOUNTS | False | By Gary Klott | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/sports-people-arbitration-scoreboard.html | SPORTS PEOPLE; Arbitration Scoreboard | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/man-in-the-news-anatoly-borisovich-shcharansky-a-free-man-at-last.html | MAN IN THE NEWS: ANATOLY BORISOVICH SHCHARANSKY; A FREE MAN AT LAST | False | Special to the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/pretoria-refuses-to-free-mandela-despite-release-of-shcharansky.html | PRETORIA REFUSES TO FREE MANDELA DESPITE RELEASE OF SHCHARANSKY | False | By Alan Cowell, Special To the New York Times | 1986-02-14 | TX 1-756200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/eating-new-york-city-s-lunch.html | Eating New York City's Lunch | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/obituaries/alexis-obolensky.html | ALEXIS OBOLENSKY | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/quotation-of-the-day-581586.html | Quotation of the Day | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/smith-perfect-in-goal.html | SMITH PERFECT IN GOAL | False | By Robin Finn, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/new-york-day-by-day-success-on-the-m31-line.html | NEW YORK DAY BY DAY; Success on the M31 Line | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/c-correction-582186.html | CORRECTION | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/assemblyman-seen-as-contender-to-replace-manes-in-borough-job.html | ASSEMBLYMAN SEEN AS CONTENDER TO REPLACE MANES IN BOROUGH JOB | False | By Frank Lynn | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/jury-is-recessed-in-georgia-suit.html | Jury Is Recessed In Georgia Suit | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/washington-opera-to-do-menotti-s-goya.html | Washington Opera To Do Menotti's 'Goya' | False | Special to the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/shcharansky-s-statement-on-arrival-at-airport-in-israel.html | SHCHARANSKY'S STATEMENT ON ARRIVAL AT AIRPORT IN ISRAEL | False | Special to the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/reagan-encouraged-by-shcharansky-release.html | REAGAN ENCOURAGED BY SHCHARANSKY RELEASE | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/music-aria-da-capo.html | MUSIC: 'ARIA DA CAPO' | False | By Tim Page | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/the-un-today-feb-12-1986.html | The U.N. Today; Feb. 12, 1986 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/judge-s-conviction-adds-somber-note-to-biloxi-mardi-gras.html | JUDGE'S CONVICTION ADDS SOMBER NOTE TO BILOXI MARDI GRAS | False | By Dudley Clendinen, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/ibm-expands-line-cuts-prices.html | I.B.M. EXPANDS LINE, CUTS PRICES | False | By Barnaby J. Feder | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/economic-scene-shultz-takes-broad-view.html | Economic Scene; Shultz Takes Broad View | False | By Leonard Silk | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/sports-of-the-times-this-is-sadness.html | SPORTS OF THE TIMES; 'This Is Sadness' | False | By George Vecsey | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/violist-20-attains-philharmonic-post.html | VIOLIST, 20, ATTAINS PHILHARMONIC POST | False | By Bernard Holland | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/to-delight-the-heart-and-nurture-it-too.html | TO DELIGHT THE HEART AND NURTURE IT, TOO | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/advertising-accounts.html | Advertising; Accounts | False | By Isadore Barmash | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/transactions-449186.html | Transactions | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/quinoa-andean-legacy-arrives.html | QUINOA, ANDEAN LEGACY, ARRIVES | False | By Florence Fabricant | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/the-region-suspect-indicted-in-one-of-9-deaths.html | THE REGION; Suspect Indicted In One of 9 Deaths | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/sports-people-lingering-hurt.html | SPORTS PEOPLE; Lingering Hurt | False | | 1986-02-14 | TX 1-756200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/can-a-guy-say-no.html | 'CAN A GUY SAY NO?' | False | By John J. O'Connor | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/toxic-waste-bills-unrelated-issues-snarl-resolution.html | TOXIC WASTE BILLS: UNRELATED ISSUES SNARL RESOLUTION | False | By Philip Shabecoff, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/the-region-utility-asks-rise-is-told-to-cut-rate.html | THE REGION; Utility Asks Rise; Is Told to Cut Rate | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/new-york-day-by-day-stuck-on-the-waterfront-at-atlantic-ave.html | NEW YORK DAY BY DAY; Stuck on the Waterfront At Atlantic Ave. | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/finance-new-issues-yields-are-set-in-cmo-s-offer.html | FINANCE/NEW ISSUES; Yields Are Set In C.M.O.'s Offer | False |  | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/brunswick-corp-reports-earnings-for-qtr-to-dec-31.html | BRUNSWICK CORP reports earnings for Qtr to Dec 31 | False |  | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/the-shuttle-inquiry-emerging-evidence-routine-followed-in-incident-s-wake.html | THE SHUTTLE INQUIRY: EMERGING EVIDENCE; ROUTINE FOLLOWED IN INCIDENT'S WAKE | False | By William J. Broad, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/closing-words-at-1978-trial.html | CLOSING WORDS AT 1978 TRIAL | False |  | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/briefing-warning-have-a-nice-day.html | BRIEFING; Warning: Have a Nice Day | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/lendl-tested-in-first-round.html | Lendl Tested In First Round | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/washington-sacrifices-for-lent.html | WASHINGTON; Sacrifices for Lent | False | By James Reston | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/sports-people-mission-accomplished.html | SPORTS PEOPLE; Mission Accomplished | False |  | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/obituaries/col-joseph-murphy-founder-of-school-press-group-dies.html | COL. JOSEPH MURPHY, FOUNDER OF SCHOOL PRESS GROUP, DIES | False |  | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/news-summary-wednesday-february-12-1986.html | NEWS SUMMARY: WEDNESDAY, FEBRUARY 12, 1986 | False |  | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/obituaries/james-dillon-83-dies-ex-chief-of-irish-party.html | James Dillon, 83, Dies; Ex-Chief of Irish Party | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/us-said-to-weigh-emergency-aid-for-mexico.html | U.S. SAID TO WEIGH EMERGENCY AID FOR MEXICO | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/scouting-a-higher-profile.html | SCOUTING; A Higher Profile | False | By Thomas Rogers | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/finance-new-issues-a-debt-rating-review-for-many-oil-concerns.html | FINANCE/NEW ISSUES; A Debt Rating Review For Many Oil Concerns | False |  | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/books/books-of-the-times-339886.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/macklowe-demolition-man-is-given-a-no-jail-sentence.html | MACKLOWE DEMOLITION MAN IS GIVEN A NO-JAIL SENTENCE | False | By Martin Gottlieb | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/kodak-sets-10-cut-in-employees.html | KODAK SETS 10% CUT IN EMPLOYEES | False | By Thomas J. Lueck | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/finance-briefs-397186.html | FINANCE BRIEFS | False |  | 1986-02-14 | TX 1-756200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/college-basketball-connecticutt-defeats-pitt-77-73.html | COLLEGE BASKETBALL; CONNECTICUTT DEFEATS PITT, 77-73 | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/rate-request-by-at-t.html | Rate Request By A.T.&T. | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/grainger-w-w-inc-reports-earnings-for-qtr-to-dec31.html | GRAINGER, W W INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/chip-orders-top-shipments.html | Chip Orders Top Shipments | False | Special to the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/exits-by-soviet-jews-remain-at-low-level.html | Exits by Soviet Jews Remain at Low Level | False | Special to the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/victory-builds-egos-at-st-john-s.html | VICTORY BUILDS EGOS AT ST. JOHN'S | False | By William C. Rhoden, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/for-first-time-city-admits-need-for-new-water-sources.html | FOR FIRST TIME, CITY ADMITS NEED FOR NEW WATER SOURCES | False | By Deirdre Carmody | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-dec31.html | BALLY MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/allegheny-selling-four-subsidiaries.html | Allegheny Selling Four Subsidiaries | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/credit-markets-bond-prices-continue-to-rise.html | CREDIT MARKETS; Bond Prices Continue to Rise | False | By Michael Quint | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/erbamont-nv-reports-earnings-for-year-to-dec31.html | ERBAMONT NV reports earnings for Year to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/l-tie-athletic-scholarships-to-graduation-rate-304786.html | Tie Athletic Scholarships to Graduation Rate | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/gordon-s-white-jr-on-golf-rookie-an-exceptional-hitter.html | GORDON S. WHITE JR. ON GOLF; ROOKIE AN EXCEPTIONAL HITTER | False | By Gordon S. White Jr. | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/shortcut-alternatives-to-westway-studied.html | Shortcut Alternatives To Westway Studied | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/executive-changes-506486.html | EXECUTIVE CHANGES | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/advertising-scali-gets-majority-of-fallon.html | Advertising; Scali Gets Majority Of Fallon | False | By Isadore Barmash | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/2-on-local-school-boards-owe-city-11000-in-fines.html | 2 ON LOCAL SCHOOL BOARDS OWE CITY $11,000 IN FINES | False | By Larry Rohter | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/budget-caution-trenton-hartford-test-election-interests-connecticut.html | Budget Caution in Trenton and Hartford A Test of Election Interests in Connecticut | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/around-the-nation-2-planes-avert-crash-in-controller-error.html | AROUND THE NATION; 2 Planes Avert Crash In Controller Error | False | AP | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/cbs-inc-reports-earnings-for-qtr-to-dec31.html | CBS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/finance-new-issues-south-carolina-utility-issue.html | FINANCE/NEW ISSUES; South Carolina Utility Issue | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/bdm-international-inc-reports-earnings-for-qtr-to-dec31.html | BDM INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-02-14 | TX 1-756200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/opinion/l-a-jew-and-a-carmelite-304686.html | A Jew and a Carmelite | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/shuttle-inquiry-public-hearing-explosion-key-sections-testimony-hearing-shuttle.html | THE SHUTTLE INQUIRY: PUBLIC HEARING ON EXPLOSION; KEY SECTIONS OF TESTIMONY AT HEARING ON SHUTTLE CATASTROPHE | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/ballet-change-in-auvergne.html | BALLET: CHANGE IN 'AUVERGNE' | False | By Anna Kisselgoff | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/discoveries-glamorous-mules-and-vintage-lace.html | DISCOVERIES; GLAMOROUS MULES AND VINTAGE LACE | False | By Carol Lawson | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/l-tired-children-281786.html | Tired Children | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/sports/nfl-is-sued-by-cards.html | N.F.L. IS SUED BY CARDS | False | By Michael Janofsky | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/the-deadly-games-the-government-plays.html | The Deadly Games The Government Plays | False | By Richard Halloran, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/liquid-air-corp-reports-earnings-for-qtr-to-dec-31.html | LIQUID AIR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/metropolitan-diary-314286.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/c-correction-581886.html | CORRECTION | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/winter-delivers-its-second-blow-in-4-day-period.html | WINTER DELIVERS ITS SECOND BLOW IN 4-DAY PERIOD | False | By Thomas J. Knudson | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/business-people-first-boston-broadens-roles-of-3-executives.html | BUSINESS PEOPLE; First Boston Broadens Roles of 3 Executives | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/kay-jewelers-reports-earnings-for-qtr-to-dec-31.html | KAY JEWELERS reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/c-correction-581686.html | CORRECTION | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/arts/no-headline-402186.html | No Headline | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/movies/the-screen-winter-flight.html | THE SCREEN: 'WINTER FLIGHT' | False | By Vincent Canby | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/real-estate-carnegie-hall-plans-office-site.html | Real Estate; Carnegie Hall Plans Office Site | False | By Shawn G. Kennedy | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/reporter-s-notebook-pope-in-the-land-of-gandhi.html | REPORTER'S NOTEBOOK: POPE IN THE LAND OF GANDHI | False | By E. J. Dionne Jr., Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/young-men-cooking-at-home-new-roles-unfamiliar-terrain.html | YOUNG MEN COOKING AT HOME: NEW ROLES, UNFAMILIAR TERRAIN | False | By Todd S. Purdum | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/nyregion/koch-in-reversal-will-review-hiring-for-higher-paying-posts.html | KOCH, IN REVERSAL, WILL REVIEW HIRING FOR HIGHER-PAYING POSTS | False | By Joyce Purnick | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/wine-talk-351086.html | WINE TALK | False | By Frank J. Prial | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/nasa-s-conflicting-remarks-questions-raised-about-control-of-agency.html | NASA'S CONFLICTING REMARKS: QUESTIONS RAISED ABOUT CONTROL OF AGENCY | False | By David E. Sanger, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/food-notes-387386.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/garden/60-minute-gourmet-303686.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-02-14 | TX 1-756200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/briefing-dept-of-mousetraps.html | BRIEFING; Dept. of Mousetraps | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/shareholders-clear-us-steel-merger.html | Shareholders Clear U.S. Steel Merger | False | By Daniel F. Cuff | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/president-to-send-an-envoy-to-seek-views-of-filipinos.html | PRESIDENT TO SEND AN ENVOY TO SEEK VIEWS OF FILIPINOS | False | By Bernard Weinraub, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/business/culbro-corp-reports-earnings-for-qtr-to-dec-28.html | CULBRO CORP reports earnings for Qtr to Dec 28 | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/obituaries/rocco-parisi.html | ROCCO PARISI | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/briefing-justice-black.html | BRIEFING; Justice Black | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/us/required-reading-needs-and-programs.html | REQUIRED READING; Needs and Programs | False | | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/us-observers-disagree-on-extent-of-philippine-fraud.html | U.S. OBSERVERS DISAGREE ON EXTENT OF PHILIPPINE FRAUD | False | By Robert Pear, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/carter-sees-new-avenues-to-nicaragua-peace.html | CARTER SEES NEW AVENUES TO NICARAGUA PEACE | False | Special to the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/around-the-world-troyanovsky-leaving-he-ll-return-to-moscow.html | AROUND THE WORLD; Troyanovsky Leaving, He'll Return to Moscow | False | Special to The New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-12 | 1986-02-12 | https://www.nytimes.com/1986/02/12/world/britain-attaching-print-union-funds.html | BRITAIN ATTACHING PRINT UNION FUNDS | False | By Jo Thomas, Special To the New York Times | 1986-02-14 | TX 1-756200 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/japan-plans-to-extend-auto-curbs.html | JAPAN PLANS TO EXTEND AUTO CURBS | False | By Susan Chira, Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/valspar-corp-reports-earnings-for-qtr-to-jan-24.html | VALSPAR CORP reports earnings for Qtr to Jan 24 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/weinberger-asks-power-to-shut-3-bases-fast.html | WEINBERGER ASKS POWER TO SHUT 3 BASES FAST | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/andal-corp-reports-earnings-for-qtr-to-dec-31.html | ANDAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/ranger-offense-is-solid.html | RANGER OFFENSE IS SOLID | False | By Alex Yannis | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/l-the-high-price-nonsmokers-pay-628886.html | The High Price Nonsmokers Pay | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/technology-for-communicaions-international-reports-earnings-for-qtr-to-dec-31.html | TECHNOLOGY FOR COMMUNICAIONS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/scouting-all-dressed-up.html | SCOUTING; All Dressed Up | False | By Thomas Rogers | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/new-york-day-by-day-out-from-teller-s-cage.html | NEW YORK DAY BY DAY; Out From Teller's Cage | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/patient-finds-just-existing-is-not-living.html | PATIENT FINDS JUST EXISTING IS NOT LIVING | False | By Marcia Chambers, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/l-since-when-are-anyone-s-rights-not-worthy-of-protection-796286.html | Since When Are Anyone's Rights Not Worthy of Protection? | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/bonner-attends-new-york-dinner.html | BONNER ATTENDS NEW YORK DINNER | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/kay-corp-reports-earnings-for-qtr-to-dec-31.html | KAY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/chaparral-resources-inc-reports-earnings-for-qtr-to-dec-31.html | CHAPARRAL RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/with-ewing-out-knicks-fall-apart.html | WITH EWING OUT, KNICKS FALL APART | False | By Roy S. Johnson, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/canada-pacific-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADA PACIFIC LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/spectradyne-inc-reports-earnings-for-qtr-to-dec-31.html | SPECTRADYNE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/2-brands-of-brie-cheese-being-recalled-in-us.html | 2 Brands of Brie Cheese Being Recalled in U.S. | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/ex-agent-of-fbi-faces-2d-spy-trial.html | EX-AGENT OF F.B.I. FACES 2D SPY TRIAL | False | By Judith Cummings, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/advanced-micro-sony-plan-venture.html | Advanced Micro, Sony Plan Venture | False | By Lawrence M. Fisher, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/naacp-board-meets-at-a-time-of-troubles.html | N.A.A.C.P. BOARD MEETS AT A TIME OF TROUBLES | False | By Lena Williams | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/briefs-779386.html | BRIEFS | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/raymond-corp-reports-earnings-for-qtr-to-dec-31.html | RAYMOND CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/israeli-protesters-oppose-convention-led-by-kahane.html | Israeli Protesters Oppose Convention Led by Kahane | False | Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/tridex-corp-reports-earnings-for-qtr-to-dec-28.html | TRIDEX CORP reports earnings for Qtr to Dec 28 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/schraransky-tells-how-he-clung-to-psalms-captors-tried-to-seize.html | SCHRARANSKY TELLS HOW HE CLUNG TO PSALMS CAPTORS TRIED TO SEIZE | False | By Henry Kamm, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/gaf-corp-reports-earnings-for-qtr-to-dec-31.html | GAF CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-dec-29.html | NATHAN'S FAMOUS INC reports earnings for Qtr to Dec 29 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/price-of-home-heating-oil-at-7-year-low-in-new-york.html | PRICE OF HOME HEATING OIL AT 7-YEAR LOW IN NEW YORK | False | By Robert O. Boorstin | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/cheeks-foils-bulls.html | CHEEKS FOILS BULLS | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/burroughs-cuts.html | Burroughs Cuts | False | AP | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/western-investment-real-estate-income-trust-reports-earnings-for-qtr-to-dec-31.html | WESTERN INVESTMENT REAL ESTATE INCOME TRUST reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/poe-associates-inc-reports-earnings-for-qtr-to-dec-31.html | POE & ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/credit-markets-fall-in-bond-yields-continues.html | CREDIT MARKETS; Fall in Bond Yields Continues | False | By Michael Quint | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/players-campanelli-helps-team-bounce-back.html | PLAYERS; CAMPANELLI HELPS TEAM BOUNCE BACK | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/hershey-foods-corp-reports-earnings-for-qtr-to-dec-31.html | HERSHEY FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/computer-password-is-a-well-kept-secret.html | Computer Password Is a Well-Kept Secret | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/noranc-impressive-in-stakes.html | Noranc Impressive in Stakes | False | By Steven Crist, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/unc-resources-inc-reports-earnings-for-qtr-to-dec-31.html | UNC RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/theater/stage-chuma-s-housing-project.html | STAGE: CHUMA'S 'HOUSING PROJECT' | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-dec-31.html | SANMARK-STARDUST INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/american-century-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CENTURY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/advest-dainana-stock-swap-plan.html | Advest-Dainana Stock Swap Plan | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/filtertek-inc-reports-earnings-for-qtr-to-dec-31.html | FILTERTEK INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/mail-order-house-plans-are-you-ranch-or-tudor.html | MAIL-ORDER HOUSE PLANS: ARE YOU RANCH OR TUDOR? | False | By Paul Goldberger | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/durham-corp-reports-earnings-for-qtr-dec-31durr-fillauer-medical-reports.html | DURHAM CORP reports earnings for Qtr to Dec 31DURR-FILLAUER MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/furnace-puffbacks-leave-sooty-mess.html | FURNACE PUFFBACKS LEAVE SOOTY MESS | False | By Bernard Gladstone | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/quotation-of-the-day-798386.html | Quotation of the Day | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/leucadia-in-offer-to-acquire-gatx.html | LEUCADIA IN OFFER TO ACQUIRE GATX | False | Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/millipore-corp-reports-earnings-for-qtr-to-dec-31.html | MILLIPORE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/britton-lee-inc-reports-earnings-for-qtr-to-dec-31.html | BRITTON LEE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/pratt-read-corp-reports-earnings-for-qtr-to-dec-29.html | PRATT-READ CORP reports earnings for Qtr to Dec 29 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/books/books-of-the-times-627586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/japan-s-challenge-in-the-euromarkets.html | JAPAN'S CHALLENGE IN THE EUROMARKETS | False | By Steve Lohr, Special To the New York Times | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/nasa-set-aside-a-fail-safe-rule-for-booster-seal.html | NASA SET ASIDE A 'FAIL-SAFE RULE FOR BOOSTER SEAL | False | By Philip M. Boffey, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/finance-new-issues-2-agencies-test-unusual-offerings-fannie-mae-warrants.html | FINANCE/NEW ISSUES; 2 AGENCIES TEST UNUSUAL OFFERINGS Fannie Mae: Warrants | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/turbulent-times-for-kodak.html | TURBULENT TIMES FOR KODAK | False | By Thomas J. Lueck, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-dec-31.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/stewart-information-servces-corp-reports-earnings-for-qtr-to-dec-31.html | STEWART INFORMATION SERVCES CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/crisis-for-thatcher-winds-down-as-helicopter-dispute-is-settled.html | CRISIS FOR THATCHER WINDS DOWN AS HELICOPTER DISPUTE IS SETTLED | False | By Joseph Lelyveld, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/finance-new-issues-2-agencies-test-unusual-offerings-sallie-mae-inverse-yield.html | FINANCE/NEW ISSUES; 2 AGENCIES TEST UNUSUAL OFFERINGS Sallie Mae: Inverse Yield | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/governor-to-play-a-role-in-who-ll-lead-queens.html | GOVERNOR TO PLAY A ROLE IN WHO'LL LEAD QUEENS | False | By Frank Lynn | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/texaco-case.html | Texaco Case | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/genentech-net-soars.html | Genentech Net Soars | False | Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/peres-outlines-a-plan-to-cut-israeli-control-in-west-bank.html | Peres Outlines a Plan to Cut Israeli Control in West Bank | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/decom-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DECOM SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/hormel-reports-hiring-completed-at-strikebound-minnesota-plant.html | HORMEL REPORTS HIRING COMPLETED AT STRIKEBOUND MINNESOTA PLANT | False | Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/working-profile-william-penn-mott-jr-on-the-inside-looking-out-of-it.html | Working Profile: William Penn Mott Jr.; On the Inside Looking Out of It | False | By Philip Shabecoff, Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/competing-phone-book-is-planned.html | Competing Phone Book Is Planned | False | By Jonathan P. Hicks | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/gas-access-deadline-delay.html | Gas Access Deadline Delay | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/reuters-holdings-plc-reports-earnings-for-year-to-dec-31.html | REUTERS HOLDINGS PLC reports earnings for Year to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/no-throne-but-king-holds-court-in-yoruba-land.html | NO THRONE, BUT KING HOLDS COURT IN YORUBA LAND | False | By Edward A. Gargan, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/seagull-energy-corp-reports-earnings-for-qtr-to-dec-31.html | SEAGULL ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/auto-makers-attitudes.html | Auto Makers' Attitudes | False | Special to the New York Times | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/craddock-terry-shoe-corp-reports-earnings-for-qtr-to-dec-31.html | CRADDOCK-TERRY SHOE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/key-rates-652486.html | Key Rates | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/obituaries/charlotte-c-madison.html | CHARLOTTE C. MADISON | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/masland-c-h-sons-reports-earnings-for-qtr-to-dec-31.html | MASLAND, C H & SONS reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/l-since-when-are-anyone-s-rights-not-worthy-of-protection-796086.html | Since When Are Anyone's Rights Not Worthy of Protection? | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/coffee-king-convicted.html | 'Coffee King' Convicted | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/movies/the-successful-rise-of-disney-s-down-and-out.html | THE SUCCESSFUL RISE OF DISNEY'S 'DOWN AND OUT' | False | By Aljean Harmetz, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/hunters-kill-5-bison-at-yellowstone-border.html | Hunters Kill 5 Bison At Yellowstone Border | False | Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/scouting-banished.html | SCOUTING; Banished | False | By Thomas Rogers | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/around-the-nation-copter-crash-kills-3-at-mount-st-helens.html | AROUND THE NATION; Copter Crash Kills 3 At Mount St. Helens | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/briefing-saudis-and-heat.html | BRIEFING; Saudis and Heat | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/critic-s-notebook-the-tilt-toward-opera-in-concert.html | CRITIC'S NOTEBOOK; THE TILT TOWARD OPERA IN CONCERT | False | By John Rockwell | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/helpful-hardware-logs-from-newspapers.html | HELPFUL HARDWARE; LOGS FROM NEWSPAPERS | False | By Daryln Brewer | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/more-facing-specter-of-the-alternative-tax.html | MORE FACING SPECTER OF THE ALTERNATIVE TAX | False | By Gary Klott | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/finance-new-issues-gmac-selling-600-million-notes.html | FINANCE/NEW ISSUES; G.M.A.C. Selling $600 Million Notes | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/l-cost-not-accountability-is-the-malpractice-issue-795586.html | Cost, Not Accountability, Is the Malpractice Issue | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/richardson-passes-drug-test-and-joins-nets-in-cleveland.html | RICHARDSON PASSES DRUG TEST AND JOINS NETS IN CLEVELAND | False | By Michael Martinez | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/connors-beats-denton.html | Connors Beats Denton | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/hcc-industries-inc-reports-earnings-for-qtr-to-dec-28.html | HCC INDUSTRIES INC reports earnings for Qtr to Dec 28 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/energy-factors-reports-earnings-for-qtr-to-dec-31.html | ENERGY FACTORS reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/calendar-works-of-architects.html | CALENDAR: WORKS OF ARCHITECTS | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/debt-notices-go-to-65000-farmers.html | DEBT NOTICES GO TO 65,000 FARMERS | False | By Keith Schneider, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/antiques-dealers-secret-supplies.html | ANTIQUES DEALERS' SECRET SUPPLIES | False | By Jane Perlez | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/hartford-center-evacuated.html | Hartford Center Evacuated | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/jp-morgan-realigning-divisions.html | J.P. MORGAN REALIGNING DIVISIONS | False | By Kenneth N. Gilpin | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/grand-central-spruces-up-as-it-approaches-75.html | GRAND CENTRAL SPRUCES UP AS IT APPROACHES 75 | False | By Deirdre Carmody | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/tii-industries-reports-earnings-for-qtr-to-dec-27.html | TII INDUSTRIES reports earnings for Qtr to Dec 27 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/scientific-micro-systems-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC MICRO SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/lamaur-inc-reports-earnings-for-qtr-to-dec-31.html | LAMAUR INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/universal-rundle.html | Universal-Rundle | False | Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/cousins-home-furnishings-reports-earnings-for-qtr-to-dec-31.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/home-beat-innovative-glass.html | HOME BEAT; INNOVATIVE GLASS | False | By Suzanne Slesin | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/shultz-to-meet-pope-on-trip.html | Shultz to Meet Pope on Trip | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/times-mirror-co-reports-earnings-for-qtr-to-dec-31.html | TIMES MIRROR CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/fbi-captures-a-key-fugitive-in-brinks-case.html | F.B.I. CAPTURES A KEY FUGITIVE IN BRINK'S CASE | False | By Alexander Reid | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/advertising-calvin-cooler-awarded.html | Advertising; Calvin Cooler Awarded | False | By Richard W. Stevenson | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/scientific-software-interomp-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC SOFTWARE-INTEROMP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/l-since-when-are-anyone-s-rights-not-worthy-of-protection-629086.html | Since When Are Anyone's Rights Not Worthy of Protection? | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/new-met-opera-season.html | NEW MET OPERA SEASON | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/l-cost-not-accountability-is-the-malpractice-issue-628686.html | Cost, Not Accountability, Is the Malpractice Issue | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/finance-new-issues-general-re-stock.html | FINANCE/NEW ISSUES; General Re Stock | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/warner-communications-inc-reports-earnings-for-qtr-to-dec-31.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/briefing-conservatives-and-board.html | BRIEFING; Conservatives and Board | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/arrow-automotive-indusries-reports-earnings-for-qtr-to-dec-28.html | ARROW AUTOMOTIVE INDUSRIES reports earnings for Qtr to Dec 28 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/amca-international-ltd-reports-earnings-for-qtr-to-dec-31.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/us-ousts-iacocca-as-chairman-of-advisers-on-statue-of-liberty.html | U.S. OUSTS IACOCCA AS CHAIRMAN OF ADVISERS ON STATUE OF LIBERTY | False | By Robert Pear, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/around-the-world-soviet-called-vague-on-proposal-in-geneva.html | AROUND THE WORLD; Soviet Called Vague On Proposal in Geneva | False | | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/drug-indictments-of-50-airline-workers-expected.html | DRUG INDICTMENTS OF 50 AIRLINE WORKERS EXPECTED | False | By Alexander Reid | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/tso-financial-corp-reports-earnings-for-qtr-to-dec-31.html | TSO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/advertising-ally-faces-the-perils-of-success.html | Advertising; Ally Faces The Perils Of Success | False | By Richard W. Stevenson | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/the-un-today-feb-13-1986.html | The U.N. Today; Feb. 13, 1986 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/friedman-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/lcs-industries-reports-earnings-for-qtr-to-dec-31.html | LCS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/keep-affirmative-action.html | Keep Affirmative Action | False | By Don Edwards | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/xl-datacomp-inc-reports-earnings-for-qtr-to-dec-31.html | XL/DATACOMP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/france-offers-plan-for-managing-exchange-rates.html | France Offers Plan for Managing Exchange Rates | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/questar-corp-reports-earnings-for-qtr-to-dec-31.html | QUESTAR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/concert-prism-plays-rusin.html | CONCERT: PRISM PLAYS RUSIN | False | By Will Crutchfield | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/computer-automation-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER AUTOMATION INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/gifford-hill-co-reports-earnings-for-qtr-to-dec-31.html | GIFFORD-HILL & CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/books/growing-up-catholic-the-making-of-a-spoof.html | 'GROWING UP CATHOLIC,' THE MAKING OF A SPOOF | False | By Edwin McDowell | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/obituaries/betty-elder-thomas.html | BETTY ELDER THOMAS | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-dec-31.html | REVERE COPPER & BRASS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/volume-payments.html | Volume Payments | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/movies/actresses-varied-roads-to-the-color-purple.html | ACTRESSES' VARIED ROADS TO 'THE COLOR PURPLE' | False | By Nan Robertson | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/mcgrath-rentcorp-reports-earnings-for-year-to-dec-31.html | MCGRATH RENTCORP reports earnings for Year to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/technology-selling-cars-by-computer.html | Technology; Selling Cars By Computer | False | By Marshall Schuon | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/advertising-bristol-myers-shifts-some-clairol-accounts.html | Advertising; Bristol-Myers Shifts Some Clairol Accounts | False | By Richard W. Stevenson | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/executives.html | EXECUTIVES | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/lilco-to-test-evacuation-plan-today.html | LILCO TO TEST EVACUATION PLAN TODAY | False | By Clifford D. May | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/haitian-exiles-think-many-will-stay-in-us.html | HAITIAN EXILES THINK MANY WILL STAY IN U.S. | False | By Jon Nordheimer, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/international-holding-capial-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL HOLDING CAPIAL reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/a-rent-control-holdout-showing-her-gumption.html | A RENT-CONTROL HOLDOUT SHOWING HER GUMPTION | False | By Esther B. Fein | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/new-york-day-by-day-reunion-in-chinatown.html | NEW YORK DAY BY DAY; Reunion in Chinatown | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/nuvision-inc-reports-earnings-for-qtr-to-dec.31.html | NUVISION INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/now-the-acid-rain-s-headed-our-way.html | Now the Acid Rain's Headed Our Way | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/designer-outlets-transform-a-town.html | DESIGNER OUTLETS TRANSFORM A TOWN | False | By Diane McWhorter | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/kn-energy-sets-mesa-bid-review.html | KN Energy Sets Mesa Bid Review | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/g-k-services-inc-reports-earnings-for-qtr-to-dec-28.html | G & K SERVICES INC reports earnings for Qtr to Dec 28 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/concert-philharmonic-and-juilliard-orchestra.html | CONCERT: PHILHARMONIC AND JUILLIARD ORCHESTRA | False | By Donal Henahan | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/hbo-to-test-a-new-service-festival.html | HBO TO TEST A NEW SERVICE, FESTIVAL | False | By Thomas Morgan | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/paradyne-corp-reports-earnings-for-qtr-to-dec-31.html | PARADYNE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/consumer-water-co-reports-earnings-for-qtr-to-dec-31.html | CONSUMER WATER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/marquest-medical-products-reports-earnings-for-qtr-to-dec-28.html | MARQUEST MEDICAL PRODUCTS reports earnings for Qtr to Dec 28 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/l-no-supporters-of-athenian-democracy-645086.html | No Supporters of Athenian Democracy | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/learning-the-care-of-street-trees.html | LEARNING THE CARE OF STREET TREES | False | By Myra Klockenbrink | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/rospatch-corp-reports-earnings-for-qtr-to-dec-31.html | ROSPATCH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/on-currents-a-look-at-economics-of-divorce.html | ON 'CURRENTS,' A LOOK AT ECONOMICS OF DIVORCE | False | By Walter Goodman | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/around-the-world-french-police-question-suspects-in-bombings.html | AROUND THE WORLD; French Police Question Suspects in Bombings | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/windmere-corp-reports-earnings-for-qtr-to-dec-31.html | WINDMERE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/inexperience-of-author-led-nasa-to-discount-warning.html | INEXPERIENCE OF AUTHOR LED NASA TO DISCOUNT WARNING | False | By Stuart Diamond, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/processed-food-makers-criticized-on-sodium.html | PROCESSED-FOOD MAKERS CRITICIZED ON SODIUM | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/us-is-said-to-aid-contras-via-salvador.html | U.S. IS SAID TO AID CONTRAS VIA SALVADOR | False | By James Lemoyne, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/hers.html | HERS | False | By Gloria Naylor | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/leiner-p-nutritional-products-reports-earnings-for-qtr-to-dec-31.html | LEINER, P NUTRITIONAL PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/syracuse-winner-33-for-washington.html | SYRACUSE WINNER; 33 FOR WASHINGTON | False | AP | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/briefing-poles-and-money.html | BRIEFING; Poles and Money | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/bridge-expert-entrants-in-majority-for-a-new-york-pairs-event.html | Bridge: Expert Entrants in Majority For a New York Pairs Event | False | By Alan Truscott | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/a-new-tune-on-currency-values.html | A New Tune on Currency Values | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/baths-of-the-future-at-a-fair-in-milan.html | BATHS OF THE FUTURE AT A FAIR IN MILAN | False | By Frederika Randall, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/tribunal-weighs-death-for-sailor.html | TRIBUNAL WEIGHS DEATH FOR SAILOR | False | Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/business-people-top-officer-resigns-holly-sugar-posts.html | BUSINESS PEOPLE; TOP OFFICER RESIGNS HOLLY SUGAR POSTS | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/spy-for-china-had-a-passion-for-gambling-records-show.html | SPY FOR CHINA HAD A PASSION FOR GAMBLING, RECORDS SHOW | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/first-vermont-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST VERMONT FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/bard-c-r-inc-reports-earnings-for-qtr-to-dec-31.html | BARD, C R INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/c-correction-783686.html | CORRECTION | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/transactions-766586.html | Transactions | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/bert-lance-must-drop-bank-ties.html | Bert Lance Must Drop Bank Ties | False | By Nathaniel C. Nash, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/wm-wrigley-jr-co-reports-earnings-for-qtr-to-dec-31.html | WM WRIGLEY JR CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/liberia-casts-doubt-on-offer-to-accept-duvalier.html | LIBERIA CASTS DOUBT ON OFFER TO ACCEPT DUVALIER | False | By Paul Lewis, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/east-river-savings-bank-reports-earnings-for-year-to-dec-31.html | EAST RIVER SAVINGS BANK reports earnings for Year to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/q-a-532886.html | Q&A | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/v-f-corp-reports-earnings-for-qtr-to-dec-31.html | V F CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/texas-air-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS AIR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/obituaries/gladys-meyer.html | GLADYS MEYER | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/arco-cuts-spending-1.6-billion.html | ARCO CUTS SPENDING $1.6 BILLION | False | By Lee A. Daniels | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/protester-of-georgia-grades-policy-wins-suit.html | PROTESTER OF GEORGIA GRADES POLICY WINS SUIT | False | By Michael Goodwin, Special To the New York Times | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-dec-31.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/politics-oh-to-be-young-and-committed-to-a-winner.html | Politics; Oh, to Be Young and Committed to a Winner | False | By Robin Toner, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/abroad-at-home-human-rights-dilemma.html | ABROAD AT HOME; Human Rights Dilemma | False | By Anthony Lewis | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/zeus-components-reports-earnings-for-qtr-to-dec-31.html | ZEUS COMPONENTS reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/market-place-revamping-penn-central.html | Market Place; Revamping Penn Central | False | By John Crudele | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/business-people-chief-of-interface-seeks-trade-show-travel-tie.html | BUSINESS PEOPLE; CHIEF OF INTERFACE SEEKS TRADE SHOW-TRAVEL TIE | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/liqui-box-corp-reports-earnings-for-qtr-to-dec-31.html | LIQUI-BOX CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/at-dartmouth-the-right-borrows-the-protest-mantle-of-the-left.html | AT DARTMOUTH, THE RIGHT BORROWS THE PROTEST MANTLE OF THE LEFT | False | By Matthew L. Wald, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/scouting-not-even-close.html | SCOUTING; Not Even Close | False | By Thomas Rogers | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/masco-corp-reports-earnings-for-qtr-to-dec-31.html | MASCO CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/a-jittery-city-hall-struggles-with-business-amid-scandal.html | A JITTERY CITY HALL STRUGGLES WITH BUSINESS AMID SCANDAL | False | By Maureen Dowd | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/ex-new-yorkers-still-donate-to-the-neediest.html | EX-NEW YORKERS STILL DONATE TO THE NEEDIEST | False | By John T. McQuiston | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/nobility-homes-reports-earnings-for-qtr-to-nov-2.html | NOBILITY HOMES reports earnings for Qtr to Nov 2 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/3-weeks-of-love-on-the-run-inmates-wed-but-get-caught.html | 3 WEEKS OF LOVE ON THE RUN: INMATES WED BUT GET CAUGHT | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/american-realty-trust-reports-earnings-for-year-to-dec-31.html | AMERICAN REALTY TRUST reports earnings for Year to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/briefing-senators-and-serious-stuff.html | BRIEFING; Senators and Serious Stuff | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/kinney-system-inc-reports-earnings-for-qtr-to-dec-31.html | KINNEY SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/citicorp-in-videotex-venture.html | CITICORP IN VIDEOTEX VENTURE | False | By Eric N. Berg | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/l-army-war-college-puts-the-world-in-perspective-628786.html | Army War College Puts the World in Perspective | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/mmi-medical-reports-earnings-for-qtr-to-jan-31.html | MMI MEDICAL reports earnings for Qtr to Jan 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/nashua-corp-reports-earnings-for-qtr-to-dec-31.html | NASHUA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/johnson-johnson-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON & JOHNSON INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/holly-sugar-corp-reports-earnings-for-qtr-to-dec-31.html | HOLLY SUGAR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/l-since-when-are-anyone-s-rights-not-worthy-of-protection-795786.html | Since When Are Anyone's Rights Not Worthy of Protection? | False | | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/shared-medical-systems-co-reports-earnings-for-qtr-to-dec-31.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr for Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/wells-fargo-s-dealings.html | Wells Fargo's Dealings | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/panel-questioned-shuttle-schedule.html | PANEL QUESTIONED SHUTTLE SCHEDULE | False | By David E. Sanger, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/talley-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TALLEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/foe-of-marcos-sensed-peril-relatives-say.html | FOE OF MARCOS SENSED PERIL, RELATIVES SAY | False | Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/news-summary-thursday-february-13-1986.html | NEWS SUMMARY: THURSDAY, FEBRUARY 13, 1986 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/newhall-land-farming-co-reports-earnings-for-qtr-to-dec-31.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/first-oklahoma-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST OKLAHOMA BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/scouting-keeping-his-cool-while-heat-is-on.html | SCOUTING; Keeping His Cool While Heat Is On | False | By Thomas Rogers | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/national-education-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/inflight-services-inc-reports-earnings-for-qtr-to-dec-31.html | INFLIGHT SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/robinson-controls-fairfield.html | ROBINSON CONTROLS FAIRFIELD | False | Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/equatorial-communications-co-reports-earnings-for-qtr-to-dec-31.html | EQUATORIAL COMMUNICATIONS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/reflectone-inc-reports-earnings-for-qtr-to-dec-31.html | REFLECTONE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/international-controls-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/bubka-low-key-for-test.html | BUBKA LOW KEY FOR TEST | False | By Frank Litsky | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/for-predesigned-homes-a-long-and-thriving-business.html | FOR PREDESIGNED HOMES, A LONG AND THRIVING BUSINESS | False | By William R. Greer | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/fiduciary-trust-co-of-n-y-reports-earnings-for-year-to-dec-31.html | FIDUCIARY TRUST CO OF N Y reports earnings for Year to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/filipino-bravery-deserves-better.html | Filipino Bravery Deserves Better | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/new-iranian-drive-seen-as-diversion.html | NEW IRANIAN DRIVE SEEN AS DIVERSION | False | By Charles Mohr, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/hannaford-brothers-co-reports-earnings-for-qtr-to-dec-31.html | HANNAFORD BROTHERS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/leaving-inquiry-behind-koch-tours-boston.html | LEAVING INQUIRY BEHIND, KOCH TOURS BOSTON | False | By Joyce Purnick, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/mission-plan.html | MISSION PLAN | False | Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | TNP ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/wicor-inc-reports-earnings-for-qtr-to-dec-31.html | WICOR INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/obituaries/frank-herbert-is-dead-at-65-author-of-the-dune-novels.html | FRANK HERBERT IS DEAD AT 65; AUTHOR OF THE 'DUNE' NOVELS | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/reagan-s-choke-points-stretch-from-sea-to-sea.html | REAGAN'S 'CHOKE POINTS' STRETCH FROM SEA TO SEA | False | By Michael R. Gordon, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/new-york-day-by-day-honors-for-civic-helpers.html | NEW YORK DAY BY DAY; Honors for Civic Helpers | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/dow-rises-7.11-to-another-record.html | DOW RISES 7.11 TO ANOTHER RECORD | False | By John Crudele | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/pogo-producing-co-reports-earnings-for-qtr-to-dec-31.html | POGO PRODUCING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/around-the-nation-amherst-board-votes-license-for-wood-stoves.html | AROUND THE NATION; Amherst Board Votes License for Wood Stoves | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/theater/the-theater-halala.html | THE THEATER: 'HALALA!' | False | By Mel Gussow | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/briefs-648586.html | BRIEFS | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/metalbanc-corp-reports-earnings-for-qtr-to-dec-31.html | METALBANC CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/defiance-precision-reports-earnings-for-qtr-to-dec-28.html | DEFIANCE PRECISION reports earnings for Qtr to Dec 28 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/sports-people-by-any-name.html | SPORTS PEOPLE; By Any Name | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/energas-co-reports-earnings-for-qtr-to-dec-31.html | ENERGAS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/monarch-capital-corp-reports-earnings-for-qtr-to-dec-31.html | MONARCH CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/reagan-campaigns-for-a-gop-senate.html | REAGAN CAMPAIGNS FOR A G.O.P. SENATE | False | By Bernard Weinraub, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/foreign-affairs-the-next-steps.html | FOREIGN AFFAIRS; The Next Steps | False | By Flora Lewis | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/firefighters-picket.html | Firefighters Picket | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/business-digest-thursday-february-13-1986.html | BUSINESS DIGEST: THURSDAY, FEBRUARY 13, 1986 | False | | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/genentech-inc-reports-earnings-for-qtr-to-dec-31.html | GENENTECH INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/scouting-dropping-names.html | SCOUTING; Dropping Names | False | By Thomas Rogers | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/national-savings-bank-albay-reports-earnings-for-qtr-to-dec-31.html | NATIONAL SAVINGS BANK (ALBAY) reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/us-extradites-croat-to-yugoslavia.html | U.S. EXTRADITES CROAT TO YUGOSLAVIA | False | By Robert Pear, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/thermo-electron-corp-reports-earnings-for-qtr-to-dec-28.html | THERMO ELECTRON CORP reports earnings for Qtr to Dec 28 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/no-loophole-at-georgia.html | No Loophole at Georgia | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/continental-airlines-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL AIRLINES CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/flaws-are-cited-in-treasury-computers.html | Flaws Are Cited in Treasury Computers | False | By David Burnham, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/macdermid-inc-reports-earnings-for-qtr-to-dec-31.html | MACDERMID INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/wolverine-technologies-reports-earnings-for-qtr-to-dec-31.html | WOLVERINE TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/yields-off-in-money-markets.html | Yields Off In Money Markets | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/utah-town-that-made-booster-rocket-shudders-at-future.html | UTAH TOWN THAT MADE BOOSTER ROCKET SHUDDERS AT FUTURE | False | By Robert Lindsey, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/freda-corp-reports-earnings-for-qtr-to-aug-31.html | FREDA CORP reports earnings for Qtr to Aug 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/obituaries/eulogy-cites-courage-of-marilyn-klinghoffer.html | EULOGY CITES COURAGE OF MARILYN KLINGHOFFER | False | By Sara Rimer | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/marcos-s-opponents-charge-aim-is-their-extermination.html | MARCOS'S OPPONENTS CHARGE AIM IS THEIR 'EXTERMINATION' | False | By Francis X. Clines, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/sports-people-on-the-payroll.html | SPORTS PEOPLE; On the Payroll | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/sterling-drug-inc-reports-earnings-for-qtr-to-dec-31.html | STERLING DRUG INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/repairing-country-chair-legs.html | REPAIRING COUNTRY CHAIR LEGS | False | By Michael Varese | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/us-tries-to-limit-manila-confusion-on-reagan-stance.html | U.S. TRIES TO LIMIT MANILA CONFUSION ON REAGAN STANCE | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/tidewater-inc-reports-earnings-for-qtr-to-dec-31.html | TIDEWATER INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/telerate-inc-reports-earnings-for-qtr-to-dec-31.html | TELERATE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/mandela-said-to-reject-release-if-it-means-exile.html | MANDELA SAID TO REJECT RELEASE IF IT MEANS EXILE | False | By Alan Cowell, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/governor-s-awards-cite-13-for-work-in-the-arts.html | GOVERNOR'S AWARDS CITE 13 FOR WORK IN THE ARTS | False | By Isabel Wilkerson, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/2-dangle-for-4-hours-as-power-lines-snag-a-plane.html | 2 DANGLE FOR 4 HOURS AS POWER LINES SNAG A PLANE | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/advertising-bellsouth-buys-agent.html | Advertising; BellSouth Buys Agent | False | By Richard W. Stevenson | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/poor-records-said-to-hinder-parking-bureau-review.html | POOR RECORDS SAID TO HINDER PARKING BUREAU REVIEW | False | By Selwyn Raab | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/tylenol-inquiry-officials-find-82-case-unrelated.html | TYLENOL INQUIRY OFFICIALS FIND '82 CASE UNRELATED | False | By Michael Norman | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/how-ballots-are-counted-by-assembly.html | HOW BALLOTS ARE COUNTED BY ASSEMBLY | False | Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/st-jude-medical-inc-reports-earnings-for-qtr-to-dec-31.html | ST JUDE MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/texas-women-trounce-baylor.html | Texas Women Trounce Baylor | False | AP, Special to the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/dual-lite-inc-reports-earnings-for-qtr-to-dec-31.html | DUAL-LITE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/upjohn-co-reports-earnings-for-qtr-to-dec-31.html | UPJOHN CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/shcharansky-in-phone-call-tells-moscow-kin-of-release.html | SHCHARANSKY, IN PHONE CALL, TELLS MOSCOW KIN OF RELEASE | False | By Serge Schmemann, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/sfe-technologies-inc-reports-earnings-for-qtr-to-jan-24.html | SFE TECHNOLOGIES INC reports earnings for Qtr to Jan 24 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/waste-management-inc-reports-earnings-for-qtr-to-dec-31.html | WASTE MANAGEMENT INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/tv-reviews-peter-brook-s-carmen.html | TV REVIEWS; PETER BROOK'S 'CARMEN' | False | By John J. O'Connor | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/sports-of-the-times-indoor-track-s-ostriches.html | SPORTS OF THE TIMES; INDOOR TRACK'S OSTRICHES | False | By Dave Anderson | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/rochester-telephone-corp-reports-earnings-for-qtr-to-dec-31.html | ROCHESTER TELEPHONE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/world/aquino-says-she-s-alarmed-by-the-reagan-comments.html | AQUINO SAYS SHE'S ALARMED BY THE REAGAN COMMENTS | False | By Seth Mydans, Special To the New York Times | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/navy-doctor-defends-his-death-rate-record.html | NAVY DOCTOR DEFENDS HIS DEATH RATE RECORD | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/cuomo-s-lincoln-talk-says-merit-not-ethnicity-is-key.html | CUOMO'S LINCOLN TALK SAYS MERIT, NOT ETHNICITY, IS KEY | False | By Maurice Carroll, Special To the New York Times | 1986-02-14 | TX 1-756201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/briefing-achievers-and-dyslexia.html | BRIEFING; Achievers and Dyslexia | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/operating-profit-rises-26-at-gaf.html | OPERATING PROFIT RISES 26% AT GAF | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/opinion/behind-moscows-fear-of-star-wars.html | Behind Moscow's Fear of 'Star Wars' | False | By Alex Gliksman | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/sports-people-raising-the-stakes.html | SPORTS PEOPLE; Raising the Stakes | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/around-the-nation-morial-gives-up-race-for-new-orleans-council.html | AROUND THE NATION; Morial Gives Up Race For New Orleans Council | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/us/tool-blamed-for-copter-flaw.html | Tool Blamed for Copter Flaw | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/arts/recital-charles-neidich.html | RECITAL: CHARLES NEIDICH | False | By John Rockwell | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/valmont-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VALMONT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/western-waste-industries-reports-earnings-for-qtr-to-dec-31.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-dec-31.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/sports-people-owners-8-players-4.html | SPORTS PEOPLE; Owners 8, Players 4 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/garden/gardening-rescuing-the-houseplant-in-distress.html | GARDENING; RESCUING THE HOUSEPLANT IN DISTRESS | False | By Linda Yang | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/nyregion/millstone-3-plant-tests-its-nuclear-operation.html | Millstone 3 Plant Tests Its Nuclear Operation | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-dec-31.html | BATTLE MOUNTAIN GOLD CO reports earnings for Qtr to Dec 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/sports/ioc-considers-admitting-pros.html | I.O.C. Considers Admitting Pros | False | AP | 1986-02-14 | TX 1-756201 |
| 1986-02-13 | 1986-02-13 | https://www.nytimes.com/1986/02/13/business/dataram-corp-reports-earnings-for-qtr-to-jan-31.html | DATARAM CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-14 | TX 1-756201 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/the-dance-catlin-cobb-s-90-shoes.html | THE DANCE: CATLIN COBB'S '90 SHOES' | False | By Jennifer Dunning | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/nasa-photos-hint-trouble-started-right-at-liftoff.html | NASA PHOTOS HINT TROUBLE STARTED RIGHT AT LIFTOFF | False | By David E. Sanger, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/romantic-arias.html | Romantic Arias | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/islanders-fall-as-flyers-rally.html | ISLANDERS FALL AS FLYERS RALLY | False | By Robin Finn, Special to the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/business-people-kn-energy-s-chief-relives-old-battle.html | BUSINESS PEOPLE; KN Energy's Chief Relives Old Battle | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/brown-emerging-in-a-leading-role.html | BROWN EMERGING IN A LEADING ROLE | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/2-salvadorans-guilty-in-americans-deaths.html | 2 Salvadorans Guilty In Americans' Deaths | False | AP, Special to the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/mattel-inc-reports-earnings-for-qtr-to-dec-31.html | MATTEL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/l-and-what-they-still-need-help-with-889086.html | ...And What They Still Need Help With | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/complete-reportage-give-or-take-a-fact.html | Complete Reportage, Give or Take a Fact | False | By Irvin Molotsky, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/gatx-considers-leucadia-offer.html | GATX Considers Leucadia Offer | False | Special to the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/all-the-makings-of-a-very-funny-weekend.html | ALL THE MAKINGS OF A VERY FUNNY WEEKEND | False | By Stephen Holden | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-dec-31.html | FOOTE, CONE & BELDING COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/restaurants-886386.html | RESTAURANTS | False | By Bryan Miller | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/sports-people-charges-denied.html | SPORTS PEOPLE; Charges Denied | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/la-belle-helene.html | 'La Belle Helene' | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/style/italy-s-males-are-well-italian.html | ITALY'S MALES ARE, WELL, ITALIAN | False | By Mary Davis Suro, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/about-real-estate-project-in-flushing-adds-to-mix-of-housing-styles.html | ABOUT REAL ESTATE; PROJECT IN FLUSHING ADDS TO MIX OF HOUSING STYLES | False | By Alan S. Oser | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/art-of-the-hologram.html | Art of the Hologram | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/10-day-auto-sales-rise-4.3.html | 10-DAY AUTO SALES RISE 4.3% | False | By Susan Pastor, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/fischbach-corp-reports-earnings-for-qtr-to-dec-31.html | FISCHBACH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/official-reports-texas-is-falling-short-on-budget.html | OFFICIAL REPORTS TEXAS IS FALLING SHORT ON BUDGET | False | By Peter Applebome, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/control-data-corp-reports-earnings-for-qtr-to-dec-31.html | CONTROL DATA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/barnes-group-inc-reports-earnings-for-qtr-to-dec-31.html | BARNES GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-jan-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Jan 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/france-may-ask-us-to-take-duvalier.html | FRANCE MAY ASK U.S. TO TAKE DUVALIER | False | By Paul Lewis, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/fischer-porter-co-reports-earnings-for-qtr-to-dec-31.html | FISCHER & PORTER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/scouting-new-lineup.html | SCOUTING; New Lineup | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/film-the-go-masters-destiny-of-two-peoples.html | FILM: 'THE GO MASTERS,' DESTINY OF TWO PEOPLES | False | By Walter Goodman | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/court-says-judges-can-t-get-both-pensions-and-salaries.html | Court Says Judges Can't Get Both Pensions and Salaries | False | Special to the New York Times | 1986-02-19 | TX 1-765844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/obituaries/lazare-kaplan-diamond-dealer-dies-at-102.html | LAZARE KAPLAN, DIAMOND DEALER, DIES AT 102 | False | By Murray Schumach | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/quotation-of-the-day-077486.html | Quotation of the Day | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/76ers-edge-knicks.html | 76ERS EDGE KNICKS | False | By Roy S. Johnson | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/athlone-industries-inc-reports-earnings-for-year-to-dec-31.html | ATHLONE INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/caterpillar-s-name.html | Caterpillar's Name | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/l-soviet-and-japanese-claims-to-the-kuriles-888286.html | Soviet and Japanese Claims to the Kuriles | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/bill-berry-trumpet.html | Bill Berry, Trumpet | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/arthur-blythe.html | Arthur Blythe | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/aquino-helps-to-mourn-an-optimistic-politician.html | AQUINO HELPS TO MOURN AN OPTIMISTIC POLITICIAN | False | By Francis X. Clines, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/newport-jazz-85-with-b-b-king.html | 'Newport Jazz '85,' With B. B. King | False | By Stephen Holden | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/romantic-dining-what-is-it-and-where-is-it-best.html | ROMANTIC DINING, WHAT IS IT AND WHERE IS IT BEST? | False | By Bryan Miller | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/anderson-greenwood-co-reports-earnings-for-qtr-to-dec-31.html | ANDERSON GREENWOOD & CO reports earnings for Qtr for Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/devils-win-at-home-alex-yannis.html | DEVILS WIN AT HOME ALEX YANNIS | False | Special to the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/wean-united-inc-reports-earnings-for-qtr-to-dec-31.html | WEAN UNITED INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/scouting-going-to-the-top.html | SCOUTING; Going to the Top | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/the-talk-of-rochester-a-city-nervously-waits-for-layoff-news.html | THE TALK OF ROCHESTER; A CITY NERVOUSLY WAITS FOR LAYOFF NEWS | False | By Thomas J. Lueck, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/smoke-and-fire-in-the-iacocca-flap.html | Smoke and Fire in the Iacocca Flap | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/article-935686-no-title.html | Article 935686 -- No Title | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/briefing-a-boil-in-the-house.html | BRIEFING; A Boil in the House | False | By Wayne King and Warren Weaver Jr. | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-dec-31.html | PRIME MOTOR INNS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/smithsonian-in-dispute-over-indian-skeletons.html | Smithsonian in Dispute Over Indian Skeletons | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/it-isnt-a-gay-rights-bill.html | It Isn't a 'Gay Rights' Bill | False | By Thomas B. Stoddard | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/late-surge-lifts-dow-to-record-again.html | Late Surge Lifts Dow to Record Again | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/scouting-equality-makes-a-pit-stop.html | SCOUTING; Equality Makes A Pit Stop | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/united-merchants-manuacturers-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED MERCHANTS & MANUACTURERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/l-burden-for-solutions-to-new-york-cab-problems-falls-on-drivers-888086.html | Burden for Solutions to New York Cab Problems Falls on Drivers | False | | 1986-02-19 | TX 1-765844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/the-pluses-and-minuses-of-retail-painkillers.html | THE PLUSES AND MINUSES OF RETAIL PAINKILLERS | False | By Erik Eckholm | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/obituaries/nathaniel-gibbon-jr-is-dead-former-insurance-executive.html | Nathaniel Gibbon Jr. Is Dead; Former Insurance Executive | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/2d-tainted-bottle-of-tylenol-found-by-investigators.html | 2D TAINTED BOTTLE OF TYLENOL FOUND BY INVESTIGATORS | False | By Michael Norman | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/obituaries/robert-p-mills-65-is-dead-a-literary-agent-and-editor.html | Robert P. Mills, 65, Is Dead; A Literary Agent and Editor | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/ackerley-communications-inc-reports-earnings-for-year-to-dec-31.html | ACKERLEY COMMUNICATIONS INC reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/transactions-037186.html | Transactions | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/daimler-benz.html | DAIMLER-BENZ | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/hassey-returns-to-yankees.html | HASSEY RETURNS TO YANKEES | False | By Murray Chass | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/new-york-day-by-day-lost-hearts-found.html | NEW YORK DAY BY DAY; Lost Hearts Found | False | By David W. Dunlap and Frank J. Prial | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/cbi-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CBI INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/asian-nations-alarmed.html | Asian Nations Alarmed | False | By Barbara Crossette, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/some-donations-to-neediest-are-mailed-in-anonymously.html | SOME DONATIONS TO NEEDIEST ARE MAILED IN ANONYMOUSLY | False | By John T. McQuiston | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/itt-drops-big-phone-project.html | ITT DROPS BIG PHONE PROJECT | False | By John Crudele | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/key-rates-921586.html | Key Rates | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/news-summary-friday-february-14-1986.html | NEWS SUMMARY: FRIDAY, FEBRUARY 14, 1986 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/l-when-washington-left-888386.html | When Washington Left | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/cavaliers-rout-sagging-nets.html | CAVALIERS ROUT SAGGING NETS | False | By Sam Goldaper, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/harsco-corp-reports-earnings-for-qtr-to-dec-31.html | HARSCO CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/american-maize-products-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MAIZE-PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/briefing-good-ghent.html | BRIEFING; Good Ghent | False | By Wayne King and Warren Weaver Jr. | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/gooden-pact-is-near.html | Gooden Pact Is Near | False | | 1986-02-19 | TX 1-765844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/owens-minor-inc-reports-earnings-for-qtr-to-dec31.html | OWENS & MINOR INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/english-club-to-play-in-italy.html | English Club To Play in Italy | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/melville-corp-reports-earnings-for-qtr-to-dec.31.html | MELVILLE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/style/casting-the-characters-for-successful-clubs.html | CASTING THE CHARACTERS FOR SUCCESSFUL CLUBS | False | By Michael Gross | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/c-correction-045686.html | CORRECTION | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/city-schools-dropout-rate-shows-big-decline-four-year.html | CITY SCHOOLS DROPOUT RATE SHOWS BIG DECLINE FOOR YEAR | False | By Larry Rohter | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/advertising-people.html | Advertising; People | False | By Richard W. Stevenson | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/obituaries/sidney-stone-is-dead-at-83-announcer-on-berle-tv-show.html | Sidney Stone Is Dead at 83; Announcer on Berle TV Show | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/sanders-associates-inc-reports-earnings-for-qtr-to-jan-24.html | SANDERS ASSOCIATES INC reports earnings for Qtr to Jan 24 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/finance-new-issues-repo-standards-created.html | FINANCE/NEW ISSUES; REPO STANDARDS CREATED | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/obituaries/boris-smolar-retired-editor-of-jewish-telegraphic-agency.html | Boris Smolar, Retired Editor of Jewish Telegraphic Agency | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/screen-huey-long.html | SCREEN: 'HUEY LONG' | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/at-the-state-level-tax-relief.html | AT THE STATE LEVEL, TAX RELIEF | False | By Gary Klott | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/advertising-foote-cone-net-up-24.1.html | Advertising; Foote, Cone Net Up 24.1% | False | By Richard W. Stevenson | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/sabine-corp-reports-earnings-for-qtr-to-dec-31.html | SABINE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/connecticut-fines-hutton-350000.html | Connecticut Fines Hutton $350,000 | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/grolier-inc-reports-earnings-for-qtr-to-dec-31.html | GROLIER INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/advertising-postage-stamp-as-ad-medium.html | Advertising; Postage Stamp as Ad Medium | False | By Richard W. Stevenson | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/around-the-nation-7-children-killed-in-fire-escape-routes-blocked.html | AROUND THE NATION; 7 Children Killed in Fire; Escape Routes Blocked | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/remarks-on-cia-s-policy.html | REMARKS ON C.I.A.'S POLICY | False | Special to the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/600-in-squash-event.html | 600 in Squash Event | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/northwestern-national-life-insurance-co-reports-earnings-for-year-to-dec-31.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/tenneco-reduces-capital-spending.html | Tenneco Reduces Capital Spending | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/susquehanna-corp-reports-earnings-for-qtr-to-dec-31.html | SUSQUEHANNA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-dec-31.html | BALLY'S PARK PLACE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/steven-crist-on-horse-racing-runaway-victory-stirs-derby-dreams.html | STEVEN CRIST ON HORSE RACING; RUNAWAY VICTORY STIRS DERBY DREAMS | False | By Steven Crist, Special To the New York Times | 1986-02-19 | TX 1-765844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/kentucky-triumphs-by-73-71.html | KENTUCKY TRIUMPHS BY 73-71 | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/around-the-world-yugoslavs-to-try-croat-accused-of-war-crimes.html | AROUND THE WORLD; Yugoslavs to Try Croat Accused of War Crimes | False | Special to The New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/early-music-gentle-grace-and-tempting-choices.html | EARLY MUSIC: GENTLE GRACE AND TEMPTING CHOICES | False | By Tim Page | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/dining-out-guide-three-star-part-i.html | Dining Out Guide: Three-Star, Part I | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/times-mirror-net-off-30.5.html | Times Mirror Net Off 30.5% | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/bay-state-gas-co-reports-earnings-for-qtr-to-dec-31.html | BAY STATE GAS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/portrait-of-coleman.html | PORTRAIT OF COLEMAN | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/illinois-tool-works-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS TOOL WORKS reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/jwt-group-inc-reports-earnings-for-qtr-to-dec-31.html | JWT GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/50-in-south-africa-seized-by-police.html | 50 IN SOUTH AFRICA SEIZED BY POLICE | False | By Alan Cowell, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/economic-scene-threats-posed-by-budget-rift.html | Economic Scene; Threats Posed By Budget Rift | False | By Leonard Silk | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/odds-defying-jersey-woman-hits-lottery-jackpot-2d-time.html | ODDS-DEFYING JERSEY WOMAN HITS LOTTERY JACKPOT 2D TIME | False | By Robert D. McFadden | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/amr-corp-reports-earnings-for-year-to-dec-31.html | AMR CORP reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/anne-of-green-gables-on-public-tv.html | 'ANNE OF GREEN GABLES' ON PUBLIC TV | False | By John J. O'Connor | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/l-what-kids-can-teach-adults-889286.html | What Kids Can Teach Adults . . . | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/cracow-banners-of-ridicule-recall-the-dark-50-s.html | CRACOW BANNERS OF RIDICULE RECALL THE DARK 50'S | False | By Michael T. Kaufman, Special to The New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/opera-francesca-da-rimini-at-met.html | OPERA: 'FRANCESCA DA RIMINI,' AT MET | False | By Donal Henahan | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/pacific-lumber-wins-a-ruling.html | Pacific Lumber Wins a Ruling | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/soo-line-railroad-co-reports-earnings-for-qtr-to-dec-31.html | SOO LINE RAILROAD CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/all-sibelius-program.html | All-Sibelius Program | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/rule-keeps-high-school-coaches-on-bench.html | RULE KEEPS HIGH SCHOOL COACHES ON BENCH | False | By William E. Schmidt, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/bridge-a-splinter-bid-is-a-weapon-for-a-von-zedtwitz-match.html | Bridge: A Splinter Bid Is a Weapon For a Von Zedtwitz Match | False | By Alan Truscott | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/iran-says-its-soldiers-are-advancing.html | IRAN SAYS ITS SOLDIERS ARE ADVANCING | False | AP | 1986-02-19 | TX 1-765844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/trade-bills-still-pushed-in-congress.html | TRADE BILLS STILL PUSHED IN CONGRESS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/latin-jazz-show.html | Latin-Jazz Show | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/rival-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | RIVAL MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/hasbro-inc-reports-earnings-for-qtr-to-dec-31.html | HASBRO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/husky-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | HUSKY OIL LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/essay-lincoln-the-party-hack.html | ESSAY; Lincoln the Party Hack? | False | By William Safire | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/film-tavianis-kaos-four-tales-of-sicily.html | FILM: TAVIANIS 'KAOS,' FOUR TALES OF SICILY | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/japan-makers-reaction.html | Japan Makers' Reaction | False | By Susan Chira, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/art-moskowitz-s-view-of-sculptural-and-architectural-icons.html | ART: MOSKOWITZ'S VIEW OF SCULPTURAL AND ARCHITECTURAL ICONS | False | By Michael Brenson | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/sports-people-title-fights.html | SPORTS PEOPLE; Title Fights | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/congress-a-dissertation-on-the-mail.html | Congress; A Dissertation on the Mail | False | Special to the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/credit-markets-treasury-prices-climb-again.html | CREDIT MARKETS; Treasury Prices Climb Again | False | By Michael Quint | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/genuine-parts-co-reports-earnings-for-qtr-to-dec-31.html | GENUINE PARTS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/high-court-appellant-found-guilty-in-2d-trial.html | HIGH COURT APPELLANT FOUND GUILTY IN 2D TRIAL | False | Special to the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/dayco-corp-reports-earnings-for-qtr-to-jan-31.html | DAYCO CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/books/books-of-the-times-846686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/business-people-leader-of-new-group-has-29-years-at-morgan.html | BUSINESS PEOPLE; Leader of New Group Has 29 years at Morgan | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/a-strike-that-failed.html | A Strike That Failed | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/new-york-day-by-day-undaunted-author.html | NEW YORK DAY BY DAY; Undaunted Author | False | By David W. Dunlap and Frank J. Prial | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/jean-pierre-rampal.html | Jean-Pierre Rampal | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/cuomo-might-put-off-state-senate-race-in-bronx.html | CUOMO MIGHT PUT OFF STATE SENATE RACE IN BRONX | False | By Frank Lynn | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/screen-terrorvision.html | SCREEN: 'TERRORVISION' | False | By Janet Maslin | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-02-19 | TX 1-765844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/morgana-king.html | Morgana King | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/the-un-today-feb-14-1986.html | The U.N. Today; Feb. 14, 1986 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/analyst-who-gave-shuttle-warning-faults-gung-ho-can-do-attitude.html | ANALYST WHO GAVE SHUTTLE WARNING FAULTS 'GUNG-HO, CAN-DO' ATTITUDE | False | By Philip M. Boffey, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/cmi-corp-reports-earnings-for-qtr-to-dec-31.html | CMI CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/obituaries/horace-s-manges-87-copyright-law-expert.html | Horace S. Manges, 87, Copyright Law Expert | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/pop-jazz.html | POP/JAZZ | False | By Robert Palmer | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/eastern-criticizes-disclosure-of-drug-inquiry.html | EASTERN CRITICIZES DISCLOSURE OF DRUG INQUIRY | False | By Jon Nordheimer, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/millrose-vaulters-are-ready-to-soar.html | MILLROSE VAULTERS ARE READY TO SOAR | False | By Frank Litsky | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/film-american-rabbit.html | FILM: 'AMERICAN RABBIT' | False | By Vincent Canby | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/obituaries/ralph-l-mcafee-dies-at-71-trial-lawyer-for-companies.html | RALPH L. MCAFEE DIES AT 71; TRIAL LAWYER FOR COMPANIES | False | By Joan Cook | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/general-dynamics-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/camco-inc-reports-earnings-for-qtr-to-dec-31.html | CAMCO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/navy-doctor-sutures-glove-fingers-in-trial-display.html | NAVY DOCTOR SUTURES GLOVE FINGERS IN TRIAL DISPLAY | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/screen-turtle-diary-with-pinter-screenplay.html | SCREEN: 'TURTLE DIARY,' WITH PINTER SCREENPLAY | False | By Vincent Canby | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/sports-of-the-times-how-bout-them-dawgs.html | SPORTS OF THE TIMES; HOW 'BOUT THEM DAWGS? | False | By George Vecsey | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/judge-bars-step-in-upi-case.html | JUDGE BARS STEP IN U.P.I. CASE | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/in-the-nation-letting-reagan-go-unchallenged.html | IN THE NATION; Letting Reagan Go Unchallenged | False | By Tom Wicker | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/new-york-day-by-day-kennedy-legacy-in-queens.html | NEW YORK DAY BY DAY; Kennedy Legacy in Queens | False | By David W. Dunlap and Frank J. Prial | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/grubb-ellis-company-reports-earnings-for-qtr-to-dec-31.html | GRUBB & ELLIS COMPANY reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/bronx-borough-chief-subpoenaed-as-witness-in-corruption-inquiry.html | BRONX BOROUGH CHIEF SUBPOENAED AS WITNESS IN CORRUPTION INQUIRY | False | By Michael Oreskes | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/concert-liszt-piano-series-by-earl-wild.html | CONCERT: LISZT PIANO SERIES BY EARL WILD | False | By Tim Page | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/americare-health-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICARE HEALTH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/campbell-soup-company-reports-earnings-for-qtr-to-jan-26.html | CAMPBELL SOUP COMPANY reports earnings for Qtr to Jan 26 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/sports-people-sator-sounds-off.html | SPORTS PEOPLE; Sator Sounds Off | False | | 1986-02-19 | TX 1-765844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/indiana-school-told-to-readmit-14-year-old-student-with-aids.html | INDIANA SCHOOL TOLD TO READMIT 14-YEAR-OLD STUDENT WITH AIDS | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/screen-delta-force.html | SCREEN: 'DELTA FORCE' | False | By Vincent Canby | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/what-s-a-low-unemployment-rate.html | What's a Low Unemployment Rate? | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/general-dynamics-says-net-fell-14.7-in-quarter.html | GENERAL DYNAMICS SAYS NET FELL 14.7% IN QUARTER | False | By Phillip H. Wiggins | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/commerce-clearing-house-reports-earnings-for-year-to-dec-31.html | COMMERCE CLEARING HOUSE reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/lilco-stages-shoreham-drill-as-state-and-country-refuse-to-attend.html | LILCO STAGES SHOREHAM DRILL, AS STATE AND COUNTRY REFUSE TO ATTEND | False | By Clifford D. May, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/cyclops-corp-reports-earnings-for-qtr-to-dec-31.html | CYCLOPS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/s-k-i-limited-reports-earnings-for-qtr-to-jan-26.html | S-K-I LIMITED reports earnings for Qtr to Jan 26 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/hng-internorth-reports-earnings-for-qtr-to-dec-31.html | HNG/INTERNORTH reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/ford-and-chrysler-finish-strong-year.html | FORD AND CHRYSLER FINISH STRONG YEAR | False | By John Holusha, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/ford-motor-co-reports-earnings-for-qtr-to-dec-31.html | FORD MOTOR CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/theater/stage-room-service-1937-farce-is-revived.html | STAGE: 'ROOM SERVICE,' 1937 FARCE, IS REVIVED | False | By Frank Rich | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/new-york-day-by-day-end-of-11-year-journey-us-citizenship.html | NEW YORK DAY BY DAY; End of 11-Year Journey: U.S. Citizenship | False | By David W. Dunlap and Frank J. Prial | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/computer-consoles-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER CONSOLES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/foxmeyer-corp-reports-earnings-for-qtr-to-dec-31.html | FOXMEYER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/luria-l-son-inc-reports-earnings-for-qtr-to-dec-31.html | LURIA, L & SON INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/manville-gets-a-warning.html | Manville Gets A Warning | False | Special to the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/universal-health-services-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/reagan-plans-to-seek-new-military-aid-to-contras.html | REAGAN PLANS TO SEEK NEW MILITARY AID TO CONTRAS | False | By Joel Brinkley, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/dance-bird-bear-by-lee-nagrin.html | DANCE: 'BIRD/BEAR' BY LEE NAGRIN | False | By Jack Anderson | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/retail-sales-up-a-slim-0.1.html | Retail Sales Up a Slim 0.1% | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/aquino-is-warning-of-direct-action.html | AQUINO IS WARNING OF DIRECT ACTION | False | By Seth Mydans, Special To the New York Times | 1986-02-19 | TX 1-765844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/chrysler-corp-reports-earnings-for-qtr-to-dec-31.html | CHRYSLER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/car-price-increase-seen.html | Car Price Increase Seen | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/prison-portrayed-by-shcharansky.html | PRISON PORTRAYED BY SHCHARANSKY | False | By David K. Shipler, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/seal-on-drug-package-can-be-forged.html | SEAL ON DRUG PACKAGE CAN BE FORGED | False | By Malcolm W. Browne | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/l-our-legal-system-turns-winners-into-losers-077886.html | Our Legal System Turns Winners Into Losers | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/challenger-disclosure-and-an-8th-casualty-for-nasa.html | CHALLENGER, DISCLOSURE AND AN 8TH CASUALTY FOR NASA | False | By John Noble Wilford | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/executive-changes-040786.html | EXECUTIVE CHANGES | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/around-the-world-south-korean-police-raid-opposition-offices.html | AROUND THE WORLD; South Korean Police Raid Opposition Offices | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/doctors-v-lawyers-a-real-nasty-fight.html | Doctors v. Lawyers: 'A Real Nasty Fight' | False | By Joel Brinkley, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/screen-quicksilver.html | SCREEN: 'QUICKSILVER' | False | By Walter Goodman | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/cia-aide-says-agency-will-let-scholars-acknowledge-backing.html | C.I.A. AIDE SAYS AGENCY WILL LET SCHOLARS ACKNOWLEDGE BACKING | False | By Stephen Engelberg, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/atlas-corp-reports-earnings-for-qtr-to-dec-31.html | ATLAS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/colgate-palmolive-co-reports-earnings-for-qtr-to-dec-31.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/american-district-teleraph-co-reports-earnings-for-year-to-dec-31.html | AMERICAN DISTRICT TELERAPH CO reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/gambino-jury-deliberating.html | Gambino Jury Deliberating | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/iacocca-and-secretary-of-interior-clash-over-statue-panel-ouster.html | IACOCCA AND SECRETARY OF INTERIOR CLASH OVER STATUE PANEL OUSTER | False | By Robert Pear, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/sports/sports-people-still-grounded.html | SPORTS PEOPLE; Still Grounded | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/nash-finch-co-reports-earnings-for-qtr-to-dec-31.html | NASH FINCH CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/itt-corp-reports-earnings-for-qtr-to-dec-31.html | ITT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/jurors-told-that-tapes-hold-key-in-boston-racketeering-trial-of-5.html | JURORS TOLD THAT TAPES HOLD KEY IN BOSTON RACKETEERING TRIAL OF 5 | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/pop-and-jazz-guide-890686.html | POP AND JAZZ GUIDE | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/tambrands-inc-reports-earnings-for-qtr-to-dec-31.html | TAMBRANDS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/business-digest-friday-february-14-1986.html | BUSINESS DIGEST: FRIDAY, FEBRUARY 14, 1986 | False | | 1986-02-19 | TX 1-765844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/cia-accused-of-tolerating-killings-in-honduras.html | C.I.A. ACCUSED OF TOLERATING KILLINGS IN HONDURAS | False | By James Lemoyne, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/us-pressure-wont-cause-the-sandinistas-to-collapse.html | U.S. Pressure Won't Cause the Sandinistas to Collapse | False | By Abraham Brumberg | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/midland-co-reports-earnings-for-qtr-to-dec-31.html | MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/obituaries/john-p-martinco.html | JOHN P. MARTINCO | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/control-data-has-big-loss.html | CONTROL DATA HAS BIG LOSS | False | By Jonathan P. Hicks | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/insurance-gap-to-close-tram-to-roosevelt-i.html | INSURANCE GAP TO CLOSE TRAM TO ROOSEVELT I. | False | By Deirdre Carmody | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/when-spies-are-traded-wolfgang-vogel-is-there.html | WHEN SPIES ARE TRADED, WOLFGANG VOGEL IS THERE | False | By James M. Markham, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/a-rash-of-flats-on-i-20.html | A Rash of Flats on I-20 | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/slattery-group-reports-earnings-for-qtr-to-dec-31.html | SLATTERY GROUP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/run-against-the-dollar-continues-to-accelerate.html | RUN AGAINST THE DOLLAR CONTINUES TO ACCELERATE | False | By James Sterngold | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/girl-16-is-accused-of-giving-classmate-400-to-kill-father.html | GIRL, 16, IS ACCUSED OF GIVING CLASSMATE $400 TO KILL FATHER | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/2-key-senators-fault-president-on-phillipines.html | 2 KEY SENATORS FAULT PRESIDENT ON PHILLIPINES | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/world/japan-concerned-over-philippines.html | JAPAN CONCERNED OVER PHILIPPINES | False | By Clyde Haberman, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/teacher-project-goes-on-nasa-says.html | TEACHER PROJECT GOES ON, NASA SAYS | False | By Reginald Stuart, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/topics-safety-patrols-fighting-fear.html | Topics; Safety Patrols Fighting Fear | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/river-oaks-industries-reports-earnings-for-qtr-to-dec-31.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/chrysler-takes-on-korea-s-hyundai.html | CHRYSLER TAKES ON KOREA'S HYUNDAI | False | Special to the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/ecuador-action-on-oil.html | Ecuador Action on Oil | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/topics-safety-patrols-back-on-track.html | Topics; Safety Patrols Back on Track | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/c-correction-077686.html | CORRECTION | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/angeles-corp-reports-earnings-for-qtr-to-dec-31.html | ANGELES CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/movies/the-screen-wildcats-with-hawn.html | THE SCREEN: 'WILDCATS,' WITH HAWN | False | By Janet Maslin | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/briefs-044086.html | BRIEFS | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/briefing-yeager.html | BRIEFING; Yeager | False | By Wayne King and Warren Weaver Jr. | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/combined-to-grow-by-buying-insurer.html | Combined to Grow By Buying Insurer | False | Special to the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/briefing-mr-speaker.html | BRIEFING; Mr. Speaker | False | By Wayne King and Warren Weaver Jr. | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/roanoke-electric-steel-corp-reports-earnings-for-qtr-to-jan-31.html | ROANOKE ELECTRIC STEEL CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/theater/broadway-survey-defends-prices.html | BROADWAY SURVEY DEFENDS PRICES | False | By Leslie Bennetts | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/market-place-southland-s-venezuela-deal.html | Market Place; Southland's Venezuela Deal | False | By Thomas C. Hayes | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/theater/stage-spirit-of-8-bc-is-evoked-at-the-kitchen.html | STAGE: SPIRIT OF 8 BC IS EVOKED AT THE KITCHEN | False | By John Rockwell | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/business/viacom-international-inc-reports-earnings-for-qtr-to-dec-31.html | VIACOM INTERNATONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/art-italian-drawings-at-the-morgan-library.html | ART: ITALIAN DRAWINGS AT THE MORGAN LIBRARY | False | By John Russell | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/sailor-says-he-snapped-in-slaying-of-officer.html | SAILOR SAYS HE 'SNAPPED' IN SLAYING OF OFFICER | False | AP | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/arts/art-portraits-by-milton-avery-at-borgenicht.html | ART: PORTRAITS BY MILTON AVERY AT BORGENICHT | False | By Vivien Raynor | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/us/fateful-choice-in-fatal-illness-how-long-to-live.html | FATEFUL CHOICE IN FATAL ILLNESS: HOW LONG TO LIVE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/opinion/l-no-unsuspecting-public-in-tv-call-in-polls-888986.html | No Unsuspecting Public In TV Call-In Polls | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-14 | 1986-02-14 | https://www.nytimes.com/1986/02/14/nyregion/koch-seeks-amnesty-for-parking-violators.html | Koch Seeks Amnesty For Parking Violators | False | | 1986-02-19 | TX 1-765844 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/style/barbara-silver-wed-to-peter-hutcheon.html | Barbara Silver Wed to Peter Hutcheon | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/limbo-or-bitter-exile-the-dissidents-left-behind.html | LIMBO OR BITTER EXILE: THE DISSIDENTS LEFT BEHIND | False | By Serge Schmemann, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/united-television-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED TELEVISION INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/fiery-end-of-challenger-described-in-new-detail-by-nasa-officials.html | FIERY END OF CHALLENGER DESCRIBED IN NEW DETAIL BY NASA OFFICIALS | False | By David E. Sanger, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/computer-factory-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER FACTORY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/tom-brown-inc-reports-earnings-for-qtr-to-dec-31.html | TOM BROWN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/why-the-work-camp-didn-t-work.html | WHY THE WORK CAMP DIDN'T WORK | False | | 1986-02-19 | TX 1-763581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/first-bancshares-of-texas-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST BANCSHARES OF TEXAS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/planning-investments-in-face-of-tax-revision.html | PLANNING INVESTMENTS IN FACE OF TAX REVISION | False | By Gary Klott | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/ex-official-says-koch-cut-short-sting-operation.html | EX-OFFICIAL SAYS KOCH CUT SHORT STING OPERATION | False | By Ralph Blumenthal | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/reagan-is-accused-of-endangering-farm-credit.html | REAGAN IS ACCUSED OF ENDANGERING FARM CREDIT | False | By Keith Schneider, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/eagle-computer-reports-earnings-for-qtr-to-dec-28.html | EAGLE-COMPUTER reports earnings for Qtr to Dec 28 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/frozen-food-express-inc-reports-earnings-for-qtr-to-dec-31.html | FROZEN FOOD EXPRESS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/bujones-is-awarded-second-florida-prize.html | BUJONES IS AWARDED SECOND FLORIDA PRIZE | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/showboat-inc-reports-earnings-for-qtr-to-dec-31.html | SHOWBOAT INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/bird-s-47-top-blazers.html | Bird's 47 Top Blazers | False | AP | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/pacific-telecom-inc-reports-earnings-for-qtr-to-dec-31.html | PACIFIC TELECOM INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/hawaiian-electric-indusries-inc-reports-earnings-for-qtr-to-dec-31.html | HAWAIIAN ELECTRIC INDUSRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/mitterrand-cites-duvalier-s-record.html | MITTERRAND CITES DUVALIER'S RECORD | False | By Paul Lewis, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/amax-inc-reports-earnings-for-qtr-to-dec-31.html | AMAX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/doubleday-sale-of-radio-units.html | Doubleday Sale Of Radio Units | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-dec-31.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/kidde-inc-reports-earnings-for-qtr-to-dec-31.html | KIDDE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/pacificorp-reports-earnings-for-qtr-to-dec-31.html | PACIFICORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/rising-insurance-rates-pose-concern-for-the-ski-industry.html | RISING INSURANCE RATES POSE CONCERN FOR THE SKI INDUSTRY | False | By Michael Janofsky | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/inverson-technology-reports-earnings-for-qtr-to-dec-31.html | INVERSON TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/bowl-america-inc-reports-earnings-for-qtr-to-dec-31.html | BOWL AMERICA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/london-house-inc-reports-earnings-for-qtr-to-jan-31.html | LONDON HOUSE INC reports earnings for Qtr to Jan 31 | False | | 1986-02-19 | TX 1-763581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/eastern-co-reports-earnings-for-qtr-to-dec-31.html | EASTERN CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/thompson-medical-co-reports-earnings-for-qtr-to-dec-31.html | THOMPSON MEDICAL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/if-teaching-is-again-to-be-attractive.html | IF TEACHING IS AGAIN TO BE ATTRACTIVE | False | By Daniel S. Cheever | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/munsingwear-inc-reports-earnings-for-qtr-to-dec-31.html | MUNSINGWEAR INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/russ-berrie-co-reports-earnings-for-qtr-to-dec-31.html | RUSS BERRIE & CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/anacomp-inc-reports-earnings-for-qtr-to-dec-31.html | ANACOMP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/books/soviet-issues-new-pasternak-edition.html | SOVIET ISSUES NEW PASTERNAK EDITION | False | By Serge Schmemann, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/hotel-properties-reports-earnings-for-qtr-to-dec-31.html | HOTEL PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/udc-universal-development-lp-reports-earnings-for-qtr-to-dec-31.html | UDC-UNIVERSAL DEVELOPMENT LP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/continuum-co-reports-earnings-for-qtr-to-dec-31.html | CONTINUUM CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/the-question-in-israel-whither-shcharansky.html | THE QUESTION IN ISRAEL: WHITHER SHCHARANSKY? | False | By David K. Shipler, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/obituaries/clinton-wilder-is-dead-at-65-helped-develop-playwrights.html | CLINTON WILDER IS DEAD AT 65; HELPED DEVELOP PLAYWRIGHTS | False | By Thomas Morgan | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/co-operative-bank-of-conord-reports-earnings-for-qtr-to-dec-31.html | CO-OPERATIVE BANK OF CONORD reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/xebec-corp-reports-earnings-for-qtr-to-dec-27.html | XEBEC CORP reports earnings for Qtr to Dec 27 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/united-cities-gas-co-reports-earnings-for-year-to-dec-31.html | UNITED CITIES GAS CO reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/genex-corporation-reports-earnings-for-year-to-dec-31.html | GENEX CORPORATION reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/medalist-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/style/transforming-a-fur-many-are-the-ways.html | TRANSFORMING A FUR: MANY ARE THE WAYS | False | By Anne-Marie Schiro | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/combustion-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/rangers-win-third-in-row.html | RANGERS WIN THIRD IN ROW | False | By Craig Wolff, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/briefing-stay-tuned.html | BRIEFING; Stay Tuned | False | By Wayne King and Warren Weaver Jr. | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/morgan-s-prospectus-discloses-sharp-gains.html | MORGAN'S PROSPECTUS DISCLOSES SHARP GAINS | False | By Daniel F. Cuff | 1986-02-19 | TX 1-763581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/american-capital-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/winnipeg-canada-s-coldest-big-city-has-diversity.html | WINNIPEG: CANADA'S COLDEST BIG CITY HAS DIVERSITY | False | By Christopher S. Wren, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/radice-corp-reports-earnings-for-qtr-to-dec-31.html | RADICE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/scherer-r-p-corp-reports-earnings-for-qtr-to-dec-31.html | SCHERER, R P CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/10-more-killed-in-philippines-opposition-says.html | 10 MORE KILLED IN PHILIPPINES, OPPOSITION SAYS | False | By Francis X. Clines, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/colonial-group-reports-earnings-for-qtr-to-dec-31.html | COLONIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/gooden-is-given-1.32-million-pact.html | GOODEN IS GIVEN $1.32 MILLION PACT | False | By Joseph Durso | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/patents-sound-on-paper-track-improved-by-scanner.html | Patents; Sound on Paper Track Improved by Scanner | False | By Stacy V. Jones | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/century-papers-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY PAPERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/occidental-agrees-to-gas-divestiture.html | Occidental Agrees To Gas Divestiture | False | By Nathaniel C. Nash, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/patents-datagathering-method-for-studying-systems.html | PATENTS; Data-Gathering Method For Studying Systems | False | By Stacy V. Jones | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/allen-organ-co-reports-earnings-for-qtr-to-dec-31.html | ALLEN ORGAN CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/heritage-entertainment-year-reports-earnings-for-qtr-to-dec-31.html | HERITAGE ENTERTAINMENT YEAR reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/berkshire-gas-co-reports-earnings-for-qtr-to-dec-31.html | BERKSHIRE GAS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/commonwealth-savings-assn-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/style/consumer-saturday-warning-on-flu-and-aspirin.html | CONSUMER SATURDAY; WARNING ON FLU AND ASPIRIN | False | By Irvin Molotsky, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/key-rates-281786.html | Key Rates | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/mexico-makes-deep-cut-in-oil-price.html | MEXICO MAKES DEEP CUT IN OIL PRICE | False | By William Stockton, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/quotation-of-the-day-357186.html | Quotation of the Day | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/barrister-information-reports-earnings-for-qtr-to-dec-27.html | BARRISTER INFORMATION reports earnings for Qtr to Dec 27 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/olson-clears-controversy-and-19-feet-to-win-vault.html | OLSON CLEARS CONTROVERSY AND 19 FEET TO WIN VAULT | False | By Frank Litsky | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/legislator-quits-race-in-queens.html | LEGISLATOR QUITS RACE IN QUEENS | False | By Richard J. Meislin | 1986-02-19 | TX 1-763581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/us-soviet-arms-meeting.html | U.S.-SOVIET ARMS MEETING | False | Special to the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/chase-will-buy-bank-in-florida.html | Chase Will Buy Bank in Florida | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/business-digest-saturday-february-15-1986.html | BUSINESS DIGEST SATURDAY, FEBRUARY 15, 1986 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/athey-products-corp-reports-earnings-for-qtr-to-dec-31.html | ATHEY PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/hospital-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/article-257386-no-title.html | Article 257386 -- No Title | False | By John Holusha, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/a-tranquil-village-is-shaken-by-an-intrusion-of-madness.html | A TRANQUIL VILLAGE IS SHAKEN BY AN INTRUSION OF MADNESS | False | By Dirk Johnson, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/patrick-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PATRICK INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-dec-31.html | BULOVA WATCH CO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/fbi-is-assigning-tylenol-inquiry-highest-priority.html | F.B.I. IS ASSIGNING TYLENOL INQUIRY 'HIGHEST PRIORITY' | False | By Michael Norman | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/around-the-world-pretoria-police-use-gas-to-disperse-women.html | AROUND THE WORLD; Pretoria Police Use Gas To Disperse Women | False | AP | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/briefing-meese-and-friends.html | BRIEFING; Meese and Friends | False | By Wayne King and Warren Weaver Jr. | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/concurrent-computer-reports-earnings-for-qtr-to-jan-31.html | CONCURRENT COMPUTER reports earnings for Qtr to Jan 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/ero-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ERO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/c-p-rehab-corp-reports-earnings-for-qtr-to-dec-31.html | C P REHAB CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/industrial-electronic-hardare-corp-reports-earnings-for-qtr-to-dec-27.html | INDUSTRIAL ELECTRONIC HARDARE CORP reports earnings for Qtr to Dec 27 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/to-avoid-private-firms-public-scandals.html | TO AVOID PRIVATE FIRMS' PUBLIC SCANDALS | False | By John Tepper Marlin and Karyn Feiden | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/new-york-day-by-day-nuptial-record.html | NEW YORK DAY BY DAY; Nuptial Record | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/system-industries-reports-earnings-for-qtr-to-jan-26.html | SYSTEM INDUSTRIES reports earnings for Qtr to Jan 26 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/united-inns-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED INNS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/california-real-estate-investment-trust-reports-earnings-for-year-to-dec-31.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/linear-instruments-corp-reports-earnings-for-qtr-to-dec-27.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to Dec 27 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/opera-the-met-offers-francesca-da-rimini.html | OPERA: THE MET OFFERS 'FRANCESCA DA RIMINI' | False | By Donal Henahan | 1986-02-19 | TX 1-763581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/brt-realty-trust-reports-earnings-for-qtr-to-dec-31.html | BRT REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/sports-people-ditka-s-defense-falters.html | SPORTS PEOPLE; Ditka's Defense Falters | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/l-competitive-bidding-for-public-transit-generates-cost-savings-385086.html | COMPETITIVE BIDDING FOR PUBLIC TRANSIT GENERATES COST SAVINGS | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/obituaries/john-lefebre-80-dies-new-york-art-dealer.html | John Lefebre, 80, Dies; New York Art Dealer | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-dec-31.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/iacocca-disputed-on-criticism-of-ellis-i-plan.html | IACOCCA DISPUTED ON CRITICISM OF ELLIS I. PLAN | False | By Martin Gottlieb | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/sports-of-the-times-it-s-getting-too-exotic.html | SPORTS OF THE TIMES; IT'S GETTING TOO EXOTIC | False | By Steven Crist | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/us-says-spy-dust-used-by-the-russians-is-no-health-hazard.html | U.S. SAYS 'SPY DUST' USED BY THE RUSSIANS IS NO HEALTH HAZARD | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/style/g-rebecca-morter-is-wed-to-david-park-curry.html | G. Rebecca Morter Is Wed to David Park Curry | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/drillers-inc-reports-earnings-for-qtr-to-dec-31.html | DRILLERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-dec-31.html | MORRISON-KNUDSEN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/burritt-international-reports-earnings-for-qtr-to-dec-31.html | BURRITT INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/players-nystrom-can-t-stay-away-from-the-ice.html | PLAYERS; NYSTROM CAN'T STAY AWAY FROM THE ICE | False | By Robin Finn | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/volplex-corp-reports-earnings-for-qtr-to-dec-31.html | VOLPLEX CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/patents-lung-cancer-detection.html | Patents; Lung Cancer Detection | False | By Stacy V. Jones | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/books/typescript-of-cancer-auctioned-for-165000.html | Typescript of 'Cancer' Auctioned for $165,000 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/pt-components-reports-earnings-for-qtr-to-jan-31.html | PT COMPONENTS reports earnings for Qtr to Jan 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/l-for-safety-s-sake-keep-the-speed-limit-at-55-385686.html | FOR SAFETY'S SAKE, KEEP THE SPEED LIMIT AT 55 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/scouting-non-experiment.html | SCOUTING; Non-Experiment | False | By Thomas Rogers | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/acme-precision-products-inc-reports-earnings-for-qtr-to-dec-31.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/nerco-inc-reports-earnings-for-qtr-to-dec-31.html | NERCO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/gish-biomedical-reports-earnings-for-qtr-to-dec-31.html | GISH BIOMEDICAL reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/court-halts-kodak-refund.html | Court Halts Kodak Refund | False | AP | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/overseas-shipholding-reports-earnings-for-qtr-to-dec-31.html | OVERSEAS SHIPHOLDING reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/orion-research-inc-reports-earnings-for-qtr-to-dec-31.html | ORION RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/duvaliers-and-marcoses-need-an-elba.html | DUVALIERS AND MARCOSES NEED AN ELBA | False | By Eugene Fidell | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/four-star-international-inc-reports-earnings-for-qtr-to-dec-28.html | FOUR STAR INTERNATIONAL INC reports earnings for Qtr to Dec 28 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/texas-bank-to-pay-fine.html | Texas Bank To Pay Fine | False | AP | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/merrimac-industries-reports-earnings-for-qtr-to-dec-28.html | MERRIMAC INDUSTRIES reports earnings for Qtr to Dec 28 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-dec-28.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to Dec 28 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/harvard-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HARVARD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/about-new-york-the-regulars-toast-a-place-where-it-s-still-the-old-days.html | ABOUT NEW YORK; THE REGULARS TOAST A PLACE WHERE IT'S STILL THE OLD DAYS | False | By William E. Geist | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/immunomedics-inc-reports-earnings-for-qtr-to-dec-31.html | IMMUNOMEDICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/holiday-closings.html | Holiday Closings | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/gaming-technology-reports-earnings-for-qtr-to-dec-31.html | GAMING & TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/integrated-software-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED SOFTWARE SYSEMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/obituaries/rev-paul-weed-vicar-of-manhattan-church.html | Rev. Paul Weed, Vicar Of Manhattan Church | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/biogenix-inc-reports-earnings-for-qtr-to-dec-31.html | BIOGENIX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/household-international-inc-reports-earnings-for-qtr-to-dec-31.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/pioneer-group-reports-earnings-for-year-to-dec-31.html | PIONEER GROUP reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/around-the-nation-judge-refuses-bail-for-guru-s-ex-secretary.html | AROUND THE NATION; Judge Refuses Bail For Guru's Ex-Secretary | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/style/mark-r-ellis-married-to-alice-lee-marshall.html | Mark R. Ellis Married To Alice Lee Marshall | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/reagan-is-seeking-satellite-that-the-french-would-orbit.html | Reagan Is Seeking Satellite That the French Would Orbit | False | AP | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/badger-meter-inc-reports-earnings-for-qtr-to-dec-31.html | BADGER METER INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/cypress-savings-association-reports-earnings-for-qtr-to-dec-31.html | CYPRESS SAVINGS ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/new-york-day-by-day-in-ice.html | NEW YORK DAY BY DAY; In Ice | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/sports-people-maryland-suspensions.html | SPORTS PEOPLE; Maryland Suspensions | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/scouting-in-vast-pursuit-of-top-recruits.html | SCOUTING; In Vast Pursuit Of Top Recruits | False | By Thomas Rogers | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/ailing-domingo-cancels-two-met-performances.html | AILING DOMINGO CANCELS TWO MET PERFORMANCES | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/monumental-corp-reports-earnings-for-qtr-to-dec-31.html | MONUMENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/style/eric-albert-bernhard-wed-to-mary-dekker.html | Eric Albert Bernhard Wed to Mary Dekker | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/man-is-convicted-of-killing-interracial-couple-in-wisconsin-in-77.html | MAN IS CONVICTED OF KILLING INTERRACIAL COUPLE IN WISCONSIN IN '77 | False | AP | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/patents-wheat-plants-sterilized.html | Patents; Wheat Plants Sterilized | False | By Stacy V. Jones | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/c-correction-357386.html | CORRECTION | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/despite-mystique-of-capsules-many-drugs-work-in-other-forms.html | DESPITE 'MYSTIQUE' OF CAPSULES, MANY DRUGS WORK IN OTHER FORMS | False | By Calvin Sims | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/american-fructose-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FRUCTOSE CORP reports earnings for qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/work-wear-corp-reports-earnings-for-qtr-to-dec-31.html | WORK WEAR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/taboo-to-commonplace-transplants-now-routine.html | TABOO TO COMMONPLACE: TRANSPLANTS NOW ROUTINE | False | Special to the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/us-sees-a-crackdown-on-the-seoul-opposition.html | US. SEES A CRACKDOWN ON THE SEOUL OPPOSITION | False | Special to the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/scouting-a-pitcher-s-trip.html | SCOUTING; A Pitcher's Trip | False | By Thomas Rogers | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/new-york-co-a-small-business-sisterhood-on-amsterdam-ave.html | NEW YORK & CO.; A SMALL-BUSINESS SISTERHOOD ON AMSTERDAM AVE. | False | By Sandra Salmans | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/new-york-day-by-day-signs-of-the-day-new-york-day-by-day.html | NEW YORK DAY BY DAY; Signs of the Day NEW YORK DAY BY DAY | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/imf-economic-inspection-team-puts-off-manila-visit-indefinitely.html | I.M.F. ECONOMIC INSPECTION TEAM PUTS OFF MANILA VISIT INDEFINITELY | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/factory-output-rose-0.3-in-january.html | FACTORY OUTPUT ROSE 0.3% IN JANUARY | False | AP | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/plight-of-homeless-cited-in-donations-to-fund-for-neediest.html | PLIGHT OF HOMELESS CITED IN DONATIONS TO FUND FOR NEEDIEST | False | By John T. McQuiston | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/block-ends-tenure-as-farm-secretary-joining-trade-group.html | BLOCK ENDS TENURE AS FARM SECRETARY; JOINING TRADE GROUP | False | Special to the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/goodrich-b-f-co-reports-earnings-for-qtr-to-dec-31.html | GOODRICH, B F CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/cuomo-in-capital-parries-questions-about-his-personality-and-ambitions.html | CUOMO IN CAPITAL, PARRIES QUESTIONS ABOUT HIS PERSONALITY AND AMBITIONS | False | By Phil Gailey, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/brennan-misses-deadline-to-pay-bribe-case-fine.html | BRENNAN MISSES DEADLINE TO PAY BRIBE-CASE FINE | False | By Leonard Buder | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/inventories-slip-0.1-sales-rise-1.html | INVENTORIES SLIP 0.1%; SALES RISE 1% | False | AP | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/trial-of-five-in-boston-racketeering-goes-to-jury.html | TRIAL OF FIVE IN BOSTON RACKETEERING GOES TO JURY | False | By Matthew L. Wald, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/tva-director-quits-a-year-short-of-term.html | T.V.A. DIRECTOR QUITS A YEAR SHORT OF TERM | False | Special to the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/dow-jumps-by-19.38-to-1664.45.html | DOW JUMPS BY 19.38 TO 1,664.45 | False | By John Crudele | 1986-02-19 | TX 1-763581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/style/fred-gordon-barrows-married-to-polly-rowe.html | Fred Gordon Barrows Married to Polly Rowe | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/helix-technology-corp-reports-earnings-for-qtr-to-dec-31.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/l-the-oil-import-tax-isn-t-painless-382386.html | THE OIL IMPORT TAX ISN'T PAINLESS | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/petro-lewis-corp-reports-earnings-for-qtr-to-dec-31.html | PETRO-LEWIS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/transcon-incorporated-reports-earnings-for-qtr-to-dec-31.html | TRANSCON INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/mercury-general-reports-earnings-for-qtr-to-dec-31.html | MERCURY GENERAL reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/arley-merchandise-reports-earnings-for-qtr-to-dec-31.html | ARLEY MERCHANDISE reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/unser-captures-race-at-daytona.html | Unser Captures Race at Daytona | False | AP | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/intermet-corp-reports-earnings-for-qtr-to-dec-31.html | INTERMET CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/central-holdings-reports-earnings-for-qtr-to-dec-31.html | CENTRAL HOLDINGS reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/credit-markets-treasury-bond-yields-plunge.html | CREDIT MARKETS; TREASURY BOND YIELDS PLUNGE | False | By H. J. Maidenberg | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/bronx-democrats-told-to-give-up-files.html | BRONX DEMOCRATS TOLD TO GIVE UP FILES | False | By Michael Oreskes | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | ADVANCED TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/news-summary-saturday-february-15-1986.html | NEWS SUMMARY SATURDAY, FEBRUARY 15, 1986 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/california-bank-merger-is-near.html | California Bank Merger Is Near | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/your-money-joint-tenancy-s-drawbacks.html | Your Money; Joint Tenancy's Drawbacks | False | By Leonard Sloane | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/seiscom-delta-inc-reports-earnings-for-qtr-to-dec-31.html | SEISCOM DELTA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/observer-dreamed-in-the-usa.html | OBSERVER; DREAMED IN THE U.S.A. | False | By Russell Baker | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/the-ninth-life-of-contadora.html | THE NINTH LIFE OF CONTADORA | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/uccel-corp-reports-earnings-for-qtr-to-dec-31.html | UCCEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/city-to-open-2-shelters.html | City to Open 2 Shelters | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/fed-eased-credit-in-december.html | FED EASED CREDIT IN DECEMBER | False | Special to the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/boole-babbage-inc-reports-earnings-for-qtr-to-dec-31.html | BOOLE & BABBAGE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/lancaster-colony-corp-reports-earnings-for-qtr-to-dec-31.html | LANCASTER COLONY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/french-alert-troops-in-africa-as-fighting-imperils-balance-in-chad.html | FRENCH ALERT TROOPS IN AFRICA AS FIGHTING IMPERILS BALANCE IN CHAD | False | By Richard Bernstein, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/new-york-day-by-day-year-of-renovation-for-yorkville-library.html | NEW YORK DAY BY DAY; Year of Renovation For Yorkville Library | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/edward-joyce-resigns-from-cbs.html | EDWARD JOYCE RESIGNS FROM CBS | False | By Peter J. Boyer | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/around-the-world-clemency-given-2-guilty-in-moslem-shrine-plot.html | AROUND THE WORLD; Clemency Given 2 Guilty In Moslem Shrine Plot | False | AP | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/combined-international-corp-reports-earnings-for-qtr-to-dec-31.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/briefing-terrorism-and-the-law.html | BRIEFING; Terrorism and the Law | False | By Wayne King and Warren Weaver Jr. | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/coors-adolph-co-reports-earnings-for-qtr-to-dec-31.html | COORS, ADOLPH CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/hydromer-inc-reports-earnings-for-qtr-to-dec-31.html | HYDROMER INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/a-dairy-soars-by-staying-put.html | A DAIRY SOARS BY STAYING PUT | False | By Stephen Phillips, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/american-agronomics-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN AGRONOMICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/organ-transplants-from-death-comes-life-uf1013.html | ORGAN TRANSPLANTS: FROM DEATH COMES LIFE uf1013> | False | By Andrew H. Malcolm, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/barnwell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/london-trading-in-turmoil.html | LONDON TRADING IN TURMOIL | False | By Steve Lohr, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/justice-investment-corp-reports-earnings-for-qtr-to-oct-31.html | JUSTICE INVESTMENT CORP reports earnings for Qtr to Oct 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/philippine-bishops-assail-vote-fraud-and-urge-protest.html | PHILIPPINE BISHOPS ASSAIL VOTE FRAUD AND URGE PROTEST | False | By Seth Mydans, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/around-the-world-17-policemen-killed-in-mexican-village-feud.html | AROUND THE WORLD; 17 Policemen Killed In Mexican Village Feud | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/property-capital-trust-boston-a-reports-earnings-for-qtr-to-jan-31.html | PROPERTY CAPITAL TRUST (BOSTON) (A) reports earnings for Qtr to Jan 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/westworld-community-healthcare-reports-earnings-for-qtr-to-dec-31.html | WESTWORLD COMMUNITY HEALTHCARE reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/chancellor-corp-reports-earnings-for-qtr-to-dec-31.html | CHANCELLOR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/first-federal-savings-loan-assn-austin-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN (AUSTIN) reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/books/books-of-the-times-memoirs-of-innocence.html | BOOKS OF THE TIMES; MEMOIRS OF INNOCENCE | False | By Michiko Kakutani | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/irvine-sensors-corp-reports-earnings-for-qtr-to-dec-29.html | IRVINE SENSORS CORP reports earnings for Qtr to Dec 29 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/c-o-m-b-co-reports-earnings-for-qtr-to-dec-31.html | C O M B CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/producer-prices-fall-a-steep-0.7-oil-down-sharply.html | PRODUCER PRICES FALL A STEEP 0.7%; OIL DOWN SHARPLY | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/tellabs-inc-reports-earnings-for-qtr-to-dec-31.html | TELLABS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/carlisle-corp-reports-earnings-for-qtr-to-dec-31.html | CARLISLE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/dubious-fervor-in-los-angeles.html | DUBIOUS FERVOR IN LOS ANGELES | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/sealed-power-corp-reports-earnings-for-qtr-to-dec-31.html | SEALED POWER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/tylenol-capsule-output-is-suspended-by-maker.html | TYLENOL CAPSULE OUTPUT IS SUSPENDED BY MAKER | False | By Steven Prokesch, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/bridge-li-school-giving-students-opportunity-to-hone-game.html | BRIDGE; L.I. SCHOOL GIVING STUDENTS OPPORTUNITY TO HONE GAME | False | By Alan Truscott | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/mountain-medical-equipent-co-reports-earnings-for-qtr-to-dec-31.html | MOUNTAIN MEDICAL EQUIPENT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/wisconsin-public-service-corp-reports-earnings-for-year-to-dec-31.html | WISCONSIN PUBLIC SERVICE CORP reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/style/de-gustibus-perfect-rice-quickly-cooked.html | DE GUSTIBUS; PERFECT RICE, QUICKLY COOKED | False | By Marian Burros | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/movies/film-cage-aux-folles-3-serrault-and-tognazzi.html | FILM: 'CAGE AUX FOLLES 3' SERRAULT AND TOGNAZZI | False | By Janet Maslin | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/new-jerusalem-arts-center.html | NEW JERUSALEM ARTS CENTER | False | By Henry Kamm, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/williams-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/athens-federal-savings-reports-earnings-for-qtr-to-dec-31.html | ATHENS FEDERAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/rouse-co-reports-earnings-for-qtr-to-dec-31.html | ROUSE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/continental-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/tv-fortune-dane-acb-series.html | TV: 'FORTUNE DANE,' ACB SERIES | False | By John J. O'Connor | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/christiana-companies-reports-earnings-for-qtr-to-dec-31.html | CHRISTIANA COMPANIES reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/obituaries/charles-i-pierce.html | CHARLES I. PIERCE | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/memtek-corp-reports-earnings-for-qtr-to-sept-30.html | MEMTEK CORP reports earnings for Qtr to Sept 30 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/nyregion/2-prisoners-charched-in-heroin-sales-by-phone.html | 2 PRISONERS CHARCHED IN HEROIN SALES BY PHONE | False | By Jane Gross | 1986-02-19 | TX 1-763581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/briefing-happy-budget.html | BRIEFING; Happy Budget | False | By Wayne King and Warren Weaver Jr. | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/fonar-corp-reports-earnings-for-qtr-to-dec-31.html | FONAR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/local-and-national-union-clash-over-tactics-in-hormel-strike.html | LOCAL AND NATIONAL UNION CLASH OVER TACTICS IN HORMEL STRIKE | False | By William Serrin, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/3-deny-setting-home-afire.html | 3 Deny Setting Home Afire | False | AP | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/gretzky-7-assists.html | Gretzky: 7 Assists | False | AP | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/el-salvador-convicts-2-in-slayings-of-americans.html | EL SALVADOR CONVICTS 2 IN SLAYINGS OF AMERICANS | False | By James Lemoyne, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/bird-inc-reports-earnings-for-qtr-to-dec-31.html | BIRD INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/identix-inc-reports-earnings-for-qtr-to-dec-31.html | IDENTIX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/company-briefs-324786.html | COMPANY BRIEFS | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/poor-families-need-tax-relief.html | POOR FAMILIES NEED TAX RELIEF | False | By David Kahan | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/style/for-rent-or-sale-telephone-wires.html | FOR RENT OR SALE, TELEPHONE WIRES | False | By William R. Greer | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/transitron-electronic-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSITRON ELECTRONIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/tonka-corp-reports-earnings-for-qtr-to-dec-28.html | TONKA CORP reports earnings for Qtr to Dec 28 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/sports/sports-people-martin-in-the-booth.html | SPORTS PEOPLE; Martin in the Booth | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/patents-anticancer-agent-purified.html | Patents; Anticancer Agent Purified | False | By Stacy V. Jones | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/arts/technology-meets-esthetics-at-college-assembly.html | TECHNOLOGY MEETS ESTHETICS AT COLLEGE ASSEMBLY | False | By Douglas C. McGill | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/l-corporate-tax-saving-should-be-reinvested-385286.html | CORPORATE TAX SAVING SHOULD BE REINVESTED | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/l-how-pentagon-spending-is-wrecking-the-economy-385186.html | HOW PENTAGON SPENDING IS WRECKING THE ECONOMY | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/new-designs-under-study-for-booster-rocket-seams.html | NEW DESIGNS UNDER STUDY FOR BOOSTER ROCKET SEAMS | False | By William J. Broad, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/laser-industries-reports-earnings-for-qtr-to-dec-31.html | LASER INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-dec-31.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/perkin-elmer-corp-reports-earnings-for-qtr-to-jan-31.html | PERKIN-ELMER CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/world/error-on-arrow-jet-s-weight.html | ERROR ON ARROW JET'S WEIGHT | False | Special to the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/insituform-east-reports-earnings-for-qtr-to-dec-31.html | INSITUFORM EAST reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/working-profile-heather-j-gradison-zealous-days-at-the-icc.html | WORKING PROFILE;HEATHER J. GRADISON; ZEALOUS DAYS AT THE I.C.C. | False | By Reginald Stuart, Special To the New York Times | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/us/around-the-nation-judge-in-protest-case-says-he-joined-in-march.html | AROUND THE NATION; Judge in Protest Case Says He Joined in March | False | AP | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/new-york-marine-general-insurance-reports-earnings-for-qtr-to-dec-31.html | NEW YORK MARINE & GENERAL INSURANCE reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/opinion/l-an-unmanned-mission-of-exploration-16th-century-style-385486.html | AN UNMANNED MISSION OF EXPLORATION, 16TH-CENTURY STYLE | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/williams-a-l-corp-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS, A L CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/fifth-avenue-cards-inc-reports-earnings-for-qtr-to-dec-31.html | FIFTH AVENUE CARDS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/baird-corp-reports-earnings-for-qtr-to-dec-27.html | BAIRD CORP reports earnings for Qtr to Dec 27 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-15 | 1986-02-15 | https://www.nytimes.com/1986/02/15/business/american-management-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MANAGEMENT SYSEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-763581 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/cable-tv-notes-sunday-in-the-park-is-staged-anew-for-showtime.html | CABLE TV NOTES; 'SUNDAY IN THE PARK' IS STAGED ANEW FOR SHOWTIME | False | By Steve Schneider | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/lauri-ann-rohan-to-wed-a-lawyer.html | LAURI ANN ROHAN TO WED A LAWYER | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/l-privatization-398386.html | PRIVATIZATION | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/no-headline-625686.html | No Headline | False | By Alex Ward | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/l-why-a-baseball-fans-winter-is-so-long-504786.html | WHY A BASEBALL FAN'S WINTER IS SO LONG | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-risks-labor-is-running-at-hormel.html | The Risks Labor Is Running At Hormel | False | By William Serrin | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/total-of-bribes-for-parking-contracts-estimated-to-be-as-high-as-2-million.html | TOTAL OF BRIBES FOR PARKING CONTRACTS ESTIMATED TO BE AS HIGH AS $2 MILLION | False | By Michael Oreskes | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/melancholy-men-wanton-women.html | MELANCHOLY MEN, WANTON WOMEN | False | By Elizabeth Tallent | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/miss-wiese-to-marry-robin-wyckoff.html | MISS WIESE TO MARRY ROBIN WYCKOFF | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/negotiators-in-beirut-fail-to-find-accord-as-fighting-spreads.html | NEGOTIATORS IN BEIRUT FAIL TO FIND ACCORD AS FIGHTING SPREADS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/citizens-group-tells-of-ingenious-vote-fraud-ploy.html | CITIZENS' GROUP TELLS OF INGENIOUS VOTE-FRAUD PLOY | False | By Francis X. Clines, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/duvalier-rejects-asylum-in-liberia.html | DUVALIER REJECTS ASYLUM IN LIBERIA | False | By Paul Lewis, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-region-more-dollars-for-nj-scholars.html | THE REGION; More Dollars For N.J. Scholars | False | By Alan Finder and Mary Connelly | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/l-are-mothers-losers-425886.html | Are Mothers Losers? | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/dorothy-hardin-affianced-to-william-perry-holmes.html | DOROTHY HARDIN AFFIANCED TO WILLIAM PERRY HOLMES | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-nation-a-mixed-verdict-in-the-move-trial.html | THE NATION; A Mixed Verdict In the Move Trial | False | By Caroline Rand Herron and Michael Wright | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/miami-sound-machine-achieves-a-crossover-dream.html | MIAMI SOUND MACHINE ACHIEVES A CROSSOVER DREAM | False | By Larry Brinbaum | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/bossy-scores-3-as-islanders-win.html | BOSSY SCORES 3 AS ISLANDERS WIN | False | By Robin Finn, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/county-arranging-centuries-of-records.html | COUNTY ARRANGING CENTURIES OF RECORDS | False | By Ann B. Silverman | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/l-the-bright-side-of-50-127386.html | The Bright Side Of 50 | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/off-the-tourist-track-on-st-thomas.html | OFF THE TOURIST TRACK ON ST. THOMAS | False | By Barbara Lazear Ascher | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/solving-the-bay-area-s-baseball-problem.html | SOLVING THE BAY AREA'S BASEBALL PROBLEM | False | By Leonard Koppett | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/salvador-army-sees-gains-in-new-drive.html | SALVADOR ARMY SEES GAINS IN NEW DRIVE | False | Special to the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/bridge-the-double-carries-a-variety-of-messages.html | BRIDGE; THE DOUBLE CARRIES A VARIETY OF MESSAGES | False | By Alan Truscott | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/state-fearful-of-board-cutback.html | STATE FEARFUL OF BOARD CUTBACK | False | By Marian Courtney | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/sponsors-reversal-of-li-conversionangers-buyers.html | SPONSOR'S REVERSAL OF L.I. CONVERSIONANGERS BUYERS | False | By Diana Shaman | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/democrats-focus-on-farm-crisis-in-mid-west.html | DEMOCRATS FOCUS ON FARM CRISIS IN MID WEST | False | By William Robbins, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/towns-prepare-for-plant-closings.html | TOWNS PREPARE FOR PLANT CLOSINGS | False | By Paul Bass | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/connecticut-opinion-a-chain-of-relationships-fulifills-the-meaning-of-life.html | CONNECTICUT OPINION; A CHAIN OF RELATIONSHIPS FULIFILLS THE MEANING OF LIFE | False | By Janet Krauss | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/habib-arrives-in-the-philippines-aquino-camp-suspicious-on-goal.html | HABIB ARRIVES IN THE PHILIPPINES; AQUINO CAMP SUSPICIOUS ON GOAL | False | By Clyde Haberman, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/embraced-by-death.html | EMBRACED BY DEATH | False | By Walter Abish | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/food-a-working-basket.html | FOOD; A WORKING BASKET | False | By Craig Claiborne | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/l-joseph-heller-the-road-back-127586.html | Joseph Heller: The Road Back | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/l-where-to-look-up-yiddish-370086.html | Where to Look Up Yiddish | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/intelligence-colonel-convicted.html | Intelligence Colonel Convicted | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/recent-sales-on-long-island.html | Recent Sales on Long Island | False | | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/ring-conductor-cancels.html | 'RING' CONDUCTOR CANCELS | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/theater/should-theater-be-subsidized-a-ringing-yes-vote.html | SHOULD THEATER BE SUBSIDIZED? A RINGING 'YES' VOTE | False | By Peter Hall | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/l-joseph-heller-the-road-back-615086.html | Joseph Heller: The Road Back | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/transit-agency-faulted-over-subway-incident.html | TRANSIT AGENCY FAULTED OVER SUBWAY INCIDENT | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/fare-of-the-country-sweet-temptations-in-st-moritz.html | FARE OF THE COUNTRY; SWEET TEMPTATIONS IN ST. MORITZ | False | By Barbara Cansino | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/kean-s-help-asked-on-marine-lab.html | KEAN'S HELP ASKED ON MARINE LAB | False | By Carol V. Rose | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/l-an-alternative-to-medicine-for-profit-540187.html | AN ALTERNATIVE TO 'MEDICINE FOR PROFIT' | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/art-international-prints-103-on-view-in-new-canaan.html | ART; 'INTERNATIONAL PRINTS: 103 ON VIEW IN NEW CANAAN | False | By William Zimmer | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/mcguigan-winner-by-knockout.html | MCGUIGAN WINNER BY KNOCKOUT | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/help-given-drunken-drivers.html | HELP GIVEN DRUNKEN DRIVERS | False | By Leo H. Carney | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/miss-justice-is-engaged.html | MISS JUSTICE IS ENGAGED | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/l-the-total-gene-screen-129786.html | The Total Gene Screen | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/anniversary-broadcast.html | ANNIVERSARY BROADCAST | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/wedding-planned-by-nancy-ameen.html | WEDDING PLANNED BY NANCY AMEEN | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/l-philadelphia-leads-the-way-in-parental-leave-408286.html | Philadelphia Leads the Way in Parental Leave | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/playland-to-renovate-its-boardwalk.html | PLAYLAND TO RENOVATE ITS BOARDWALK | False | By Gary Kriss | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/michael-haydn-out-from-the-shadow-of-his-elder-brother.html | MICHAEL HAYDN: OUT FROM THE SHADOW OF HIS ELDER BROTHER | False | By Andrew L. Pincus | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/status-of-taylor-still-undetermined.html | STATUS OF TAYLOR STILL UNDETERMINED | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/jan-kemp-s-agony-in-beating-a-system.html | JAN KEMP'S AGONY IN BEATING A SYSTEM | False | By Michael Goodwin | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/leslie-sacks-engaged-to-be-married-in-june.html | LESLIE SACKS ENGAGED TO BE MARRIED IN JUNE | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/inviting-mergers-that-are-sure-to-fail.html | INVITING MERGERS THAT ARE SURE TO FAIL | False | By Eleanor M. Fox | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/reagan-s-master-of-compromise-richard-darman.html | REAGAN'S MASTER OF COMPROMISE: RICHARD DARMAN | False | By Francis X. Clines | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/ideas-trends-a-jury-decides-georgia-fouled-a-teacher.html | IDEAS & TRENDS; A Jury Decides Georgia Fouled A Teacher | False | By Katherine Roberts | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/us-said-to-have-tapes-of-a-drug-agent-s-torture.html | U.S. SAID TO HAVE TAPES OF A DRUG AGENT'S TORTURE | False | By Philip Shenon, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/kidnapping-still-taking-a-toll-on-duarte.html | KIDNAPPING STILL TAKING A TOLL ON DUARTE | False | By James Lemoyne, Special To the New York Times | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/li-group-works-to-save-lighthouse-from-ruin.html | L.I. GROUP WORKS TO SAVE LIGHTHOUSE FROM RUIN | False | By Clifford D. May, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/briefing-baseball-ever-return.html | BRIEFING; BASEBALL EVER RETURN? | False | By Wayne King and Warren Weaver Jr. | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/peggy-l-epstein-to-wed-in-august.html | PEGGY L. EPSTEIN TO WED IN AUGUST | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/northeast-journal-the-nassau-jail-s-undercover-story.html | NORTHEAST JOURNAL; The Nassau Jail's Undercover Story | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/53-food-outlets-cited-by-new-york-officials.html | 53 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-island-journal-541787.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/antiques-morristown-in-washingtons-day.html | ANTIQUES; MORRISTOWN IN WASHINGTON'S DAY | False | By Muriel Jacobs | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/energy-unit-tested.html | ENERGY UNIT TESTED | False | By Pete Mobilia | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/outdoors-hunters-group-is-under-attack.html | OUTDOORS; HUNTERS' GROUP IS UNDER ATTACK | False | By Nelson Bryant | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/week-in-business-japan-s-auto-quotas-don-t-soothe-critics.html | WEEK IN BUSINESS; JAPAN'S AUTO QUOTAS DON'T SOOTHE CRITICS | False | By Merrill Perlman | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/travel-advisory-fiesta-in-tucson-black-forest-walks.html | TRAVEL ADVISORY; FIESTA IN TUCSON, BLACK FOREST WALKS | False | By Lawrence Van Gelder | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/prospects.html | PROSPECTS | False | By H. H. Maidenberg | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/allies-generally-back-reagan-s-response-on-arms.html | ALLIES GENERALLY BACK REAGAN'S RESPONSE ON ARMS | False | By Michael R. Gordon, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/new-links-to-syrians-found-in-suicide-terror-bombings.html | NEW LINKS TO SYRIANS FOUND IN SUICIDE TERROR BOMBINGS | False | By Thomas L. Friedman, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/in-westchester-and-connecticut-tax-disparities-troubling-homeowners.html | IN WESTCHESTER AND CONNECTICUT; TAX DISPARITIES TROUBLING HOMEOWNERS | False | By Betsy Brown | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/the-mel-lewis-orchestra-celebrates-its-20-year-village-vanguard-gig.html | THE MEL LEWIS ORCHESTRA CELEBRATES ITS 20-YEAR VILLAGE VANGUARD GIG | False | By John S. Wilson | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/social-events-settings-for-many-tastes.html | SOCIAL EVENTS; SETTINGS FOR MANY TASTES | False | By Robert E. Tomasson | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/best-sellers.html | BEST SELLERS | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Gene Thornton | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/about-cars-magic-of-corvette-lasts-to-this-day.html | ABOUT CARS; MAGIC OF CORVETTE LASTS TO THIS DAY | False | By Marshall Schuon | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/movies/once-banned-documentary-looks-at-a-divided-ireland.html | ONCE-BANNED DOCUMENTARY LOOKS AT A DIVIDED IRELAND | False | By Jo Thomas | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/northeast-journal-restraint-of-power-in-philadelphia.html | NORTHEAST JOURNAL; Restraint of Power In Philadelphia | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/c-correction-537486.html | CORRECTION | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/the-road-to-tweedledum.html | THE ROAD TO TWEEDLEDUM | False | By William S. Peterson | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/cheryl-schuchman-to-wed.html | CHERYL SCHUCHMAN TO WED | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/use-of-private-suits-in-housing-bias-cases-in-federal-courts-is-increasing.html | USE OF PRIVATE SUITS IN HOUSING BIAS CASES IN FEDERAL COURTS IS INCREASING | False | By John Herbers, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/sakharov-letter-printed-in-london.html | SAKHAROV LETTER PRINTED IN LONDON | False | By Joseph Lelyveld, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/laurie-g-greaves-becomes-a-bride.html | LAURIE G. GREAVES BECOMES A BRIDE | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/decline-and-turnaround.html | DECLINE AND TURNAROUND? | False | By Robert Curvin | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/rudolf-serkin-at-fisher-hall.html | RUDOLF SERKIN AT FISHER HALL | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/what-comes-next-marcos-s-victory-may-be-costly-for-his-country.html | WHAT COMES NEXT?; MARCOS'S VICTORY MAY BE COSTLY FOR HIS COUNTRY | False | By Seth Mydans | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/town-rules-after-landscape.html | TOWN RULES AFTER LANDSCAPE | False | By Debra Wetzel | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/opera-rare-double-bill-from-weill-and-brecht.html | OPERA: RARE DOUBLE BILL FROM WEILL AND BRECHT | False | By John Rockwell | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-island-opinion-nico-it-s-over-at-last.html | LONG ISLAND OPINION; NICO, IT'S OVER AT LAST | False | By Hermine Leff | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Nancy Forbes | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/about-westchester-postdate.html | ABOUT WESTCHESTER; POSTDATE | False | By Lynne Ames | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/quotation-of-the-day-537186.html | Quotation of the Day | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/dawkins-paces-duke.html | DAWKINS PACES DUKE | False | By Barry Jacobs, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/speaking-personally-a-life-spent-shovelling-snow.html | SPEAKING PERSONALLY; A LIFE SPENT SHOVELLING SNOW | False | By Rick Wolff | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/l-jewish-day-school-s-sharing-of-space-433686.html | JEWISH DAY SCHOOL'S SHARING OF SPACE | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/jill-johnson-engaged.html | JILL JOHNSON ENGAGED | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jonathan M. Elukin | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/catharine-moyer-to-marry-in-fall.html | CATHARINE MOYER TO MARRY IN FALL | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/l-teaching-children-a-system-of-values-432086.html | TEACHING CHILDREN A SYSTEM OF VALUES | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/l-zurich-159086.html | Zurich | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-branch-rebuilding-its-oceanfront-and-its-image.html | LONG BRANCH REBUILDING ITS OCEANFRONT AND ITS IMAGE | False | By Jacqueline Shaheen | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-nonfiction-367886.html | IN SHORT: NONFICTION | False | By George James | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/june-wedding-planned-for-maureen-m-ahn.html | JUNE WEDDING PLANNED FOR MAUREEN M. AHN | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westchester-opinion-view-washington-s-character-seen-last-will-testament.html | WESTCHESTER OPINION; A VIEW OF WASHINGTON'S CHARACTER AS SEEN IN THE LAST WILL AND TESTAMENT | False | By Stuart Kessler | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/massachusetts-law-a-longer-arm-for-scofflaws.html | MASSACHUSETTS LAW: A LONGER ARM FOR SCOFFLAWS | False | Special to the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/15-injured-during-evacuation-of-plane-with-engine-on-fire.html | 15 Injured During Evacuation Of Plane With Engine on Fire | False | By United Press International | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/music/music-a-1724-te-deum-to-have-premiere.html | MUSIC; A 1724 'TE DEUM' TO HAVE PREMIERE | False | By Rena Fruchter | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/camden-port-looks-to-continued-gains.html | CAMDEN PORT LOOKS TO CONTINUED GAINS | False | By Carlo M. Sardella | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/32-year-tradition-in-philadelphia-is-facing-change.html | 32-YEAR TRADITION IN PHILADELPHIA IS FACING CHANGE | False | By William C. Rhoden | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/cassette-captures-pine-barrens-music.html | CASSETTE CAPTURES PINE BARRENS MUSIC | False | By Leo H. Carney | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/president-faults-marcos-for-fraud-but-announces-no-us-response.html | PRESIDENT FAULTS MARCOS FOR FRAUD BUT ANNOUNCES NO U.S. RESPONSE | False | By Leslie H. Gelb, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/bette-sacks-becomes-bride-of-dr-james-david-albert.html | BETTE SACKS BECOMES BRIDE OF DR. JAMES DAVID ALBERT | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-nonfiction-367786.html | IN SHORT: NONFICTION | False | By Todd S. Purdum | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/susan-s-smirnoff-engaged-to-dr-kirk-j-zachary.html | SUSAN S. SMIRNOFF ENGAGED TO DR. KIRK J. ZACHARY | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/briefing-stein-back-school-prayer.html | BRIEFING; STEIN BACK SCHOOL PRAYER? | False | By Wayne King and Warren Weaver Jr. | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/what-s-new-with-breakfast-morning-meals-fresh-from-the-freezer.html | WHAT'S NEW WITH BREAKFAST; MORNING MEALS, FRESH FROM THE FREEZER | False | By Tom Callahanl | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/on-language-moon-of-my-delight.html | On Language; Moon Of My Delight | False | By William Safire | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/martha-s-vineyard-getting-jets-again.html | MARTHA'S VINEYARD GETTING JETS AGAIN | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/tenants-income-vs-rent.html | TENANTS' INCOME VS. RENT | False | By Michael Decourcy Hinds | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/noel-pick-to-wed-mary-l-d-amico.html | NOEL PICK TO WED MARY L. D'AMICO | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/recent-sales-in-new-jersey.html | Recent Sales in New Jersey | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/curbing-the-fear-of-aids.html | Curbing the Fear of AIDS | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/government-trust-less-in-west-europe-than-us.html | GOVERNMENT TRUST: LESS IN WEST EUROPE THAN U.S. | False | By E. J. Dionne Jr. | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/postings-piggyback-condos.html | POSTINGS; PIGGYBACK CONDOS | False | By Dee Wedemeyer | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/i-think-therefore-the-universe-is.html | I THINK, THEREFORE THE UNIVERSE IS | False | By Timothy Ferris | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/briefing-lenkowsky-heard-from.html | BRIEFING; LENKOWSKY HEARD FROM | False | By Wayne King and Warren Weaver Jr. | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/watson-leads-by-1-in-hawaiian-golf.html | WATSON LEADS BY 1 IN HAWAIIAN GOLF | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/sculptor-achieves-a-50year-dream.html | SCULPTOR ACHIEVES A 50-YEAR DREAM | False | By Laurie A. O'Neill | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/music-mehta-and-yo-yo-ma.html | MUSIC: MEHTA AND YO-YO MA | False | By Jochn Rockwell | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/new-yorkers-etc-security-blankets-never-really-vanish.html | NEW YORKERS, ETC.; SECURITY BLANKETS NEVER REALLY VANISH | False | By Enid Nemy | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/fair-stresses-children-s-safety.html | FAIR STRESSES CHILDREN'S SAFETY | False | By Sharon L. Bass | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/woodards-add-a-special-spirit-to-globetrotters.html | WOODARDS ADD A SPECIAL SPIRIT TO GLOBETROTTERS | False | By Ira Berkow | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/sunday-in-the-apartment-with-georg.html | SUNDAY IN THE APARTMENT WITH GEORG | False | By Marx Wartofsky | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/follow-up-on-the-news-guarding-a-statue-of-harry-truman.html | FOLLOW-UP ON THE NEWS; GUARDING A STATUE OF HARRY TRUMAN | False | By Richard Haitch | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/bishops-in-philippines-challenged-by-marcos.html | Bishops in Philippines Challenged by Marcos | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-world-rumors-swirl-but-mandela-stays-behind-bars.html | THE WORLD; Rumors Swirl but Mandela Stays Behind Bars | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/headliners-moving-violations.html | Headliners; Moving Violations | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/art-12-korean-artists-show-at-thorpe.html | ART; 12 KOREAN ARTISTS SHOW AT THORPE | False | By Vivien Raynor | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/in-quotes.html | IN QUOTES | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-nation-two-reasons-to-be-bullish.html | THE NATION; Two Reasons To Be Bullish | False | By Caroline Rand Herron and Michael Wright | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/dining-out-freshness-prevails-in-larchmont.html | DINING OUT; FRESHNESS PREVAILS IN LARCHMONT | False | By M. H. Reed | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/olson-wins-pole-vault-clearing-19-0-1-4.html | OLSON WINS POLE VAULT, CLEARING 19-0 1/4 | False | By Frank Litsky | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/l-betting-on-pac-s-549486.html | Betting on PAC's | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/teaching-at-home-debates-continue.html | TEACHING AT HOME: DEBATES CONTINUE | False | By Maureen Duffy | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/lynn-simmons-engaged.html | LYNN SIMMONS ENGAGED | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/tv-turns-to-the-hard-boiled-male.html | TV TURNS TO THE HARD-BOILED MALE | False | By Peter J. Boyer | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/an-american-living-in-el-salvador-is-killed.html | AN AMERICAN LIVING IN EL SALVADOR IS KILLED | False | AP | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/music-a-premiere-for-chick-corea.html | MUSIC; A PREMIERE FOR CHICK COREA | False | By Robert Sherman | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/as-season-starts-drivers-aim-at-elliott.html | AS SEASON STARTS, DRIVERS AIM AT ELLIOTT | False | By Steve Potter | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/commuters-rate-new-metro-north-cars-set-for-danbury.html | COMMUTERS RATE NEW METRO-NORTH CARS SET FOR DANBURY | False | By Edward Hudson | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/theater-george-st-books-a-highly-praised-film.html | THEATER; GEORGE ST. BOOKS A HIGHLY PRAISED FILM | False | By Alvin Klein | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/sports-of-the-times-darrell-waltrip-tries-it-again-george-vecsey.html | SPORTS OF THE TIMES; DARRELL WALTRIP TRIES IT AGAIN George Vecsey | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/laughing-our-way-to-defeat.html | LAUGHING OUR WAY TO DEFEAT | False | By James Carrol | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/about-books-love-nostalgia-and-niagara.html | ABOUT BOOKS; LOVE, NOSTALGIA AND NIAGARA | False | By Anatole Broyard | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/gardening-ways-to-prevent-storm-damage.html | GARDENING; WAYS TO PREVENT STORM DAMAGE | False | By Carl Totemeier | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/settings-asunder.html | SETTINGS ASUNDER | False | By Erica Abeel | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/foreign-affairs-more-mideast-trouble.html | FOREIGN AFFAIRS; More Mideast Trouble | False | By Flora Lewis | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/children-s-books-432386.html | CHILDREN'S BOOKS | False | By Janice Prindle | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/remembering-poland.html | REMEMBERING POLAND | False | By Eva Hoffman | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/3d-democrat-enters-contest-for-us-senate-in-maryland.html | 3d Democrat Enters Contest For U.S. Senate in Maryland | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/practical-traveler-what-s-new-in-newsletters.html | PRACTICAL TRAVELER; WHAT'S NEW IN NEWSLETTERS | False | By Paul Grimes | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-world-iran-and-iraq-are-at-it-again.html | THE WORLD; Iran and Iraq Are At It Again | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/on-foot-in-old-amsterdam.html | ON FOOT IN OLD AMSTERDAM | False | By Marylin Bender | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/art-by-19th-century-black-artists.html | ART: BY 19TH-CENTURY BLACK ARTISTS | False | Special to the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/l-how-civic-virtue-got-from-city-hall-to-queens-408086.html | How 'Civic Virtue' Got From City Hall to Queens | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westchester-journal-jewel-unsold.html | WESTCHESTER JOURNAL; 'JEWEL' UNSOLD | False | By Betsy Brown | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/l-frites-158286.html | FRITES | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/maria-b-doelger-to-marry-in-june.html | MARIA B. DOELGER TO MARRY IN JUNE | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/terrorism-fears-cancel-school-trips.html | TERRORISM FEARS CANCEL SCHOOL TRIPS | False | By Therese Madonia | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/crawley-goes-for-bramble-s-title.html | CRAWLEY GOES FOR BRAMBLE'S TITLE | False | By Phil Berger | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/postings-photo-exhibit.html | POSTINGS; PHOTO EXHIBIT | False | By Dee Wedemeyer | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/sally-stiefvater-bride-of-michael-j-tedesco.html | SALLY STIEFVATER BRIDE OF MICHAEL J. TEDESCO | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/sunday-observer-justice-can-be-beautiful.html | SUNDAY OBSERVER; Justice Can Be Beautiful | False | By Russell Baker | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/when-does-the-ocean-cry-uncle.html | WHEN DOES THE OCEAN CRY 'UNCLE'? | False | By Bob Narus | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/lightning-in-telephone-lines-caused-jersey-youth-s-death.html | LIGHTNING IN TELEPHONE LINES CAUSED JERSEY YOUTH'S DEATH | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/children-s-books-bookshelf-425686.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-the-heart-of-the-heart-of-the-country.html | IN THE HEART OF THE HEART OF THE COUNTRY | False | By Josephine Humphreys | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/henry-james-lee-marvin-and-the-law.html | HENRY JAMES, LEE MARVIN AND THE LAW | False | By Jerry Frug | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/theater-early-shepard-play-at-hartford-stage.html | THEATER; EARLY SHEPARD PLAY AT HARTFORD STAGE | False | By Alvin Klein | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/katherine-blenko-engaged-to-marry-joseph-belanoff.html | KATHERINE BLENKO ENGAGED TO MARRY JOSEPH BELANOFF | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/home-clinic-do-it-yourself-building-with-wood-joints-five-easy-pieces.html | HOME CLINIC; DO-IT-YOURSELF BUILDING WITH WOOD JOINTS: FIVE EASY PIECES | False | By Bernard Gladstone | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/l-frites-158186.html | Frites | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/mexican-official-sees-harm-in-us-bill-on-aliens.html | MEXICAN OFFICIAL SEES HARM IN U.S. BILL ON ALIENS | False | By Robert Reinhold, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/churches-become-burglary-target.html | CHURCHES BECOME BURGLARY TARGET | False | By Reginald Thomas | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/planning-through-a-garden-window.html | PLANNING THROUGH A GARDEN WINDOW | False | By Ann Lomuto | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/our-champagne-era-recalls-brut-times.html | Our Champagne Era Recalls Brut Times | False | By James MacGregor Burns | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/trump-faces-fight-over-marina-lease.html | TRUMP FACES FIGHT OVER MARINA LEASE | False | By Carlo M. Sardella | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/fairfield-wins.html | FAIRFIELD WINS | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/music-brandenburg-group.html | MUSIC: BRANDENBURG GROUP | False | By Tim Page | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/reagan-is-pushing-the-welfare-issue.html | REAGAN IS PUSHING THE WELFARE ISSUE | False | By Bernard Weinraub, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/text-of-president-s-statement.html | TEXT OF PRESIDENT'S STATEMENT | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/rangers-larouche-adds-scoring-help.html | RANGERS' LAROUCHE ADDS SCORING HELP | False | By Craig Wolff | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/cable-tv-concern-has-paid-fees-of-220000-to-bronx-democrat.html | CABLE TV CONCERN HAS PAID FEES OF $220,000 TO BRONX DEMOCRAT | False | By Josh Barbanel | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/in-pursuit-of-the-perfect-golf-ball.html | IN PURSUIT OF THE PERFECT GOLF BALL | False | By N. R. Kleinfield | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/men-s-style-tropical-ease.html | MEN'S STYLE; TROPICAL EASE | False | By Diane Sustendal | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/anne-fomon-plans-to-wed.html | ANNE FOMON PLANS TO WED | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/steven-d-cohn-is-wed-to-jana-jagolkowsky.html | STEVEN D. COHN IS WED TO JANA JAGOLKOWSKY | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/jacqueline-lakin-a-nurse-to-wed-william-nork-3d.html | JACQUELINE LAKIN, A NURSE, TO WED WILLIAM NORK 3D | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/music-brooklynites-play-sibelius.html | MUSIC: BROOKLYNITES PLAY SIBELIUS | False | By Will Crutchfield | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/dining-out-where-pasta-and-price-are-right.html | DINING OUT; WHERE PASTA AND PRICE ARE RIGHT | False | By Florence Fabricant | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/nets-slump-continues-with-112-94-loss.html | NETS' SLUMP CONTINUES WITH 112-94 LOSS | False | By Roy S. Johnson, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/cowboys-playboys-and-other-spies.html | COWBOYS, PLAYBOYS AND OTHER SPIES | False | By Michael Howard | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/haiti-looks-to-the-us-for-aid-and-comfort.html | Haiti Looks To the U.S. For Aid and Comfort | False | By Joseph B. Treaster | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/a-new-strain-on-relations-with-japan.html | A NEW STRAIN ON RELATIONS WITH JAPAN | False | By Sam Nakagama | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/follow-up-on-the-news-staking-a-claim-to-miss-liberty.html | FOLLOW-UP ON THE NEWS; STAKING A CLAIM TO MISS LIBERTY | False | By Richard Haitch | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/wine-investing-in-success.html | WINE; INVESTING IN SUCCESS | False | By Gerald Eskenazi | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/q-and-a-408686.html | Q AND A | False | By Dee Wedemeyer | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/traditional-chinese-music-may-be-on-the-way-back.html | TRADITIONAL CHINESE MUSIC MAY BE ON THE WAY BACK | False | By John Rockwell | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/nature-watch-redbreasted-nuthatch.html | NATURE WATCH; RED-BREASTED NUTHATCH | False | By Sy Barlowe | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westport-starts-trailerpark-public-housing.html | WESTPORT STARTS TRAILER-PARK PUBLIC HOUSING | False | By Obert A. Hamilton | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/l-the-total-gene-screen-130586.html | The Total Gene Screen | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/republicans-avoid-scandal-issue-in-queens-special-election.html | REPUBLICANS AVOID SCANDAL ISSUE IN QUEENS SPECIAL ELECTION | False | By Frank Lynn | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/the-weather-sloppy-the-looks-stylish.html | THE WEATHER, SLOPPY; THE LOOKS, STYLISH | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/overthehill-gang-fulfills-a-dream.html | OVER-THE-HILL GANG FULFILLS A DREAM | False | By Paul Bass | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/what-price-fitness.html | WHAT PRICE FITNESS? | False | By Robert Lipsyte | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/environmental-agency-plans-detailed-study-of-new-york-s-water-system.html | ENVIRONMENTAL AGENCY PLANS DETAILED STUDY OF NEW YORK'S WATER SYSTEM | False | By Deirdre Carmody | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/all-the-czar-s-men.html | ALL THE CZAR'S MEN | False | By Firuz Kazemzadeh | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/dining-out-savories-from-the-middle-east.html | DINING OUT; SAVORIES FROM THE MIDDLE EAST | False | By Patricia Brooks | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/valenzuela-gets-5.5-million.html | VALENZUELA GETS $5.5 MILLION | False | By Murray Chass | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/joan-m-salzman-to-become-bride.html | JOAN M. SALZMAN TO BECOME BRIDE | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/revamping-the-olympic-franchise.html | REVAMPING THE OLYMPIC FRANCHISE | False | By Eric Schmitt | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/l-things-that-a-president-s-age-tell-us-408486.html | Things That a President's Age Tell Us | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/music-debuts-in-review-two-pianists-a-violinist-and-a-cellist-in-recitals.html | MUSIC: DEBUTS IN REVIEW; TWO PIANISTS, A VIOLINIST AND A CELLIST IN RECITALS | False | By Will Crutchfield | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/koch-gives-new-duties-to-three-at-city-hall.html | Koch Gives New Duties To Three at City Hall | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/jersey-school-board-proposes-laying-off-31.html | JERSEY SCHOOL BOARD PROPOSES LAYING OFF 31 | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/new-cassettes-fellini-sinatra-and-bedtime-stories-137386.html | NEW CASSETTES: FELLINI, SINATRA AND BEDTIME STORIES | False | By Tim Page | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/judge-withdraws-in-trial-of-8-arrested-at-march-he-joined.html | Judge Withdraws in Trial of 8 Arrested at March He Joined | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/connecticut-opinion-conquering-persistent-fears.html | CONNECTICUT OPINION; CONQUERING PERSISTENT FEARS | False | By Gloria M. Curry | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/my-son-the-rastafarian.html | MY SON, THE RASTAFARIAN | False | By Mario Vargas Llosa | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/l-who-knew-keats-and-when-369986.html | Who Knew Keats and When | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/c-correction-537286.html | CORRECTION | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/owners-say-abuse-grounded-big-flag.html | OWNERS SAY ABUSE GROUNDED BIG FLAG | False | By John Cavanaugh | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/hitting-the-bricks-in-argentina.html | Hitting the Bricks in Argentina | False | By Lydia Chavez | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/latin-american-police-get-some-pointers-from-washington.html | Latin American Police Get Some Pointers From Washington | False | By James Lemoyne | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/hanoi-reported-to-say-gi-s-may-be-there.html | HANOI REPORTED TO SAY G.I.'S MAY BE THERE | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/sign-s-on-governor-answered-massachusets-gop-seeks-end-to-slide.html | SIGN'S'? ON GOVERNOR ANSWERED, MASSACHUSETS G.O.P. SEEKS END TO SLIDE | False | Special to the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/l-a-misconception-about-coaching-543486.html | A 'MISCONCEPTION' ABOUT COACHING | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/let-s-distance-ourselves-from-marcos.html | LET'S DISTANCE OURSELVES FROM MARCOS | False | By Stephen J. Solarz | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/artist-chronicles-civil-rights-era.html | ARTIST CHRONICLES CIVIL RIGHTS ERA | False | By Jacqueline Weaver | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/vying-for-traffic-jam-capital-of-nation.html | VYING FOR TRAFFIC-JAM CAPITAL OF NATION | False | By Ben A. Franklin, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-island-opinion-housewives-get-no-respect.html | LONG ISLAND OPINION; HOUSEWIVES GET NO RESPECT... | False | By Angela Amato | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/l-helping-those-who-need-us-432887.html | HELPING THOSE WHO NEED US | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/beyond-drill-questions-hover-over-shoreham.html | BEYOND DRILL, QUESTIONS HOVER OVER SHOREHAM | False | By John Rather | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/l-joseph-heller-the-road-back-127986.html | Joseph Heller: The Road Back | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/learning-to-love-noodles.html | LEARNING TO LOVE NOODLES | False | By Noel Perrin | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/canada-s-beloved-anne-of-green-gables-crosses-the-border.html | CANADA'S BELOVED 'ANNE OF GREEN GABLES' CROSSES THE BORDER | False | By Christopher S. Wren | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/club-to-perk-up-westport-night-life.html | CLUB TO PERK UP WESTPORT NIGHT LIFE | False | By Andree Brooks | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/dance-the-city-ballet-performs-who-cares.html | DANCE: THE CITY BALLET PERFORMS 'WHO CARES?' | False | By Jack Anderson | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/cuomo-urges-tighter-ban-on-sex-bias-in-schools.html | CUOMO URGES TIGHTER BAN ON SEX BIAS IN SCHOOLS | False | Special to the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/art-view-homage-to-a-painter-who-celebrated-privilege.html | ART VIEW; HOMAGE TO A PAINTER WHO CELEBRATED PRIVILEGE | False | By John Russell | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/l-to-do-well-on-the-sat-it-helps-to-be-an-only-child-408586.html | To Do Well on the S.A.T., It Helps to Be an Only Child | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/cohn-says-koch-made-80-deal-with-gop.html | Cohn Says Koch Made '80 Deal With G.O.P. | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/topics-overproductions-welcome-to-the-club.html | TOPICS; OVERPRODUCTIONS; Welcome to the Club | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/foreigners-in-their-own-land.html | FOREIGNERS IN THEIR OWN LAND | False | By Ernest Gill | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/new-cassettes-fellini-sinatra-and-bedtime-stories-137686.html | NEW CASSETTES: FELLINI, SINATRA AND BEDTIME STORIES | False | By Eden Ross Lipson | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/obituaries/zachariah-shuster-ex-aide-with-american-jewish-group.html | Zachariah Shuster, Ex-Aide With American Jewish Group | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/top-south-korea-figure-still-detained.html | TOP SOUTH KOREA FIGURE STILL DETAINED | False | By Susan Chira, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/seton-hall-wins-in-overtime.html | SETON HALL WINS IN OVERTIME | False | Special to the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/jazz-hand-knicks-fifth-loss-in-row.html | JAZZ HAND KNICKS FIFTH LOSS IN ROW | False | By Sam Goldaper | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/nancy-gray-parker-plans-to-be-wed-to-william-f-wilson-in-september.html | NANCY GRAY PARKER PLANS TO BE WED TO WILLIAM F. WILSON IN SEPTEMBER | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/sports-people-hole-in-one.html | SPORTS PEOPLE; HOLE-IN-ONE | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/dutch-skater-takes-5000-and-leads-meet.html | DUTCH SKATER TAKES 5,000 AND LEADS MEET | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/art-still-lifes-and-mask-faces-opposites-that-attract.html | ART; STILL LIFES AND 'MASK' FACES: OPPOSITES THAT ATTRACT | False | By Helen A. Harrison | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/what-s-new-with-breakfast.html | WHAT'S NEW WITH BREAKFAST | False | By Tom Callahan | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/transit-fares-to-rise.html | TRANSIT FARES TO RISE | False | By William Jobes | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/chess-david-and-goliath-battle-it-out.html | CHESS; DAVID AND GOLIATH BATTLE IT OUT | False | By Robert Byrne | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/deaf-councilman-s-busy-role-in-a-hearing-world.html | DEAF COUNCILMAN'S BUSY ROLE IN A HEARING WORLD | False | Special to the New York Times | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/the-flasher-of-the-apocalypse.html | THE FLASHER OF THE APOCALYPSE | False | By Lore Segal | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/l-privatization-398806.html | Privatization | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/movies/outside-of-rome-a-medieval-whodunit-unfolds.html | OUTSIDE OF ROME, A MEDIEVAL WHODUNIT UNFOLDS | False | By E. J. Dionne Jr. | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/dallas-rail-plan-is-in-trouble-before-it-can-start.html | DALLAS RAIL PLAN IS IN TROUBLE BEFORE IT CAN START | False | By Peter Applebome, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/music-view-the-mystery-of-casting-at-the-met.html | MUSIC VIEW; THE MYSTERY OF CASTING AT THE MET | False | By Donal Henahan | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/brown-and-cornell-win-to-share-lead.html | BROWN AND CORNELL WIN TO SHARE LEAD | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/li-radio-beats-city-stations-for-listeners-hearts-and-ears.html | L.I. RADIO BEATS CITY STATIONS FOR LISTENERS' HEARTS AND EARS | False | By Diane Ketcham | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/c-correction-429786.html | Correction | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/sports-people-forfeit-ruling.html | SPORTS PEOPLE; FORFEIT RULING | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/new-cassettes-fellini-sinatra-and-bedtime-stories-223686.html | NEW CASSETTES: FELLINI, SINATRA AND BEDTIME STORIES | False | By Jon Pareles | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/follow-up-on-the-news-courtroom-crime.html | FOLLOW-UP ON THE NEWS; COURTROOM CRIME | False | By Richard Haitch | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/stamps-the-lone-star-state.html | STAMPS; THE LONE STAR STATE | False | By John F. Dunn | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/new-billing-for-those-old-movie-houses.html | NEW BILLING FOR THOSE OLD MOVIE HOUSES | False | By Diana Shaman | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/klangfarbenmelodien-and-the-duke.html | KLANGFARBENMELODIEN AND THE DUKE | False | By Carol J. Oja | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/theater/a-bid-for-stardom-after-19-years-in-the-shadows.html | A BID FOR STARDOM AFTER 19 YEARS IN THE SHADOWS | False | By Dena Kleiman | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/q-a-john-s-dyson-on-utilities-where-to-send-long-islands-electric-bill.html | Q & A: John S. Dyson on Utilities; Where to Send Long Island's Electric Bill | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/talking-va-loans-effects-of-new-cutbacks.html | TALKING V.A. LOANS; EFFECTS OF NEW CUTBACKS | False | By Andree Brooks | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/sports-people-replacement-for-lendl.html | SPORTS PEOPLE; REPLACEMENT FOR LENDL | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/l-reason-to-rethink-adoption-cases-548986.html | Reason to Rethink Adoption Cases | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/jersey-aims-aids-education-drive-at-drug-users.html | JERSEY AIMS AIDS EDUCATION DRIVE AT DRUG USERS | False | By Amy Wallace | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/the-virtuoso-troyanovsky-a-un-finale.html | THE 'VIRTUOSO' TROYANOVSKY: A U.N. FINALE | False | Special to the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/l-jewish-day-school-s-sharing-of-space-434386.html | JEWISH DAY SCHOOL'S SHARING OF SPACE | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/l-suing-a-board-396986.html | SUING A BOARD | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westchester-journal-schools-competing.html | WESTCHESTER JOURNAL; SCHOOLS COMPETING | False | By Tessa Melvin | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/governor-seeks-small-rises-in-some-programs.html | GOVERNOR SEEKS SMALL RISES IN SOME PROGRAMS | False | By Joseph F. Sullivan | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-islanders-hofstra-university-dean-with-students-from-3-to-83.html | LONG ISLANDERS; HOFSTRA UNIVERSITY DEAN WITH STUDENTS FROM 3 TO 83 | False | By Lawrence Van Gelder | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/refugee-commissioner-tries-to-keep-up-with-the-flow.html | Refugee Commissioner Tries to Keep Up With the Flow | False | By Thomas W. Netter | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/connecticut-opinion-metro-north-quest-a-haven-for-bridge.html | CONNECTICUT OPINION; METRO-NORTH QUEST: A HAVEN FOR BRIDGE | False | By William H. Baldwin | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Tim Page | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/around-the-nation-judge-refuses-to-dismiss-juror-in-rackets-trial.html | AROUND THE NATION; Judge Refuses to Dismiss Juror in Rackets Trial | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/dartmouth-is-assailed-on-south-africa-policy.html | Dartmouth Is Assailed On South Africa Policy | False | Special to the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/last-civilian-beacon-keeper-stands-watch-near-coney-i.html | LAST CIVILIAN BEACON KEEPER STANDS WATCH NEAR CONEY I. | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/sarah-stanger-to-wed.html | SARAH STANGER TO WED | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/l-ecology-and-crowding-are-problems-for-haiti-408386.html | Ecology and Crowding Are Problems for Haiti | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/canada-says-3-bourbon-brands-pose-health-risk.html | CANADA SAYS 3 BOURBON BRANDS POSE HEALTH RISK | False | By Irvin Molotsky, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/l-melk-156286.html | MELK | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/concert-the-zagreb-philharmonic.html | CONCERT: THE ZAGREB PHILHARMONIC | False | By Tim Page | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/a-choreographer-finds-inspiration-in-beckett-s-theatrics.html | A CHOREOGRAPHER FINDS INSPIRATION IN BECKETT'S THEATRICS | False | By David Stevens | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Frank Rich | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/behind-the-rigid-facade-damascus-has-a-softer-side.html | BEHIND THE RIGID FACADE, DAMASCUS HAS A SOFTER SIDE | False | By Elaine Sciolino, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/st-john-s-romps-georgetown-is-upset-redmen-defeat-connecticut-74-54.html | ST. JOHN'S ROMPS; GEORGETOWN IS UPSET; REDMEN DEFEAT CONNECTICUT, 74-54 | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-nonfiction-tactics-in-3-d.html | IN SHORT: NONFICTION; TACTICS IN 3-D | False | By Ronald Bailey | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/lawyers-lecture-in-school-program.html | LAWYERS LECTURE IN SCHOOL PROGRAM | False | By Rhoda M. Gilinsky | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/match-to-feature-senior-tennis-stars.html | MATCH TO FEATURE SENIOR TENNIS STARS | False | By Michael Luzzi | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/emma-lazarus-or-elizabeth-arden.html | Emma Lazarus or Elizabeth Arden? | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/two-bottles-of-poisoned-tylenol-were-shipped-by-same-distributor.html | TWO BOTTLES OF POISONED TYLENOL WERE SHIPPED BY SAME DISTRIBUTOR | False | By Robert D. McFadden | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/marcos-is-declared-victor-aquino-says-he-is-beaten-reagan-calls-vote-suspect.html | MARCOS IS DECLARED VICTOR; AQUINO SAYS 'HE IS BEATEN'; REAGAN CALLS VOTE SUSPECT | False | By Seth Mydans, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/women-tackle-the-construction-trades.html | WOMEN TACKLE THE CONSTRUCTION TRADES | False | By Penny Singer | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/new-jersey-opinion-how-victims-play-a-part-in-the-parole-process.html | NEW JERSEY OPINION; HOW VICTIMS PLAY A PART IN THE PAROLE PROCESS | False | By James E. McGreevey | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/police-promise-to-keep-subway-patrol-level.html | POLICE PROMISE TO KEEP SUBWAY PATROL LEVEL | False | By Jonathan Friendly | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westchester-opinion-my-mother-would-be-treated-better-if-she-were-a-dog.html | WESTCHESTER OPINION; 'MY MOTHER WOULD BE TREATED BETTER IF SHE WERE A DOG' | False | By Lucille G. Natkins | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/politics-strains-in-suffolk-legislature.html | POLITICS; STRAINS IN SUFFOLK LEGISLATURE | False | By Frank Lynn | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/l-sexism-in-orbit-549586.html | Sexism in Orbit | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/movies/film-view-plenty-of-bark-but-not-much-bit-in-beverly-hills.html | FILM VIEW; PLENTY OF BARK BUT NOT MUCH BIT IN 'BEVERLY HILLS' | False | By Vincent Canby | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/9-years-later-shcharansky-seems-the-same.html | 9 YEARS LATER, SHCHARANSKY SEEMS THE SAME | False | By David K. Shipler, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/philosopher-king-of-citicorp.html | PHILOSOPHER-KING OF CITICORP | False | By Martin Mayer | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/l-franchise-fraud-397186.html | Franchise Fraud | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/for-roosevelt-island-detours-on-first-day-without-tram.html | FOR ROOSEVELT ISLAND, DETOURS ON FIRST DAY WITHOUT TRAM | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/sound-turntable-improvements-serve-the-lp-constituency.html | SOUND; TURNTABLE IMPROVEMENTS SERVE THE LP CONSTITUENCY | False | By Hans Fantel | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/return-of-salmon-planned.html | RETURN OF SALMON PLANNED | False | By Carolyn Battista | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/dining-out-in-a-small-wellhidden-house.html | DINING OUT; IN A SMALL, WELL-HIDDEN HOUSE... | False | By Anne Semmes | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/l-melk-156586.html | Melk | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/exeter-at-205-expands-on-the-basics.html | EXETER, AT 205, EXPANDS ON THE BASICS | False | By Gene I. Maeroff, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/headliners-extradited-and-facing-trial.html | Headliners; Extradited and Facing Trial | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/lirr-trains-get-police-patrols.html | L.I.R.R. TRAINS GET POLICE PATROLS | False | By John T. McQuiston | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/florio-holds-a-key-to-conrails-future.html | FLORIO HOLDS A KEY TO CONRAIL'S FUTURE | False | By William Jobes | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/lillian-h-hoffman-married-in-florida-to-derek-ellsworth-ostergard-curator.html | LILLIAN H. HOFFMAN MARRIED IN FLORIDA TO DEREK ELLSWORTH OSTERGARD, CURATOR | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/l-durgin-park-161586.html | DURGIN-PARK | False | | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/l-joseph-heller-the-road-back-128386.html | Joseph Heller: The Road Back | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/4-young-laureates-bask-in-the-limelight-of-a-poetry-tour.html | 4 YOUNG LAUREATES BASK IN THE LIMELIGHT OF A POETRY TOUR | False | By Michael Freitag | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/brown-pension-to-offer-choice-on-south-africa.html | BROWN PENSION TO OFFER CHOICE ON SOUTH AFRICA | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/art-honoring-a-painter-of-vision.html | ART; HONORING A PAINTER OF VISION | False | By Phyllis Braff | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/plight-of-homeless-tarnishing-image-of-the-new-hoboken.html | PLIGHT OF HOMELESS TARNISHING IMAGE OF THE 'NEW HOBOKEN | False | By Linda Martin | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/about-men-golden-gloves.html | About Men; Golden Gloves | False | By John Walters | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/jury-deliberating-in-radicals-trial.html | JURY DELIBERATING IN RADICALS' TRIAL | False | By Leonard Buder | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/data-bank-february-16-1986.html | DATA BANK February 16, 1986 | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/prosecutor-in-rome-trial-denounces-bulgaria.html | PROSECUTOR IN ROME TRIAL DENOUNCES BULGARIA | False | By John Tagliabue, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/from-the-land-where-polar-bears-fly.html | FROM THE LAND WHERE POLAR BEARS FLY | False | By Edward Hoagland | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/ideas-trends-seeking-clues-to-suicides.html | IDEAS & TRENDS; Seeking Clues To Suicides | False | By Katherine Roberts | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/syracuse-76-providence-75.html | SYRACUSE 76, PROVIDENCE 75 | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/theater/stage-miller-s-crucible-at-trinity-repertory.html | STAGE: MILLER'S 'CRUCIBLE' AT TRINITY REPERTORY | False | By Mel Gussow, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/ideas-trends-ending-random-soviet-access.html | IDEAS & TRENDS; Ending Random Soviet Access | False | By Katherine Roberts | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-region-did-tenant-leader-extort-bribes.html | THE REGION; Did Tenant Leader Extort Bribes? | False | By Alan Finder and Mary Connelly | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/l-non-fumer-159386.html | 'Non Fumer'? | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/waht-s-doing-in-bangkok.html | WAHT'S DOING IN; BANGKOK | False | By Barbara Crossette | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/shuttle-data-are-now-revealing-the-hidden-clues-to-disaster.html | SHUTTLE DATA ARE NOW REVEALING THE HIDDEN CLUES TO DISASTER | False | By David E. Sanger | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/with-a-lot-of-help-from-his-friends.html | WITH A LOT OF HELP FROM HIS FRIENDS | False | By Anthony Burgess | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/personal-finance-betting-on-a-broadway-dream.html | PERSONAL FINANCE; BETTING ON A BROADWAY DREAM | False | By Carole Goul | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-region-once-again-tainted-tylenol-and-a-tragedy.html | THE REGION; Once Again, Tainted Tylenol And a Tragedy | False | By Alan Finder and Mary Connelly | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/naacp-executive-director-rebuts-his-critics.html | N.A.A.C.P. EXECUTIVE DIRECTOR REBUTS HIS CRITICS | False | By Lena Williams | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/l-the-middle-class-083086.html | The Middle Class | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/nasa-in-73-chose-low-rated-bidder.html | NASA, IN '73, CHOSE LOW-RATED BIDDER | False | By Richard Witkin | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/verbatim-unlikely-allies.html | VERBATIM; UNLIKELY ALLIES | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/rebuked-member-of-dar-sues-group-in-bias-dispute.html | Rebuked Member of D.A.R. Sues Group in Bias Dispute | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/what-s-new-with-breakfast-a-street-fight-over-egg-mcmuffins.html | WHAT'S NEW WITH BREAKFAST; A 'STREET FIGHT' OVER EGG MCMUFFINS | False | By Tom Callahanl | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/the-executive-computer-pitting-business-skills-against-a-pc.html | THE EXECUTIVE COMPUTER; PITTING BUSINESS SKILLS AGAINST A PC | False | By Erik Sandberg-Diment | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/symposium-ends-means-laboratory-balancing-animal-rights-with-imperatives.html | Symposium: Ends and Means in the Laboratory; Balancing Animal Rights With the Imperatives of Research | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/follow-up-on-the-news-fatal-marriage.html | FOLLOW-UP ON THE NEWS; FATAL MARRIAGE | False | By Richard Haitch | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/toxic-waste-technology-still-has-something-to-prove.html | Toxic Waste Technology Still Has Something to Prove | False | By Philip Shabecoff | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/movies/bette-davis-is-the-star-of-a-37-film-retrospective.html | BETTE DAVIS IS THE STAR OF A 37-FILM RETROSPECTIVE | False | By Stephen Holden | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/briefing-reagan-back-d-amato.html | BRIEFING; REAGAN BACK D'AMATO? | False | By Wayne King and Warren Weaver Jr. | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/in-theater-of-pain-jersey-acting-company-teaches-doctors.html | IN THEATER OF PAIN, JERSEY ACTING COMPANY TEACHES DOCTORS | False | Special to the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/magazine/home-design-dining-in-looking-out.html | HOME DESIGN; DINING IN, LOOKING OUT | False | By Carol Vogel | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-world-the-mafia-goes-on-trial-in-sicily.html | THE WORLD; The Mafia Goes On Trial in Sicily | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/ianniello-is-sentenced-in-racketeering-trial.html | Ianniello Is Sentenced In Racketeering Trial | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-island-opinion-the-life-that-was-and-the-life-that-might-have-been.html | LONG ISLAND OPINION; THE LIFE THAT WAS AND THE LIFE THAT MIGHT HAVE BEEN | False | By Margaret Giaimo | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/slow-snow-motion.html | Slow Snow Motion | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-nation-a-federal-judge-is-found-guilty.html | THE NATION; A Federal Judge Is Found Guilty | False | By Caroline Rand Herron and Michael Wright | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/investing-giving-your-ira-to-a-money-manager.html | INVESTING; GIVING YOUR I.R.A. TO A MONEY MANAGER | False | By Anise C. Wallace | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/merkin-names-director.html | MERKIN NAMES DIRECTOR | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westchester-journal-newbery-winner.html | WESTCHESTER JOURNAL; NEWBERY WINNER | False | By Felice Buckvar | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/mexico-tries-an-open-door-policy.html | MEXICO TRIES AN OPEN-DOOR POLICY | False | By William Stockton | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/cabaret-clarkgranvill.html | CABARET: CLARKGRANVILL | False | By Stephen Holden | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/if-you-re-thinking-of-living-in-shelton.html | IF YOU'RE THINKING OF LIVING IN SHELTON | False | By Eleanor Charles | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/pitchers-tops-on-shopping-list.html | PITCHERS TOPS ON SHOPPING LIST | False | By Murray Chass | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/lauren-a-daly-is-the-bride-of-jerome-b-keating.html | LAUREN A. DALY IS THE BRIDE OF JEROME B. KEATING | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/connecticut-guide-816986.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-nation-a-drug-inquiry-at-eastern.html | THE NATION; A Drug Inquiry At Eastern | False | By Caroline Rand Herron and Michael Wright | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/shopper-s-world-paris-antiques-buy-then-fly.html | SHOPPER'S WORLD; PARIS ANTIQUES: BUY, THEN FLY | False | By Herbe Dorsey | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/who-writes-the-laws.html | WHO WRITES THE LAWS | False | By Calvin Woodard | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-fiction-431086.html | IN SHORT: FICTION | False | By Deborah Kirk | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/food-a-comfort-food-from-childhood-egg-roll-and-lo-mein.html | FOOD; A 'COMFORT FOOD' FROM CHILDHOOD: EGG ROLL AND LO MEIN | False | By Florence Fabricant | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/female-doctors-breaking-barriers.html | FEMALE DOCTORS BREAKING BARRIERS | False | By Joyce Baldwin | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/glimpse-of-spring-and-dream-gardens.html | GLIMPSE OF SPRING AND DREAM GARDENS | False | By Linda Yang | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/in-new-jersey-sussex-is-no-longer-a-rural-backwater.html | IN NEW JERSEY; SUSSEX IS NO LONGER A RURAL BACKWATER | False | By Anthony Depalma | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/headliners-deferred-royalties.html | Headliners; Deferred Royalties | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/calendars.html | CALENDARS | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/tombigbee-waterway-use-falls-short-of-forecasts.html | TOMBIGBEE WATERWAY USE FALLS SHORT OF FORECASTS | False | By William E. Schmidt, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/antiques-a-vintage-collection-for-radiophiles.html | ANTIQUES; A VINTAGE COLLECTION FOR RADIOPHILES | False | By Rita Reif | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/westchester-guide-311786.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/hospitals-say-aids-strains-resources.html | HOSPITALS SAY AIDS STRAINS RESOURCES | False | By Sandra Friedland | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/topics-016786.html | TOPICS | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/recital-jan-opalach.html | RECITAL: JAN OPALACH | False | By Bernard Holland | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/how-passengers-rate-new-cars-on-hudson-line.html | HOW PASSENGERS RATE NEW CARS ON HUDSON LINE | False | By Edward Hudson | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/settling-a-debt-from-war-world-ii.html | Settling a Debt From War World II | False | By Katherine Bishop | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/ideas-trends-lawyers-score-jail-privatization.html | IDEAS & TRENDS; Lawyers Score Jail Privatization | False | By Katherine Roberts | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/portuguese-voters-choose-a-president-today.html | PORTUGUESE VOTERS CHOOSE A PRESIDENT TODAY | False | By Edward Schumacher, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/long-island-opinion-as-the-cookies-crumble.html | LONG ISLAND OPINION; ...AS THE COOKIES CRUMBLE | False | By Cindy D. Vandor | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/helping-to-build-a-love-for-readng.html | HELPING TO BUILD A LOVE FOR READNG | False | By Marcia Saft | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/northeast-journal-boston-beans-for-circulation.html | NORTHEAST JOURNAL; Boston Beans For Circulation | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/new-summary-sunday-february-16-1986.html | NEW SUMMARY SUNDAY, FEBRUARY 16, 1986 | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/cuomo-visits-new-rochelle-to-defend-budget-plan.html | CUOMO VISITS NEW ROCHELLE TO DEFEND BUDGET PLAN | False | By James Feron | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/education-watch-expanding-the-horizons-of-local-schools.html | EDUCATION WATCH; EXPANDING THE HORIZONS OF LOCAL SCHOOLS | False | By Barbara Gamarekian | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/mexico-s-quiet-pacific-playground.html | MEXICO'S QUIET PACIFIC PLAYGROUND | False | By Susan Sheehan | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/dance-view-the-sadler-s-wells-production-of-beauty-is-a-winner.html | DANCE VIEW; THE SADLER'S WELLS PRODUCTION OF 'BEAUTY' IS A WINNER | False | By Anna Kisselgoff | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/in-short-fiction-432786.html | IN SHORT: FICTION | False | By Gary Krist | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/shoreham-drill-gets-positive-initial-appraisal.html | SHOREHAM DRILL GETS POSITIVE INITIAL APPRAISAL | False | Special to the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/recent-sales-in-westchester-and-connecticut.html | Recent Sales in Westchester and Connecticut | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/headliners-twice-blessed.html | Headliners; Twice Blessed | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/australia-iii-wins-title.html | AUSTRALIA III WINS TITLE | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/movies/new-cassettes-fellini-sinatra-and-bedtime-stories-136386.html | NEW CASSETTES: FELLINI, SINATRA AND BEDTIME STORIES | False | By Vincent Canby | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/new-jersey-opinion-a-tribute-to-a-tireles-fighter-for-human-rights.html | NEW JERSEY OPINION; A TRIBUTE TO A TIRELES FIGHTER FOR HUMAN RIGHTS | False | By Howard E. Quirk | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/russians-sought-us-banks-to-gain-high-tech-secrets.html | RUSSIANS SOUGHT U.S. BANKS TO GAIN HIGH-TECH SECRETS | False | By Martin Tolchin, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/referees-must-give-goons-a-heave-ho.html | REFEREES MUST GIVE GOONS A HEAVE-HO | False | By Harry Ornest | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/pennsylvania-turnpike-tolls-may-more-than-double-by-92.html | Pennsylvania Turnpike Tolls May More Than Double by '92 | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/mistress-testifies-at-broker-s-murder-trial-in-jersey.html | MISTRESS TESTIFIES AT BROKER'S MURDER TRIAL IN JERSEY | False | By Donald Janson, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-region-how-to-quench-new-york-s-thirst.html | THE REGION; How to Quench New York's Thirst | False | By Alan Finder and Mary Connelly | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/camera-helping-children-to-take-pictures.html | CAMERA; HELPING CHILDREN TO TAKE PICTURES | False | By John Durniak | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/enrollmemt-low-college-holds-class-at-inn.html | ENROLLMEMT LOW, COLLEGE HOLDS CLASS AT INN | False | Special to the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/sports-of-the-times-garden-s-night-of-druha-nahoda.html | SPORTS OF THE TIMES; GARDEN'S NIGHT OF 'DRUHA NAHODA' | False | By Dave Anderson | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/amy-olmstead-is-engaged-to-david-gilbert-vanecek.html | AMY OLMSTEAD IS ENGAGED TO DAVID GILBERT VANECEK | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/numismatics-auction-record.html | NUMISMATICS; AUCTION RECORD | False | By Ed Reiter | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/making-jojoba-while-the-sun-shines.html | Making Jojoba While the Sun Shines | False | By Keith Schneider | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-region-aids-and-the-city-s-schools.html | THE REGION; AIDS and the City's Schools | False | By Alan Finder and Mary Connelly | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/winter-pruning-will-transform-old-moutain-laurel.html | WINTER PRUNING WILL TRANSFORM OLD MOUTAIN LAUREL | False | By Nickolas Nickou | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/suzanne-moore-is-wed-to-jeff-martin.html | SUZANNE MOORE IS WED TO JEFF MARTIN | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/cynthia-pigott-married-to-louis-bacon.html | CYNTHIA PIGOTT MARRIED TO LOUIS BACON | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/cynthia-hood-executive-married-to-john-j-mauro.html | CYNTHIA HOOD, EXECUTIVE, MARRIED TO JOHN J. MAURO | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/vanlandingham-rallies-for-victory.html | VANLANDINGHAM RALLIES FOR VICTORY | False | By Steven Crist, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/plaintiffs-press-inquiry-on-us-support-for-nicaragua-rebels.html | PLAINTIFFS PRESS INQUIRY ON U.S. SUPPORT FOR NICARAGUA REBELS | False | Special to the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/shuttle-panel-suggests-decision-to-launch-craft-was-flawed.html | SHUTTLE PANEL SUGGESTS DECISION TO LAUNCH CRAFT WAS 'FLAWED' | False | By Neil A. Lewis, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/susan-geoghegan-wed-to-c-e-henshall-4th.html | SUSAN GEOGHEGAN WED TO C. E. HENSHALL 4TH | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/wyatt-baker-weds-roderick-townley.html | WYATT BAKER WEDS RODERICK TOWNLEY | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/5-sites-to-aid-mentally-ill-of-homeless.html | 5 SITES TO AID MENTALLY ILL OF HOMELESS | False | By Jacqueline Weaver | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/wine-spectator-marvin-r-shanken-the-man-who-knows-what-everyone-s-drinking.html | WINE SPECTATOR: MARVIN R. SHANKEN; THE MAN WHO KNOWS WHAT EVERYONE'S DRINKING | False | By Frank J. Prial | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/flamboyance-and-virtuosity-are-pogorelich-s-trademarks.html | FLAMBOYANCE AND VIRTUOSITY ARE POGORELICH'S TRADEMARKS | False | By Bernard Holland | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/in-federal-war-on-drug-trafficking-women-are-playing-a-greater-role.html | IN FEDERAL WAR ON DRUG TRAFFICKING, WOMEN ARE PLAYING A GREATER ROLE | False | By Jane Gross | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/carl-reichardt-s-california-playpen.html | CARL REICHARDT'S CALIFORNIA PLAYPEN | False | By Andrew Pollack | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/michigan-recovers-to-rout-iowa-82-66.html | MICHIGAN RECOVERS TO ROUT IOWA, 82-66 | False | AP | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/east-and-west-germany-are-speaking-the-same-language.html | East and West Germany Are Speaking the Same Language | False | By James M. Markham | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/the-elusive-rent-regulated-apartments.html | THE ELUSIVE RENT-REGULATED APARTMENTS | False | By Michael Decoursy Hinds | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/music-notes-get-ready-for-videos-of-the-classics.html | MUSIC NOTES; GET READY FOR VIDEOS OF THE CLASSICS | False | By Tim Page | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/books/l-are-mothers-losers-369886.html | Are Mothers Losers? | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/towns-meet-on-issue-of-ibm-traffic.html | TOWNS MEET ON ISSUE OF I.B.M. TRAFFIC | False | By Joseph R. Grassi Jr. | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/architecture-view-his-buildings-have-the-simplicity-of-poetry.html | ARCHITECTURE VIEW; HIS BUILDINGS HAVE THE SIMPLICITY OF POETRY | False | By Paul Goldberger | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/topics-overproductions-quitter.html | Topics Overproductions; Quitter | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/new-cassettes-fellini-sinatra-and-bedtime-stories-136886.html | NEW CASSETTES: FELLINI, SINATRA AND BEDTIME STORIES | False | By John Rockwell | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/hes-crusading-for-the-blues.html | HE'S CRUSADING FOR THE BLUES | False | By Barbara Delatiner | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/us-advocacy-group-for-homeless-is-born.html | U.S. ADVOCACY GROUP FOR HOMELESS IS BORN | False | By William K. Stevens, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/reagans-budget-the-cost-to-li.html | REAGAN'S BUDGET: THE COST TO L.I. | False | By Susan Kellam | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/paterntiy-leave-for-policemen.html | PATERNTIY LEAVE FOR POLICEMEN | False | By Jacqueline Weaver | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/sports/sports-people-revenge-for-69-cubs.html | SPORTS PEOPLE; REVENGE FOR '69 CUBS | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/perspectives-possession-rights-who-controls-a-co-op-apartment.html | PERSPECTIVES: POSSESSION RIGHTS; WHO CONTROLS A CO-OP APARTMENT? | False | By Alan S. Oser | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/30-ton-brain-evokes-birth-of-computer-age.html | 30-TON 'BRAIN' EVOKES BIRTH OF COMPUTER AGE | False | By Matthew L Wald, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/speaking-personally-a-russianjewish-family-finds-a-new-life-in-new.html | SPEAKING PERSONALLY; A RUSSIAN-JEWISH FAMILY FINDS A NEW LIFE IN NEW JERSEY | False | By Frank and Marilyn Askin | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/case-of-the-judge-vs-prosecutors.html | CASE OF THE JUDGE VS. PROSECUTORS | False | By John Rather | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/the-case-for-building-more-i.b.m-s.html | THE CASE FOR BUILDING MORE I.B.M.'S | False | By Joseph L. Bower | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/calcium-fad-boon-to-jersey-concerns.html | CALCIUM 'FAD' BOON TO JERSEY CONCERNS | False | By States News Service | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/postings-doctors-delight.html | POSTINGS; DOCTORS' DELIGHT | False | By Dee Wedemeyer | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/antiques-styles-of-various-epochs-in-guildford.html | ANTIQUES; STYLES OF VARIOUS EPOCHS IN GUILDFORD | False | By Frances Phipps | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-board-of-estimate-and-its-critics.html | The Board of Estimate and Its Critics | False | By Joyce Purnick | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/postings-a-22-acre-center.html | POSTINGS; A 22-ACRE CENTER | False | By Dee Wedemeyer | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/even-some-republicans-find-the-budget-hard-to-live-with.html | EVEN SOME REPUBLICANS FIND THE BUDGET HARD TO LIVE WITH | False | By Steven V. Roberts | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/connecticut-opinion-why-a-law-to-retest-drivers-vision-especially-for-elderly-needed.html | CONNECTICUT OPINION; WHY A LAW TO RETEST DRIVERS' VISION, ESPECIALLY FOR THE ELDERLY, IS NEEDED | False | By Edith G. Prague | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/theater/stage-view-why-drama-flourishes-so-vigorously-in-britain.html | STAGE VIEW; WHY DRAMA FLOURISHES SO VIGOROUSLY IN BRITAIN | False | By Benedict Nightingale | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/what-s-new-with-breakfast-wheeling-and-dealing-over-coffee.html | WHAT'S NEW WITH BREAKFAST; WHEELING AND DEALING OVER COFFEE | False | By Tom Callahanl | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/jillson-knowles-becomes-a-bride.html | JILLSON KNOWLES BECOMES A BRIDE | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/marcy-and-jody-becker-planning-their-weddings.html | MARCY AND JODY BECKER PLANNING THEIR WEDDINGS | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/q-and-a-624686.html | Q AND A | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/illicit-weekly-has-survived-polish-raids.html | ILLICIT WEEKLY HAS SURVIVED POLISH RAIDS | False | By Michael T. Kaufman, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/style/nina-kimberly-an-artist-plans-a-june-wedding.html | NINA KIMBERLY, AN ARTIST, PLANS A JUNE WEDDING | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/ideas-trends-nasa-may-be-a-victim-of-defects-in-its-own-bureaucracy.html | Ideas & Trends; NASA May Be a Victim of Defects in Its Own Bureaucracy | False | By John Noble Wilford | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/the-nation-why-iacocca-is-carrying-a-torch.html | THE NATION; Why Iacocca Is Carrying A Torch | False | By Caroline Rand Herron and Michael Wright | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/extortion-by-forgery-given-as-motive-in-utah-murders.html | EXTORTION BY FORGERY GIVEN AS MOTIVE IN UTAH MURDERS | False | By Robert Lindsey, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/pact-urged-on-freeze.html | PACT URGED ON 'FREEZE' | False | By Patricia Squires | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/new-jersey-journal-543386.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/c-correction-537386.html | CORRECTION | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/world/france-says-chad-repulsed-rebel-offensive.html | FRANCE SAYS CHAD REPULSED REBEL OFFENSIVE | False | By Richard Bernstein, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/theater-review-the-middle-ages-comedy-of-rebellion.html | THEATER REVIEW; 'THE MIDDLE AGES,' COMEDY OF REBELLION | False | By Leah D. Frank | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/realestate/tales-of-apartment-hunting-how-some-succeeded.html | TALES OF APARTMENT-HUNTING: HOW SOME SUCCEEDED | False | By Michael Decoursy Hinds | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/us/latest-pictures-from-nasa-show-woder-fire-on-booster.html | LATEST PICTURES FROM NASA SHOW WODER FIRE ON BOOSTER | False | By William J. Broad, Special To the New York Times | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/economic-contrasts-inspire-gifts-to-neediest.html | ECONOMIC CONTRASTS INSPIRE GIFTS TO NEEDIEST | False | By John T. McQuiston | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/arts/tv-view-it-s-fun-and-it-s-not-violent.html | TV VIEW; IT'S FUN AND IT'S NOT VIOLENT | False | By John J. O'Connor | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/travel/chasing-the-dutch-muse-by-rail.html | CHASING THE DUTCH MUSE BY RAIL | False | By Israel Shenker | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/many-events-for-children-on-vacation.html | MANY EVENTS FOR CHILDREN ON VACATION | False | By Barbara C. Johnston | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/weekinreview/bitter-memories-and-hopeful-signs-on-the-way-out.html | Bitter Memories and Hopeful Signs on the Way Out | False | | 1986-02-20 | TX 1-765872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/food-a-comfort-food-from-childhood-egg-rolls-and-lo-mein.html | FOOD; A 'COMFORT FOOD' FROM CHILDHOOD: EGG ROLLS AND LO MEIN | False | By Florence Fabricant | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/casinos-rack-up-a-record-january.html | CASINOS RACK UP A RECORD JANUARY | False | By Donald Janson | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/business/consumer-rates.html | CONSUMER RATES | False | | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/opinion/washington-do-we-really-care.html | WASHINGTON; Do We Really Care? | False | By James Reston | 1986-02-20 | TX 1-765872 |
| 1986-02-16 | 1986-02-16 | https://www.nytimes.com/1986/02/16/nyregion/a-concerto-premiere-of-collaboration.html | A CONCERTO PREMIERE OF COLLABORATION | False | By Valerie Cruice | 1986-02-20 | TX 1-765872 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/business-people-the-history-instructor-at-airline-local-s-helm.html | BUSINESS PEOPLE; The History Instructor At Airline Local's Helm | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/top-brass-enterprises-reports-earnings-for-qtr-to-dec-28.html | TOP BRASS ENTERPRISES reports earnings for Qtr to Dec 28 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/l-why-the-us-cannot-withdraw-economic-support-for-liberia-408886.html | WHY THE U.S. CANNOT WITHDRAW ECONOMIC SUPPORT FOR LIBERIA | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/lebanese-jew-slain-by-moslem-radicals-who-abducted-him.html | LEBANESE JEW SLAIN BY MOSLEM RADICALS WHO ABDUCTED HIM | False | Special to the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/brazil-backs-its-computers.html | Brazil Backs Its Computers | False | AP | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/city-will-seek-to-keep-scofflaws-from-driving.html | CITY WILL SEEK TO KEEP SCOFFLAWS FROM DRIVING | False | By Philip Shenon | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/quantech-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | QUANTECH ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/afp-imaging-corp-reports-earnings-for-qtr-to-dec-31.html | AFP IMAGING CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/new-york-day-by-day-an-ex-mayor-on-the-alert-for-problems-in-subway.html | NEW YORK DAY BY DAY; AN EX-MAYOR ON THE ALERT FOR PROBLEMS IN SUBWAY | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/style/stephen-r-herm-wed-to-miranda-s-spivack.html | STEPHEN R. HERM WED TO MIRANDA S. SPIVACK | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/burdsall-captures-equestrian-event.html | Burdsall Captures Equestrian Event | False | Special to the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/business-digest-monday-february-17-1986.html | BUSINESS DIGEST: MONDAY, FEBRUARY 17, 1986 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-dec-31.html | PERSONAL DIAGNOSTICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/music-americathon-86-profiles-a-generation.html | MUSIC: 'AMERICATHON '86' PROFILES A GENERATION | False | By Bernard Holland | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/essay-the-age-of-access.html | ESSAY; THE AGE OF ACCESS | False | By William Safire | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/regan-asserts-city-agencies-seem-to-ignore-audit-advice.html | Regan Asserts City Agencies Seem to Ignore Audit Advice | False | By United Press International | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/concert-youth-symphony.html | CONCERT: YOUTH SYMPHONY | False | By Bernard Holland | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/justice-for-reckless-wreckers.html | JUSTICE FOR RECKLESS WRECKERS | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/midwest-bank-focus-growth.html | MIDWEST BANK FOCUS: GROWTH | False | By Steven Greenhouse, Special To the New York Times | 1986-02-19 | TX 1-765850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/c-correction-670386.html | CORRECTION | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/socialist-in-big-comeback-wins-portugal-s-presidency.html | SOCIALIST, IN BIG COMEBACK, WINS PORTUGAL'S PRESIDENCY | False | By Edward Schumacher, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/coffee-price-boom-stirs-fear-in-brazil.html | COFFEE PRICE BOOM STIRS FEAR IN BRAZIL | False | By Alan Riding, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/star-technologies-reports-earnings-for-qtr-to-dec-31.html | STAR TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/olajuwon-is-out-with-knee-injury.html | Olajuwon Is Out With Knee Injury | False | AP | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/technical-communications-corp-reports-earnings-for-qtr-to-dec-31.html | TECHNICAL COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/abroad-at-home-words-and-actions.html | ABROAD AT HOME; WORDS AND ACTIONS | False | By Anthony Lewis | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/briefing-majority-mutterings.html | BRIEFING; MAJORITY MUTTERINGS | False | By Wayne King and Warren Weaver Jr. | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-dec-31.html | UPPER PENINSULA POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/systemed-inc-reports-earnings-for-qtr-to-dec-31.html | SYSTEMED INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/l-sandinista-tactics-against-miskito-group-409086.html | SANDINISTA TACTICS AGAINST MISKITO GROUP | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/news-summary-monday-february-17-1986.html | NEWS SUMMARY: MONDAY, FEBRUARY 17, 1986 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/style/gang-rape-a-rising-campus-concern.html | GANG RAPE: A RISING CAMPUS CONCERN | False | By Nadine Brozan | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/copytele-gains-display-patent.html | Copytele Gains Display Patent | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/president-extends-grazing-fees-conservationists-asail-decision.html | PRESIDENT EXTENDS GRAZING FEES; CONSERVATIONISTS ASAIL DECISION | False | By Philip Shabecoff, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/andros-anyalyzers-inc-reports-earnings-for-qtr-to-jan-26.html | ANDROS ANYALYZERS INC reports earnings for Qtr to Jan 26 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/around-the-nation-patient-on-jarvik-pump-gets-heart-in-pittsburgh.html | AROUND THE NATION; PATIENT ON JARVIK PUMP GETS HEART IN PITTSBURGH | False | AP | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/vermont-research-corp-reports-earnings-for-qtr-to-dec-28.html | VERMONT RESEARCH CORP reports earnings for Qtr to Dec 28 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/weigh-tronix-inc-reports-earnings-for-qtr-to-dec-31.html | WEIGH-TRONIX INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/scientific-industries-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/france-bombs-a-rebel-airfield-in-chad.html | FRANCE BOMBS A REBEL AIRFIELD IN CHAD | False | By Richard Bernstein, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/shcharansky-skeptical-on-soviet-rights-policy.html | SHCHARANSKY SKEPTICAL ON SOVIET RIGHTS POLICY | False | By David K. Shipler, Special To the New York Times | 1986-02-19 | TX 1-765850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/new-york-day-by-day-advice-for-tenants-after-apartment-fires.html | NEW YORK DAY BY DAY; ADVICE FOR TENANTS AFTER APARTMENT FIRES | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/gelsey-kirkland-plans-to-return-to-dancing.html | Gelsey Kirkland Plans To Return to Dancing | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/sports-world-specials-fill-it-up.html | SPORTS WORLD SPECIALS; Fill It Up | False | By Steve Potter | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/panama-military-too-deep-in-political-trenches.html | PANAMA MILITARY: TOO DEEP IN POLITICAL TRENCHES? | False | By Stephen Kinzer, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/sports-world-specials-simple-explanation.html | SPORTS WORLD SPECIALS; Simple Explanation | False | By Lonnie Wheeler | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/brown-robert-c-co-reports-earnings-for-qtr-to-dec-31.html | BROWN, ROBERT C & CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/sylvan-learning-corp-reports-earnings-for-qtr-to-dec-31.html | SYLVAN LEARNING CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/l-normalizing-relations-serves-our-interests-409386.html | NORMALIZING RELATIONS SERVES OUR INTERESTS | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/champion-spark-plug-co-reports-earnings-for-qtr-to-dec-31.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/c-correction-712986.html | CORRECTION | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/van-dyk-research-corp-reports-earnings-for-qtr-to-dec-31.html | VAN DYK RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/no-knick-trade-as-deadline-passes.html | NO KNICK TRADE AS DEADLINE PASSES | False | By Sam Goldaper | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/widcom-inc-reports-earnings-for-qtr-to-dec-31.html | WIDCOM INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/dunoil-resources-reports-earnings-for-year-to-dec-31.html | DUNOIL RESOURCES reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/another-knockout-for-tyson.html | ANOTHER KNOCKOUT FOR TYSON | False | By Dave Anderson | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/pavin-overtakes-watson-to-take-open.html | PAVIN OVERTAKES WATSON TO TAKE OPEN | False | AP | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/l-self-help-not-enough-409186.html | SELF-HELP NOT ENOUGH | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/chase-gets-a-toehold-in-florida.html | CHASE GETS A TOEHOLD IN FLORIDA | False | By Eric Schmitt | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/teleprobe-systems-reports-earnings-for-qtr-to-dec-27.html | TELEPROBE SYSTEMS reports earnings for Qtr to Dec 27 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/books/books-of-the-times-565286.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/thermal-profiles-reports-earnings-for-qtr-to-dec-31.html | THERMAL PROFILES reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/cleve-trust-realty-investors-sbi-reports-earnings-for-qtr-to-dec-31.html | CLEVE TRUST REALTY INVESTORS SBI reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/sigma-research-reports-earnings-for-qtr-to-dec-31.html | SIGMA RESEARCH reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/atv-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ATV SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/us-aides-say-soviet-urged-plo-to-shun-talks.html | U.S. AIDES SAY SOVIET URGED P.L.O. TO SHUN TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/briefing-battle-of-letters.html | BRIEFING; BATTLE OF LETTERS | False | By Wayne King and Warren Weaver Jr. | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/copley-properties-reports-earnings-for-qtr-to-dec-31.html | COPLEY PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/american-west-corp-reports-earnings-for-year-to-dec-31.html | AMERICAN WEST CORP reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/general-felt-seeks-sheller.html | General Felt Seeks Sheller | False | Special to the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/shhh-don-t-talk-maybe.html | SHHH! DON'T TALK (MAYBE) | False | By Stephen Engelberg, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/indonesia-is-stifled-as-oil-income-falls.html | INDONESIA IS STIFLED AS OIL INCOME FALLS | False | By Barbara Crossette, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/marilyn-horne-recital.html | Marilyn Horne Recital | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/american-home-patient-ceners-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOME PATIENT CENERS reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/zygo-corporation-reports-earnings-for-qtr-to-dec-31.html | ZYGO CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/rangers-capture-fight-filled-game.html | RANGERS CAPTURE FIGHT-FILLED GAME | False | By Craig Wolff | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/record-company-devoted-to-doo-wop.html | RECORD COMPANY DEVOTED TO DOO-WOP | False | By Peter Applebome | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/central-pennsylvania-savngs-assn-reports-earnings-for-qtr-to-dec-31.html | CENTRAL PENNSYLVANIA SAVNGS ASSN reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/component-technology-reports-earnings-for-qtr-to-dec-31.html | COMPONENT TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/seoul-continues-search-for-signers-of-a-petition.html | SEOUL CONTINUES SEARCH FOR SIGNERS OF A PETITION | False | By Susan Chira, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/sports-world-specials-ivied-benches.html | SPORTS WORLD SPECIALS; Ivied Benches | False | By Robert Mcg. Thomas Jr. | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/theater/stage-help-wanted-an-anthology.html | STAGE: 'HELP WANTED,' AN ANTHOLOGY | False | By Frank Rich | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/music-noted-in-brief-four-irish-musicians-in-traditional-works.html | Music/Noted in Brief; Four Irish Musicians In Traditional Works | False | By Stephen Holden | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-dec-27.html | STEWART SANDWICHES INC reports earnings for Qtr to Dec 27 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/washington-watch-antitrust-package-ready.html | WASHINGTON WATCH; Antitrust Package Ready | False | By Reginald Stuart | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-jan-19.html | PULASKI FURNITURE CORP reports earnings for Qtr to Jan 19 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/l-tax-deductibility-a-balance-wheel-of-federalism-705886.html | TAX DEDUCTIBILITY A BALANCE WHEEL OF FEDERALISM | False | | 1986-02-19 | TX 1-765850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/certified-collateral-reports-earnings-for-qtr-to-dec-31.html | CERTIFIED COLLATERAL reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/no-new-taxes-look-closer.html | NO NEW TAXES? LOOK CLOSER | False | By Kurt Eichenwald | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/value-of-radio-towers-for-nuclear-orders-debated.html | VALUE OF RADIO TOWERS FOR NUCLEAR ORDERS DEBATED | False | By Michael R. Gordon, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/around-the-world-rebels-say-they-killed-55-in-sri-lanka-ambush.html | AROUND THE WORLD; REBELS SAY THEY KILLED 55 IN SRI LANKA AMBUSH | False | AP | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/radionics-inc-reports-earnings-for-qtr-to-dec-31.html | RADIONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/style/hale-s-ansberry-a-lawyer-is-wed.html | HALE S. ANSBERRY, A LAWYER, IS WED | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/southwest-water-company-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST WATER COMPANY reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/around-the-world-iran-and-iraq-wage-fight-over-a-key-port.html | AROUND THE WORLD; IRAN AND IRAQ WAGE FIGHT OVER A KEY PORT | False | AP | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/thermal-industries-inc-reports-earnings-for-qtr-to-dec-31.html | THERMAL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/congress-when-celebrity-in-texas-isn-t-the-cowboys.html | CONGRESS; WHEN CELEBRITY IN TEXAS ISN'T THE COWBOYS | False | By Steven V. Roberts, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/par-pharmaceutical-reports-earnings-for-qtr-to-dec-31.html | PAR PHARMACEUTICAL reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/cutco-industries-reports-earnings-for-qtr-to-dec-31.html | CUTCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/style/dr-lynda-rosenfeld-is-married-to-a-cantor.html | DR. LYNDA ROSENFELD IS MARRIED TO A CANTOR | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/northstar-minerals-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHSTAR MINERALS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/quality-systems-inc-reports-earnings-for-qtr-to-dec-31.html | QUALITY SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/spectrum-group-inc-reports-earnings-for-qtr-to-dec-31.html | SPECTRUM GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/briefing-eight-to-the-bar.html | BRIEFING; EIGHT TO THE BAR? | False | By Wayne King and Warren Weaver Jr. | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/symbion-inc-reports-earnings-for-qtr-to-dec-31.html | SYMBION INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/obituaries/joseph-duell-a-lead-dancer-for-the-new-york-city-ballet.html | JOSEPH DUELL, A LEAD DANCER FOR THE NEW YORK CITY BALLET | False | By Anna Kisselgoff | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/ark-restaurants-reports-earnings-for-qtr-to-dec-31.html | ARK RESTAURANTS reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/circon-corp-reports-earnings-for-qtr-to-dec-31.html | CIRCON CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/vm-software-reports-earnings-for-qtr-to-dec-31.html | VM SOFTWARE reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/morlan-international-inc-reports-earnings-for-qtr-to-dec-31.html | MORLAN INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/south-africa-s-strife-quagmire-with-no-escape.html | SOUTH AFRICA'S STRIFE: QUAGMIRE WITH NO ESCAPE | False | By Alan Cowell, Special To the New York Times | 1986-02-19 | TX 1-765850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/western-commercial-reports-earnings-for-qtr-to-dec-31.html | WESTERN COMMERCIAL reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/dance-newark-troupe-at-the-riverside-church.html | DANCE: NEWARK TROUPE AT THE RIVERSIDE CHURCH | False | By Jennifer Dunning | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/outdoors-ritual-of-swapping.html | Outdoors: Ritual of Swapping | False | By Nelson Bryant | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/style/one-victim-s-experience.html | ONE VICTIM'S EXPERIENCE | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/style/relationships-making-a-peer-of-a-child.html | RELATIONSHIPS; MAKING A PEER OF A CHILD | False | By Andree Brooks | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/tri-star-tv-deal-reported-in-works.html | TRI-STAR TV DEAL REPORTED IN WORKS | False | By Geraldine Fabrikant | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/labor-sees-gains-in-effort-to-change.html | LABOR SEES GAINS IN EFFORT TO CHANGE | False | By William Serrin, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/quintel-corp-reports-earnings-for-qtr-to-dec-31.html | QUINTEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/american-frontier-exploraion-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FRONTIER EXPLORAION INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/paris-thwarted-in-effort-to-send-duvalier-to-us.html | PARIS THWARTED IN EFFORT TO SEND DUVALIER TO U.S. | False | By Paul Lewis, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/l-ahead-of-what-408986.html | AHEAD OF WHAT? | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/mitral-medical-international-reports-earnings-for-qtr-to-dec-31.html | MITRAL MEDICAL INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/american-realty-trust-reports-earnings-for-qtr-to-dec-31.html | AMERICAN REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/challenger-inquiry-exclusion-nasa-officials-raises-issue-human-error-launching.html | CHALLENGER INQUIRY; EXCLUSION OF NASA OFFICIALS RAISES ISSUE OF HUMAN ERROR IN LAUNCHING | False | By David E. Sanger | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/bodine-daytona-winner.html | BODINE DAYTONA WINNER | False | By Peter Alfano, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/personal-computer-prodcts-reports-earnings-for-qtr-to-dec-31.html | PERSONAL COMPUTER PRODCTS reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/southeast-journal-moslems-meet-mississippi-turkey-hunters-nicknames-meet-fame.html | SOUTHEAST JOURNAL; MOSLEMS MEET MISSISSIPPI, AS TURKEY HUNTERS AND NICKNAMES MEET FAME | False | By William E. Schmidt, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/smd-industries-inc-reports-earnings-for-qtr-to-dec-28.html | SMD INDUSTRIES INC reports earnings for Qtr to Dec 28 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/required-reading-the-twinkie-defense.html | REQUIRED READING; THE 'TWINKIE DEFENSE' | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-jan-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to Jan 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/amwest-insurance-group-reports-earnings-for-qtr-to-dec-31.html | AMWEST INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/iona-senior-stars.html | IONA SENIOR STARS | False | By William J. Miller | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/penobscot-shoe-reports-earnings-for-qtr-to-nov-29.html | PENOBSCOT SHOE reports earnings for Qtr to Nov 29 | False | | 1986-02-19 | TX 1-765850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/tv-reviews-abc-presents-choices-drama-about-abortion.html | TV REVIEWS; ABC PRESENTS 'CHOICES,'" DRAMA ABOUT ABORTION | False | By John J. O'Connor | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/nasa-picks-research-site.html | NASA PICKS RESEARCH SITE | False | AP | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/music-noted-in-brief-y-chamber-symphony-in-aitken-concerto.html | Music/Noted in Brief; Y Chamber Symphony In Aitken Concerto | False | By Tim Page | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/executive-changes-563186.html | EXECUTIVE CHANGES | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/mattingly-rejects-1.3-million.html | MATTINGLY REJECTS $1.3 MILLION | False | By Murray Chass | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/c-correction-713286.html | CORRECTION | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/vortec-corp-reports-earnings-for-qtr-to-dec-31.html | VORTEC CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/don-t-be-deceived-arafat-is-still-arafat.html | DON'T BE DECEIVED: ARAFAT IS STILL ARAFAT | False | By Abraham H. Foxman and Kenneth Jacobson | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/britain-plans-guinness-study.html | Britain Plans Guinness Study | False | AP | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/nbc-s-almanac-seeks-outside-help.html | NBC'S 'ALMANAC SEEKS OUTSIDE HELP | False | By Peter J. Boyer | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/obituaries/harry-van-arsdale-jr-dies-at-80-led-city-s-central-labor-council.html | HARRY VAN ARSDALE JR. DIES AT 80; LED CITY'S CENTRAL LABOR COUNCIL | False | By Wolfgang Saxon | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/rise-in-cost-for-transit-is-assailed.html | RISE IN COST FOR TRANSIT IS ASSAILED | False | By Kirk Johnson | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/cuomo-opposes-cardinal-on-abortion.html | CUOMO OPPOSES CARDINAL ON ABORTION | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/2-suspects-are-seized-after-double-murder.html | 2 Suspects Are Seized After Double Murder | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/business-people-clues-to-succession-in-gm-s-reshuffle.html | BUSINESS PEOPLE; Clues to Succession In G.M.'s Reshuffle | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/music-noted-in-brief-li-l-queenie-returns-for-mardi-gras-special.html | Music/Noted in Brief; Li'l Queenie Returns For Mardi Gras Special | False | By Stephen Holden | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/heritage-featuring-bill-moyers.html | 'HERITAGE,' FEATURING BILL MOYERS | False | By John Corry | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/transmation-inc-reports-earnings-for-qtr-to-dec-31.html | TRANSMATION INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/nasa-says-submarine-may-have-found-rocket.html | NASA SAYS SUBMARINE MAY HAVE FOUND ROCKET | False | Special to the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/charlotte-charles-inc-reports-earnings-for-qtr-to-dec-31.html | CHARLOTTE CHARLES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/saberhagen-in-his-glory.html | SABERHAGEN IN HIS GLORY | False | By Michael Martinez | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/suave-shoe-corp-reports-earnings-for-qtr-to-dec-31.html | SUAVE SHOE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/palmetto-federal-savings-bank-of-s-c-reports-earnings-for-qtr-to-dec-31.html | PALMETTO FEDERAL SAVINGS BANK OF S C reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/norris-oil-co-reports-earnings-for-qtr-to-dec-31.html | NORRIS OIL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/new-york-day-by-day-radio-city-demonstration-gets-a-resume-to-cosby.html | NEW YORK DAY BY DAY; RADIO CITY DEMONSTRATION GETS A RESUME TO COSBY | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-19 | TX 1-765850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/passengers-fled-plane-on-own-airline-reports.html | PASSENGERS FLED PLANE ON OWN, AIRLINE REPORTS | False | By Elizabeth Kolbert | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/economic-calendar.html | Economic Calendar | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/vitramon-inc-reports-earnings-for-qtr-to-dec28.html | VITRAMON INC reports earnings for Qtr to Dec 28 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/corporate-profits-up-in-quarter.html | CORPORATE PROFITS UP IN QUARTER | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/a-new-set-of-hurdles-for-manville.html | A NEW SET OF HURDLES FOR MANVILLE | False | By Tamar Lewin | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/state-comptroller-urges-aid-for-localities-on-insurance.html | STATE COMPTROLLER URGES AID FOR LOCALITIES ON INSURANCE | False | By Jeffrey Schmalz | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/washington-watch-spotlight-put-on-insurance.html | WASHINGTON WATCH; Spotlight Put On Insurance | False | By Reginald Stuart | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/citizens-cable-communicaions-inc-reports-earnings-for-qtr-to-dec31.html | CITIZENS CABLE COMMUNICAIONS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/roundup-of-quarterly-profits-and-sales-at-295-companies.html | ROUNDUP OF QUARTERLY PROFITS AND SALES AT 295 COMPANIES | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/ambassador-financial-reports-earnings-for-year-to-dec-31.html | AMBASSADOR FINANCIAL reports earnings for Year to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/dnap-plant-technology-reports-earnings-for-qtr-to-dec31.html | DNAP PLANT TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/around-the-world-taiwan-plane-is-missing-on-flight-from-taipei.html | AROUND THE WORLD; TAIWAN PLANE IS MISSING ON FLIGHT FROM TAIPEI | False | AP | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/preston-corp-reports-earnings-for-qtr-to-dec31.html | PRESTON CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/15/us/changes-in-rocket-strained-booster-s-seals-experts-say.html | CHANGES IN ROCKET STRAINED BOOSTER'S SEALS, EXPERTS SAY | False | By William J. Broad, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/washington-watch-new-shadow-committees.html | WASHINGTON WATCH; New Shadow Committees | False | By Reginald Stuart | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/dance-mixed-media-silent-when-loaded.html | DANCE: MIXED MEDIA, 'SILENT WHEN LOADED' | False | By Jack Anderson | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/eye-care-centers-of-america-inc-reports-earnings-for-qtr-to-dec28.html | EYE CARE CENTERS OF AMERICA INC reports earnings for Qtr to Dec 28 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/aquino-challenge-seems-to-be-wary.html | AQUINO CHALLENGE SEEMS TO BE WARY | False | By Clyde Haberman, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-dec-31.html | SAGE DRILLING CO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/big-east-report-villanova-could-prove-troublesome-for-st-john-s.html | BIG EAST REPORT; VILLANOVA COULD PROVE TROUBLESOME FOR ST. JOHN'S | False | By William C. Rhoden | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/physical-suffering-is-not-the-only-pain-that-aids-can-inflict.html | PHYSICAL SUFFERING IS NOT THE ONLY PAIN THAT AIDS CAN INFLICT | False | By E. R. Shipp | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/music-goodman-choir.html | MUSIC: GOODMAN CHOIR | False | By Will Crutchfield | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/quotation-of-the-day-712586.html | QUOTATION OF THE DAY | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/systems-assurance-corp-reports-earnings-for-qtr-to-jan-31.html | SYSTEMS ASSURANCE CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-19 | TX 1-765850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/alexander-energy-corp-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/presidential-airways-reports-earnings-for-qtr-to-dec-31.html | PRESIDENTIAL AIRWAYS reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/cucos-inc-reports-earnings-for-qtr-to-jan-12.html | CUCOS INC reports earnings for Qtr to Jan 12 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/question-box.html | Question Box | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/split-among-sikhs-threatens-another-upheavl-in-punjab.html | SPLIT AMONG SIKHS THREATENS ANOTHER UPHEAVAL IN PUNJAB | False | By Steven R. Weisman, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/group-cites-donations-to-jersey-congressmen.html | GROUP CITES DONATIONS TO JERSEY CONGRESSMEN | False | AP | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/devils-get-5-5-tie-on-goal-by-pichette.html | DEVILS GET 5-5 TIE ON GOAL BY PICHETTE | False | By Alex Yannis, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/style/lucy-jane-fisher-becomes-a-bride.html | LUCY JANE FISHER BECOMES A BRIDE | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/sun-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | SUN SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/electronic-tele-communicaions-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC TELE-COMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/tylan-corp-reports-earnings-for-qtr-to-dec-31.html | TYLAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/horford-s-arrival-may-shorten-miami-s-trip-back.html | HORFORD'S ARRIVAL MAY SHORTEN MIAMI'S TRIP BACK | False | By Peter Alfano | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/cerberonics-inc-reports-earnings-for-qtr-to-dec-31.html | CERBERONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/books/no-balm-in-gilead-for-margaret-atwood.html | NO BALM IN GILEAD FOR MARGARET ATWOOD | False | By Mervyn Rothstein | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/tipperary-corp-reports-earnings-for-qtr-to-dec-31.html | TIPPERARY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/obituaries/labor-leader-dies-at-80.html | LABOR LEADER DIES AT 80 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/universal-voltronics-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/physio-technology-reports-earnings-for-qtr-to-dec-31.html | PHYSIO TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/mayor-denies-he-attacked-carter-in-1980-as-part-of-deal-for-gop-support.html | MAYOR DENIES HE ATTACKED CARTER IN 1980 AS PART OF DEAL FOR G.O.P SUPPORT | False | By Richard J. Meislin | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/69-mets-trounce-69-cubs.html | '69 Mets Trounce '69 Cubs | False | AP | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/brentwood-instruments-reports-earnings-for-qtr-to-dec-31.html | BRENTWOOD INSTRUMENTS reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/despite-criticism-foster-is-eager-to-keep-playing.html | DESPITE CRITICISM, FOSTER IS EAGER TO KEEP PLAYING | False | By Joseph Durso | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/editorial-notebook-coatlock-cold-sets-city-population-suddenly-expands.html | THE EDITORIAL NOTEBOOK; COATLOCK: AS COLD SETS IN, THE CITY POPULATION SUDDENLY EXPANDS | False | By Mary Cantwell | 1986-02-19 | TX 1-765850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/music-noted-in-brief-friends-of-alec-wilder-celebrate-his-works.html | Music/Noted in Brief; Friends of Alec Wilder Celebrate His Works | False | By Tim Page | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/clinical-data-reports-earnings-for-qtr-to-dec-31.html | CLINICAL DATA reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/nuclear-plant-provokes-confidence-and-worry.html | NUCLEAR PLANT PROVOKES CONFIDENCE AND WORRY | False | By Clifford D. May, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/computer-identics-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER IDENTICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/visual-graphics-corp-reports-earnings-for-qtr-to-dec-29.html | VISUAL GRAPHICS CORP reports earnings for Qtr to Dec 29 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/us-sees-marcos-losing-high-aides.html | U.S. SEES MARCOS LOSING HIGH AIDES | False | By Leslie H. Gelb, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/duke-holds-off-notre-dame-spurt-75-74.html | DUKE HOLDS OFF NOTRE DAME SPURT, 75-74 | False | By Barry Jacobs, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/nasa-taken-aback-by-call-to-screen-its-inquiry-panel.html | NASA TAKEN ABACK BY CALL TO SCREEN ITS INQUIRY PANEL | False | By Philip M. Boffey, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/barco-of-california-co-a-reports-earnings-for-qtr-to-dec-31.html | BARCO OF CALIFORNIA (CO) (A) reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/sooner-defense-of-fla-reports-earnings-for-qtr-to-dec-31.html | SOONER DEFENSE OF FLA reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/t-i-m-e-dc-inc-reports-earnings-for-qtr-to-dec-31.html | T I M E-DC INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/canada-jeweler-bids-for-zale.html | CANADA JEWELER BIDS FOR ZALE | False | By Jonathan P. Hicks | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/washington-watch-conrail-dispute-growing.html | WASHINGTON WATCH; Conrail Dispute Growing | False | By Reginald Stuart | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/vanzetti-systems-reports-earnings-for-qtr-to-dec-31.html | VANZETTI SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/o-connor-s-way-assertive-and-heard.html | O'CONNOR'S WAY: ASSERTIVE AND HEARD | False | By Joseph Berger | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/bubka-first-in-vault-with-olson-absent.html | BUBKA FIRST IN VAULT WITH OLSON ABSENT | False | By Roy S. Johnson, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/contributors-aiding-neediest-to-honor-friends-and-family.html | CONTRIBUTORS AIDING NEEDIEST TO HONOR FRIENDS AND FAMILY | False | By John T. McQuiston | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/yonkers-board-votes-proposal-for-integration.html | YONKERS BOARD VOTES PROPOSAL FOR INTEGRATION | False | AP | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/pope-urges-philippine-peace-after-backing-bishop-s-stand.html | POPE URGES PHILIPPINE PEACE AFTER BACKING BISHOP'S STAND | False | By E. J. Dionne Jr., Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/orbit-instrument-corp-reports-earnings-for-qtr-to-dec-31.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/arts/gewandhaus-orchestra-plans-brahms-concerts.html | Gewandhaus Orchestra Plans Brahms Concerts | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/holiday-closings.html | Holiday Closings | False | | 1986-02-19 | TX 1-765850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/american-museum-of-hist-doc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MUSEUM OF HIST DOC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/industry-analysts-doubt-future-of-drug-capsules.html | INDUSTRY ANALYSTS DOUBT FUTURE OF DRUG CAPSULES | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/style/paula-bernhardt-married-to-david-touger-lawyer.html | PAULA BERNHARDT MARRIED TO DAVID TOUGER, LAYWER | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-dec-31.html | BR COMMUNICATIONS BARRY RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/tucker-drilling-co-inc-reports-earnings-for-qtr-to-dec-31.html | TUCKER DRILLING CO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/the-1000-job-tax-on-cars.html | THE $1,000 JOB TAX ON CARS | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/briefing-happy-whatever.html | BRIEFING; HAPPY WHATEVER | False | By Wayne King and Warren Weaver Jr. | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/cement-poised-for-recovery.html | CEMENT POISED FOR RECOVERY | False | By Daniel F. Cuff | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/westchester-leader-calls-on-us-to-ban-nonprescription-capsules.html | WESTCHESTER LEADER CALLS ON U.S. TO BAN NONPRESCRIPTION CAPSULES | False | By Robert D. McFadden | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/plasma-therm-inc-reports-earnings-for-qtr-to-dec-31.html | PLASMA-THERM INC reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/mini-international-corp-reports-earnings-for-qtr-to-sept-30.html | MINI INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/us/search-for-ancient-clues-links-us-and-soviet-experts-in-wary-exchange.html | SEARCH FOR ANCIENT CLUES LINKS U.S. AND SOVIET EXPERTS IN WARY EXCHANGE | False | By Colin Campbell, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/comp-u-check-inc-reports-earnings-for-qtr-to-nov-30.html | COMP-U-CHECK INC reports earnings for Qtr to Nov 30 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/slight-progress-is-reported-in-egypt-israel-border-talks.html | SLIGHT PROGRESS IS REPORTED IN EGYPT-ISRAEL BORDER TALKS | False | AP | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/sands-regent-reports-earnings-for-qtr-to-dec-31.html | SANDS REGENT reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/style/teri-dombeck-marries.html | TERI DOMBECK MARRIES | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/theater/stage-emma-howard-zinn-s-tale-of-radicals.html | STAGE: 'EMMA,' HOWARD ZINN'S TALE OF RADICALS | False | By Walter Goodman | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/l-don-t-blame-the-black-family-but-poverty-706486.html | DON'T BLAME THE BLACK FAMILY, BUT POVERTY | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/bridge-avoid-going-to-extremes-in-all-or-nothing-tactics.html | Bridge: Avoid Going to Extremes In All-or-Nothing Tactics | False | By Alan Truscott | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/world/aquino-proposes-nonviolent-moves-to-depose-marcos.html | AQUINO PROPOSES NONVIOLENT MOVES TO DEPOSE MARCOS | False | By Seth Mydans, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/check-technology-corp-reports-earnings-for-qtr-to-dec-31.html | CHECK TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/nyregion/jury-being-picked-to-decide-who-owns-johnson-fortune.html | JURY BEING PICKED TO DECIDE WHO OWNS JOHNSON FORTUNE | False | By Frank J. Prial | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/jernigan-gains-final.html | JERNIGAN GAINS FINAL | False | By Edward B. Fiske | 1986-02-19 | TX 1-765850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/business/duvalier-flight-leaves-haiti-industry-hopeful.html | DUVALIER FLIGHT LEAVES HAITI INDUSTRY HOPEFUL | False | By James Brooke, Special To the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/sports/bramble-retains-his-crown.html | BRAMBLE RETAINS HIS CROWN | False | By Phil Berger, Special to the New York Times | 1986-02-19 | TX 1-765850 |
| 1986-02-17 | 1986-02-17 | https://www.nytimes.com/1986/02/17/opinion/net-murder-at-sea.html | NET MURDER AT SEA | False | | 1986-02-19 | TX 1-765850 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/candide-will-open-1986-city-opera-season.html | 'CANDIDE' WILL OPEN 1986 CITY OPERA SEASON | False | By John Rockwell | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/the-un-today-feb-18-1986.html | The U.N. Today; Feb. 18, 1986 | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/briefing-rockefeller-as-washington.html | BRIEFING; Rockefeller as Washington | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/dartmouth-trustees-support-president-in-a-trying-winter.html | DARTMOUTH TRUSTEES SUPPORT PRESIDENT IN A TRYING WINTER | False | Special to the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/style/some-early-signs-of-fall-from-7th-avenue.html | SOME EARLY SIGNS OF FALL FROM 7TH AVENUE | False | By Bernadine Morris | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/union-chiefs-discuss-van-arsdale-successor.html | UNION CHIEFS DISCUSS VAN ARSDALE SUCCESSOR | False | By Maurice Carroll | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/mca-is-termed-a-serious-bidder-for-wor-tv.html | MCA IS TERMED A SERIOUS BIDDER FOR WOR-TV | False | By Geraldine Fabrikant | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/obituaries/dr-cornelis-de-kiewit-ex-head-of-2-colleges.html | Dr. Cornelis de Kiewit, Ex-Head of 2 Colleges | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/tv-sports-swanson-new-abc-chief-proves-deft.html | TV SPORTS; SWANSON, NEW ABC CHIEF, PROVES DEFT | False | By Michael Goodwin | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/science-watch-aids-clue-in-saliva.html | SCIENCE WATCH; AIDS CLUE IN SALIVA | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/3-choices-if-making-one-bid-but-really-meaning-another.html | 3 CHOICES IF MAKING ONE BID BUT REALLY MEANING ANOTHER | False | By Alan Truscott | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/the-private-agony-and-death-of-joseph-duell-gifted-dancer.html | THE 'PRIVATE AGONY' AND DEATH OF JOSEPH DUELL, GIFTED DANCER | False | By Maureen Dowd | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/theater/tv-review-sunday-in-the-park-presented-on-showtime.html | TV REVIEW; 'SUNDAY IN THE PARK,' PRESENTED ON SHOWTIME | False | By John J. O'Connor | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/dept-of-hundred-dollar-toilet-seats.html | Dept. of Hundred-Dollar Toilet Seats | False | Special to the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/19th-century-yiddish-stories-are-printed-by-soviet-union.html | 19th-Century Yiddish Stories Are Printed by Soviet Union | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/obituaries/wiley-t-buchanan-jr-former-protocol-chief.html | Wiley T. Buchanan Jr.; Former Protocol Chief | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/working-profile-donald-a-hicks-pentagon-s-new-yes-and-no-man-on-weapons.html | Working Profile:Donald A. Hicks; Pentagon's New Yes-and-No Man on Weapons | False | By Bill Keller, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/briefing-stamp-et-stamp.html | BRIEFING; Stamp et Stamp | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/players-7-footer-has-a-lower-profile.html | PLAYERS; 7-FOOTER HAS A LOWER PROFILE | False | By Malcolm Moran | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/mattingly-agrees-to-a-1375000-deal.html | MATTINGLY AGREES TO A $1,375,000 DEAL | False | By Murray Chass | 1986-02-19 | TX 1-765849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/depleted-knicks-and-nets-lose-mavs-126-nets-124.html | DEPLETED KNICKS AND NETS LOSE: MAVS 126, NETS 124 | False | By Michael Martinez, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/around-the-nation-aids-victim-nervous-about-return-to-school.html | AROUND THE NATION; AIDS Victim 'Nervous' About Return to School | False | By United Press International | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/important-week-for-spartan-star.html | IMPORTANT WEEK FOR SPARTAN STAR | False | By Joe Lapointe | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/obituaries/jiddu-krishnamurti-90-is-dead-religious-philosopher-from-india.html | JIDDU KRISHNAMURTI, 90, IS DEAD; RELIGIOUS PHILOSOPHER FROM INDIA | False | By Wolfgang Saxon | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/topics-on-the-shoals-turtle-government.html | Topics; On the Shoals Turtle Government | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/in-the-nation-icon-and-o-rings.html | IN THE NATION; Icon and O Rings | False | By Tom Wicker | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/business-and-the-law-brill-s-legal-newspapers.html | BUSINESS AND THE LAW; BRILL'S LEGAL NEWSPAPERS | False | By Tamar Lewin | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/books/chance-encounter-led-to-world-war-ii-novel.html | CHANCE ENCOUNTER LED TO WORLD WAR II NOVEL | False | By Herbert Mitgang | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/surge-in-indians-diabetes-linked-to-their-history.html | SURGE IN INDIANS' DIABETES LINKED TO THEIR HISTORY | False | By Iver Peterson, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/advertising-grey-income-fell-10-in-fourth-quarter.html | ADVERTISING; GREY INCOME FELL 10% IN FOURTH QUARTER | False | By Richard W. Stevenson | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/c-correction-917686.html | CORRECTION | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/staten-i-defeats-evers.html | STATEN I. DEFEATS EVERS | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/influencing-others-skills-are-identified.html | INFLUENCING OTHERS; SKILLS ARE IDENTIFIED | False | By Daniel Goleman | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/obituaries/howard-da-silva-dies-at-76-actor-director-and-author.html | HOWARD DA SILVA DIES AT 76; ACTOR, DIRECTOR AND AUTHOR | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/q-a-761186.html | Q&A | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/green-shekel-aqueduct-winner.html | GREEN SHEKEL AQUEDUCT WINNER | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/briefing-republicans-at-exhibition.html | BRIEFING; Republicans at Exhibition | False | By Wayne King and Warren Weaver Jr. | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/books/books-of-the-times-789786.html | BOOKS OF THE TIMES | False | By John Gross | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/science-watch-hearing-mantises.html | SCIENCE WATCH; Hearing Mantises | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/transactions-888845.html | TRANSACTIONS | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/hope-seen-in-pretoria-debt-dispute.html | HOPE SEEN IN PRETORIA DEBT DISPUTE | False | By Steve Lohr, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-02-19 | TX 1-765849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/lebanese-group-attacks-israelis-seizes-2-soldiers.html | LEBANESE GROUP ATTACKS ISRAELIS, SEIZES 2 SOLDIERS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/advertising-coke-aims-its-ads-at-2-markets.html | ADVERTISING; COKE AIMS ITS ADS AT 2 MARKETS | False | By Richard W. Stevenson | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/french-report-libyans-raid-an-airport-in-chad.html | FRENCH REPORT LIBYANS RAID AN AIRPORT IN CHAD | False | By Richard Bernstein, Special to the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/l-uranus-and-ouranos-914786.html | Uranus and Ouranos | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/obituaries/sadi-koylan-a-poet-is-dead-broadcast-news-in-turkish.html | Sadi Koylan, a Poet, Is Dead; Broadcast News in Turkish | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/market-place-analysts-view-growth-stocks.html | MARKET PLACE; ANALYSTS VIEW GROWTH STOCKS | False | By Phillip H. Wiggins | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/train-crash-kills-15-in-chile.html | Train Crash Kills 15 in Chile | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/prince-s-visit-honors-old-texas-republic.html | Prince's Visit Honors Old Texas Republic | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/sports-people-east-german-entries.html | SPORTS PEOPLE; EAST GERMAN ENTRIES | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/scouting-cut-rate-help.html | SCOUTING; CUT-RATE HELP | False | By Thomas Rogers | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/cohn-s-health-called-precarious-by-doctor.html | Cohn's Health Called 'Precarious' by Doctor | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/kohl-is-under-investigation-in-political-corruption-case.html | KOHL IS UNDER INVESTIGATION IN POLITICAL CORRUPTION CASE | False | By John Tagliabue, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/stamford-bargain-parking-tickets.html | STAMFORD BARGAIN: PARKING TICKETS | False | By Dirk Johnson, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/two-exhibitions-show-artwork-by-71-women.html | TWO EXHIBITIONS SHOW ARTWORK BY 71 WOMEN | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/l-secularization-plays-into-kahaneist-hands-752886.html | Secularization Plays Into Kahaneist Hands | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/new-york-day-by-day-periodical-nuggets.html | NEW YORK DAY BY DAY; Periodical Nuggets | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/around-the-world-france-presses-us-to-find-duvalier-a-home.html | AROUND THE WORLD; France Presses U.S. To Find Duvalier a Home | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/olajuwon-out-2-weeks.html | OLAJUWON OUT 2 WEEKS | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/business-digest-tuesday-february-18-1986.html | BUSINESS DIGEST: TUESDAY, FEBRUARY 18, 1986 | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/where-to-dump-dictators.html | Where to Dump Dictators | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/two-dance-premieres.html | TWO DANCE PREMIERES | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/strategic-gravel-defense-road-to-peace.html | STRATEGIC GRAVEL DEFENSE: ROAD TO PEACE? | False | By Malcolm W. Browne | 1986-02-19 | TX 1-765849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/manila-raises-interest-rate-motive-unclear.html | MANILA RAISES INTEREST RATE; MOTIVE UNCLEAR | False | By Clyde Haberman, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/shoppers-honor-washington-by-thronging-to-city-stores.html | SHOPPERS HONOR WASHINGTON BY THRONGING TO CITY STORES | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/new-york-day-by-day-cupid-is-faster.html | NEW YORK DAY BY DAY; Cupid Is Faster | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/news-summary-tuesday-february-18-1986.html | NEWS SUMMARY: TUESDAY, FEBRUARY 18, 1986 | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/people-express-reports-a-loss.html | PEOPLE EXPRESS REPORTS A LOSS | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/l-israeli-egyptian-relations-are-a-two-way-street-733586.html | Israeli-Egyptian Relations Are a Two-Way Street | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/after-thatcher-kinnock-doesn-t-spring-to-mind.html | AFTER THATCHER, KINNOCK DOESN'T SPRING TO MIND | False | By Joseph Lelyveld, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/whites-fire-on-blacks-at-factory-amid-rioting-near-johannesburg.html | WHITES FIRE ON BLACKS AT FACTORY AMID RIOTING NEAR JOHANNESBURG | False | By Alan Cowell, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/executive-changes-893186.html | EXECUTIVE CHANGES | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/kirkland-joins-in-parent-union-s-criticism-of-hormel-strikers.html | KIRKLAND JOINS IN PARENT UNION'S CRITICISM OF HORMEL STRIKERS | False | By Kenneth B. Noble, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/firefighter-test-altered.html | FIREFIGHTER TEST ALTERED | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/depleted-knicks-and-nets-lose-cavaliers-111-knicks-97.html | DEPLETED KNICKS AND NETS LOSE: CAVALIERS 111, KNICKS 97 | False | By Roy S. Johnson, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/l-measles-immunization-for-younger-infants-733786.html | Measles Immunization for Younger Infants | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/l-let-s-choose-peace-over-war-in-nicaragua-733686.html | Let's Choose Peace Over War in Nicaragua | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/new-chief-named-at-bethlehem.html | NEW CHIEF NAMED AT BETHLEHEM | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/steel-workers-open-picketing-of-can-makerss.html | STEEL WORKERS OPEN PICKETING OF CAN MAKERSS | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/an-inquiry-into-election-violence-awaits-the-end-of-the-game.html | AN INQUIRY INTO ELECTION VIOLENCE AWAITS THE END OF THE GAME | False | By Francis X. Clines, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/c-correction-901886.html | CORRECTION | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/busines-people-ex-soft-drink-leader-gets-ahead-in-apparel.html | BUSINES PEOPLE; EX-SOFT-DRINK LEADER GETS AHEAD IN APPAREL | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/with-lobbies-in-full-cry-california-debates-repealing-multinational-tax.html | WITH LOBBIES IN FULL CRY, CALIFORNIA DEBATES REPEALING MULTINATIONAL TAX | False | By Martin Tolchin, Special To the New York Times | 1986-02-19 | TX 1-765849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/theater/stage-constant-wife-a-maugham-comedy.html | STAGE: 'CONSTANT WIFE,' A MAUGHAM COMEDY | False | By Walter Goodman | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/armed-with-new-drug-team-fluies-to-heart-victims.html | ARMED WITH NEW DRUG, TEAM FLUIES TO HEART VICTIMS | False | By John Holusha, Special to the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/house-panel-on-payments.html | HOUSE PANEL ON PAYMENTS | False | Special to the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/issue-and-debate-should-there-be-a-means-test-for-veterans-care.html | ISSUE AND DEBATE; SHOULD THERE BE A MEANS TEST FOR VETERANS CARE? | False | By Robert Pear, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/about-education-debunking-the-myth-about-what-computers-do.html | ABOUT EDUCATION; DEBUNKING THE MYTH ABOUT WHAT COMPUTERS DO | False | By Fred M. Hechinger | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/us-envoy-meets-philippine-rivals.html | U.S. ENVOY MEETS PHILIPPINE RIVALS | False | By Seth Mydans, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/topics-on-the-shoals-stranded-island.html | Topics; On the Shoals Stranded Island | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/advertising-kodak-moves-account-out-of-mccann-agency.html | ADVERTISING; KODAK MOVES ACCOUNT OUT OF MCCANN AGENCY | False | By Richard W. Stevenson | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/scouting-voting-is-marked-by-odd-bounces.html | SCOUTING; VOTING IS MARKED BY ODD BOUNCES | False | By Thomas Rogers | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/sports-people-brown-plans-to-stay.html | SPORTS PEOPLE; BROWN PLANS TO STAY | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/business-people-chief-says-gatx-is-best-left-intact.html | BUSINESS PEOPLE; CHIEF SAYS GATX IS BEST LEFT INTACT | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/finance-briefs-801986.html | FINANCE BRIEFS | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/signifigant-rise-in-sea-level-now-seems-certain.html | SIGNIFIGANT RISE IN SEA LEVEL NOW SEEMS CERTAIN | False | By Erik Eckholm | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/personal-computers-lost-in-history-chips-pathfinder.html | PERSONAL COMPUTERS; LOST IN HISTORY: CHIPS PATHFINDER | False | By Erik Sandberg-Diment | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/sale-of-new-2-year-notes-expected.html | SALE OF NEW 2-YEAR NOTES EXPECTED | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/concert-prague-orchestra.html | CONCERT: PRAGUE ORCHESTRA | False | By Tim Page | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/lapse-on-warning-at-nasa-startled-panel-of-inquiry.html | LAPSE ON WARNING AT NASA 'STARTLED' PANEL OF INQUIRY | False | By Philip M. Boffey, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/of-cloak-and-scholar.html | Of Cloak and Scholar | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/scouting-on-the-ropes.html | SCOUTING; ON THE ROPES | False | By Thomas Rogers | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/a-key-affirmative-action-case.html | A Key Affirmative-Action Case | False | By Herbert Hill | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/new-york-day-by-day-rapping-to-job-plan.html | NEW YORK DAY BY DAY; Rapping to 'Job Plan' | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/coke-to-shed-a-video-unit.html | COKE TO SHED A VIDEO UNIT | False | Special to the New York Times | 1986-02-19 | TX 1-765849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/cancer-care-where-even-pain-serves-a-purpose.html | CANCER CARE WHERE EVEN PAIN SERVES A PURPOSE | False | By Dena Kleiman | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/sports-of-the-times-put-a-on-his-chest.html | SPORTS OF THE TIMES; PUT A '? ON HIS CHEST | False | By Dave Anderson | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/us-warns-of-possible-taint-in-four-more-brands-of-brie.html | U.S. Warns of Possible Taint In Four More Brands of Brie | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/supersonics-100-hawks-87.html | SUPERSONICS 100, HAWKS 87 | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/analgesic-makers-in-a-battle.html | ANALGESIC MAKERS IN A BATTLE | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/astronauts-active-in-quest-for-answers-about-disaster.html | ASTRONAUTS ACTIVE IN QUEST FOR ANSWERS ABOUT DISASTER | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/careers-agriculture-economics-broad-area.html | CAREERS; AGRICULTURE ECONOMICS: BROAD AREA | False | By Elizabeth M. Fowler | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/sports-people-retired-numbers.html | SPORTS PEOPLE; RETIRED NUMBERS | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/burger-argues-for-new-court.html | Burger Argues for New Court | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/sports-people-walker-eyeing-dallas.html | SPORTS PEOPLE; WALKER EYEING DALLAS | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/paper-chase-canceled-by-graduation.html | 'PAPER CHASE' CANCELED BY GRADUATION | False | By Stephen Farber, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/oratorio-san-giovanni-battista.html | ORATORIO: 'SAN GIOVANNI BATTISTA' | False | By Will Crutchfield | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/music-lincoln-center-group.html | MUSIC: LINCOLN CENTER GROUP | False | By Tim Page | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/concert-tromba-marina.html | CONCERT: 'TROMBA MARINA' | False | By Will Crutchfield | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/upsets-cloud-road-to-derby.html | UPSETS CLOUD ROAD TO DERBY | False | By Steven Crist, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/obituaries/secondo-proto-69-violinist-with-city-opera-for-30-years.html | Secondo Proto, 69, Violinist With City Opera for 30 Years | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/sports-people-witherspoon-probation.html | SPORTS PEOPLE; WITHERSPOON PROBATION | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/press-notes-rights-to-a-mythical-texan-disputed-in-a-lawsuit.html | PRESS NOTES; RIGHTS TO A MYTHICAL TEXAN DISPUTED IN A LAWSUIT | False | By Alex S. Jones | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/squash-title-won-by-yale-student.html | SQUASH TITLE WON BY YALE STUDENT | False | By Edward B. Fiske | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/books/fiction-award-to-tyler.html | FICTION AWARD TO TYLER | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/exotic-geometry-points-to-a-theory-of-heat.html | EXOTIC GEOMETRY POINTS TO A THEORY OF HEAT | False | By Sandra Blakeslee, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/education-colleges-courses-studt-terrorism.html | EDUCATION; COLLEGES COURSES STUDT TERRORISM | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/senator-suggests-marcos-step-down.html | SENATOR SUGGESTS MARCOS STEP DOWN | False | By Susan F. Rasky, Special To the New York Times | 1986-02-19 | TX 1-765849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/sell-the-mint-but-keep-paris-air-show.html | Sell the Mint but Keep Paris Air Show? | False | By Martin Tolchin, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/our-towns-the-long-unhappy-life-of-miss-schaff.html | OUR TOWNS; THE LONG UNHAPPY LIFE OF MISS SCHAFF | False | By Michael Winerip, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/moynihan-and-cancer-expert-honored.html | Moynihan and Cancer Expert Honored | False | By United Press International | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/dollar-again-falls-abroad.html | DOLLAR AGAIN FALLS ABROAD | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/answers-to-questions-raised-by-tylenol-inquiry.html | ANSWERS TO QUESTIONS RAISED BY TYLENOL INQUIRY | False | By Michael Norman | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/south-lebanon-is-called-explosive.html | SOUTH LEBANON IS CALLED EXPLOSIVE | False | By Elaine Sciolino, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/marcos-running-mate-says-he-is-still-up-and-around.html | MARCOS RUNNING MATE SAYS HE IS STILL UP AND AROUND | False | Special to the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/art-prize-honors-inderrecognized.html | ART PRIZE HONORS 'INDERRECOGNIZED' | False | By Douglas C. McGill | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/gm-builds-advanced-engine.html | G.M. BUILDS ADVANCED ENGINE | False | By John Holusha, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/scofflaws-in-and-out-of-government.html | Scofflaws in and Out of Government | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/self-help-advisers-profiting-from-farmers-woes.html | SELF-HELP ADVISERS PROFITING FROM FARMERS' WOES | False | By William Robbins, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/movies/tv-reviews-irish-issue-a-look-at-both-sides.html | TV REVIEWS; IRISH ISSUE: A LOOK AT BOTH SIDES | False | By John Corry | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/credit-markets-uncertainty-on-interest-rates.html | CREDIT MARKETS; UNCERTAINTY ON INTEREST RATES | False | BY Michael Quint | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/regulation-of-banking-on-the-rise.html | REGULATION OF BANKING ON THE RISE | False | By Nathaniel C. Nash, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/flyers-beat-jets-as-eklund-stars.html | FLYERS BEAT JETS AS EKLUND STARS | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/goodrich-loses-5.2-million.html | GOODRICH LOSES $5.2 MILLION | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/chess-tactical-preparedness-turns-a-trap-around-on-trapper.html | CHESS; TACTICAL PREPAREDNESS TURNS A TRAP AROUND ON TRAPPER | False | By Robert Byrne | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/lendl-connors-post-triumphs.html | LENDL, CONNORS POST TRIUMPHS | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/around-the-nation-deliberations-hit-snag-in-racketeering-case.html | AROUND THE NATION; Deliberations Hit Snag In Racketeering Case | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/oil-benefits-and-dark-clouds.html | Oil - Benefits and Dark Clouds | False | By Robert J. Lieber | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/2-new-york-premieres.html | 2 NEW YORK PREMIERES | False | | 1986-02-19 | TX 1-765849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/economic-forecasts-brighter-as-result-of-oil-price-slump.html | ECONOMIC FORECASTS BRIGHTER AS RESULT OF OIL PRICE SLUMP | False | By Peter T. Kilborn, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/five-years-after-kidnapping-girl-celebrates-10th-birthday-at-home.html | FIVE YEARS AFTER KIDNAPPING, GIRL CELEBRATES 10TH BIRTHDAY AT HOME | False | Special to the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/peripherals-shopping-defensively.html | PERIPHERALS; SHOPPING DEFENSIVELY | False | By Peter H. Lewis | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/maker-of-tylenol-discontinuing-all-over-counter-drug-capsules.html | MAKER OF TYLENOL DISCONTINUING ALL OVER-COUNTER DRUG CAPSULES | False | By Robert D. McFadden | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/profits-seen-by-2d-quarter.html | PROFITS SEEN BY 2D QUARTER | False | By Steven Greenhouse, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/around-the-world-life-term-is-sought-for-a-turk-in-pope-trial.html | AROUND THE WORLD; Life Term Is Sought For a Turk in Pope Trial | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/arts/shooting-for-perfect-colors.html | SHOOTING FOR PERFECT COLORS | False | By Charlotte Curtis | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/r-j-reynolds-net-up.html | R. J. REYNOLDS NET UP | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/l-don-t-slam-the-school-door-in-the-face-of-returning-absentees-752686.html | Don't Slam the School Door in the Face of Returning Absentees | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/quotation-of-the-day-917586.html | Quotation of the Day | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/man-in-the-news-mario-soares-back-on-top-in-portugal.html | MAN IN THE NEWS: MARIO SOARES; BACK ON TOP IN PORTUGAL | False | By Edward Schumacher, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/us/briefing-the-reagn-foundation.html | BRIEFING; The Reagan Foundation | False | By Susan Heller Anderson and David W. Dunlap | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/business/assessing-the-dow-s-strength.html | ASSESSING THE DOW'S STRENGTH | False | By Vartanig G. Vartan | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/college-basketball-syracuse-beats-pitt-69-62.html | COLLEGE BASKETBALL; SYRACUSE BEATS PITT, 69-62 | False | AP | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/mayor-pledges-to-enforce-fully-residency-rule.html | MAYOR PLEDGES TO ENFORCE FULLY RESIDENCY RULE | False | By Jesus Rangel | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/sports-people-naia-drops-ad.html | SPORTS PEOPLE; N.A.I.A. DROPS AD | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/afghan-war-after-6-years-becomes-a-soviet-fact-of-life.html | AFGHAN WAR, AFTER 6 YEARS, BECOMES A SOVIET FACT OF LIFE | False | By Serge Schmemann, Special To the New York Times | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/opinion/toward-a-nuclear-free-globe.html | Toward a Nuclear-Free Globe | False | By Claiborne Pell | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/science/science-watch-telltale-meteorites.html | SCIENCE WATCH; Telltale Meteorites | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/millrose-vault-was-event-to-remember.html | MILLROSE VAULT WAS EVENT TO REMEMBER | False | By Frank Litsky | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/expert-testifies-youth-killed-parents-because-of-adopted-child-syndrome.html | EXPERT TESTIFIES YOUTH KILLED PARENTS BECAUSE OF 'ADOPTED CHILD SYNDROME' | False | By Thomas J. Knudson | 1986-02-19 | TX 1-765849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/st-john-s-faces-test.html | ST. JOHN'S FACES TEST | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/world/around-the-world-south-korea-continues-crackdown-on-dissidents.html | AROUND THE WORLD; South Korea Continues Crackdown on Dissidents | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/sports/sports-people-3-lose-in-arbitration.html | SPORTS PEOPLE; 3 LOSE IN ARBITRATION | False | | 1986-02-19 | TX 1-765849 |
| 1986-02-18 | 1986-02-18 | https://www.nytimes.com/1986/02/18/nyregion/future-of-capsule-products-uncertain-at-drug-concerns.html | FUTURE OF CAPSULE PRODUCTS UNCERTAIN AT DRUG CONCERNS | False | By Jonathan P. Hicks | 1986-02-19 | TX 1-765849 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/many-drug-makers-plan-to-continue-capsule-use.html | MANY DRUG MAKERS PLAN TO CONTINUE CAPSULE USE | False | By Irvin Molotsky, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/market-place-how-to-choose-a-mutual-fund.html | Market Place; How to Choose A Mutual Fund | False | By Vartanig G. Vartan | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/what-age-for-a-child-s-music-lessons.html | WHAT AGE FOR A CHILD'S MUSIC LESSONS? | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/the-dance-may-b-by-marin.html | THE DANCE: 'MAY B,' BY MARIN | False | By Anna Kisselgoff | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/inquiry-focusing-on-cold-spot-reports.html | INQUIRY FOCUSING ON COLD SPOT REPORTS | False | By William J. Broad, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/finance-briefs-027886.html | FINANCE BRIEFS | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/kaneb-services-inc-reports-earnings-for-qtr-to-dec-31.html | KANEB SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/wackenhut-corp-reports-earnings-for-qtr-to-dec-31.html | WACKENHUT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/l-refurbished-liberty-is-iacocca-s-legacy-991986.html | Refurbished Liberty Is Iacocca's Legacy | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/scouting-helping-hands.html | SCOUTING; Helping Hands | False | By Thomas Rogers | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/sports-people-bubka-part-ii.html | SPORTS PEOPLE; Bubka, Part II | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/emery-air-freight-corp-reports-earnings-for-qtr-to-dec-31.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/shuttle-chief-says-he-was-not-told-of-cold-spots-on-booster.html | SHUTTLE CHIEF SAYS HE WAS NOT TOLD OF COLD SPOTS ON BOOSTER | False | By Philip M. Boffey, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/people-express-airlines-reports-earnings-for-qtr-to-dec-31.html | PEOPLE EXPRESS AIRLINES reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-dec-31.html | SUNSHINE-JR STORES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/powerful-storms-batter-the-west.html | POWERFUL STORMS BATTER THE WEST | False | By Robert Lindsey, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/key-meeting-for-usfl.html | Key Meeting For U.S.F.L. | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/in-new-songs-elvis-costello-rediscovers-the-simple-way.html | IN NEW SONGS, ELVIS COSTELLO REDISCOVERS THE SIMPLE WAY | False | By Stephen Holden | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/ex-im-bank-president-nominated-by-reagan.html | Ex-Im Bank President Nominated by Reagan | False | By Kenneth N. Gilpin | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/sports-people-disciplinary-action.html | SPORTS PEOPLE; Disciplinary Action | False | | 1986-02-20 | TX 1-765848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/tutu-defuses-a-township-confrontation.html | TUTU DEFUSES A TOWNSHIP CONFRONTATION | False | By Alan Cowell, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/l-understaffed-stores-992086.html | Understaffed Stores | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/metropolitan-diary-971586.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/cenvill-investors-inc-reports-earnings-for-qtr-to-dec-31.html | CENVILL INVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/islanders-lose-to-capitals-5-4.html | ISLANDERS LOSE TO CAPITALS, 5-4 | False | By Robin Finn, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/winners-corp-reports-earnings-for-qtr-to-dec-31.html | WINNERS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/foster-l-b-co-reports-earnings-for-qtr-to-dec-31.html | FOSTER, L B CO reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/2-officials-deal-on-a-parking-lot-is-under-review-by-city-and-us.html | 2 OFFICIALS DEAL ON A PARKING LOT IS UNDER REVIEW BY CITY AND U.S. | False | By Richard J. Meislin | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/damson-oil-co-reports-earnings-for-qtr-to-dec-31.html | DAMSON OIL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/energynorth-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGYNORTH INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/obituaries/dr-david-rutstein-77-dies-ex-harvard-department-chief.html | Dr. David Rutstein, 77, Dies; Ex-Harvard Department Chief | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/coke-purchasing-merv-griffin-unit.html | Coke Purchasing Merv Griffin Unit | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/around-the-nation-talks-seek-to-avert-a-canadian-can-strike.html | AROUND THE NATION; Talks Seek to Avert A Canadian Can Strike | False | AP | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/around-the-nation-chicago-judge-convicted-of-extortion-and-fraud.html | AROUND THE NATION; Chicago Judge Convicted Of Extortion and Fraud | False | AP | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/northrop-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHROP CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/obituaries/dr-jeanne-v-pleasants.html | DR. JEANNE V. PLEASANTS | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/at-harvester-sharp-changes.html | AT HARVESTER, SHARP CHANGES | False | By Steven Greenhouse, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/physicians-to-study-stress-fractures.html | Physicians to Study Stress Fractures | False | Sam Goldaper on Pro Basketball | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/finance-new-issues-yields-are-set-by-platte-river.html | FINANCE/NEW ISSUES; Yields Are Set By Platte River | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/harsh-restrictions-and-hostile-protesters-hamper-the-press.html | HARSH RESTRICTIONS AND HOSTILE PROTESTERS HAMPER THE PRESS | False | Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/limited-inc-reports-earnings-for-qtr-to-feb-1.html | LIMITED INC reports earnings for Qtr to Feb 1 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/briefing-on-the-outside-looking-in.html | BRIEFING; On the Outside Looking In | False | By Wayne King and Warren Weaver Jr. | 1986-02-20 | TX 1-765848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/shcharansky-voices-annoyance-at-press.html | Shcharansky Voices Annoyance at Press | False | Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/apl-corp-reports-earnings-for-qtr-to-dec-31.html | APL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/key-marcos-ally-is-indicted-in-1984-ambush.html | KEY MARCOS ALLY IS INDICTED IN 1984 AMBUSH | False | By Francis X. Clines, Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/us-seeks-hospital-sanction.html | U.S. Seeks Hospital Sanction | False | AP | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/quotation-of-the-day-175486.html | Quotation of the Day | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/new-bids-made-for-imperial.html | New Bids Made For Imperial | False | AP | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/l-smaller-broader-tax-is-preferable-to-oil-import-fee-991786.html | SMALLER, BROADER TAX IS PREFERABLE TO OIL-IMPORT FEE | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/in-moscow-a-shuffle-before-congress.html | IN MOSCOW, A SHUFFLE BEFORE CONGRESS | False | By Serge Schmemann, Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/contractor-settles-suit.html | CONTRACTOR SETTLES SUIT | False | By Philip Shenon, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/brock-might-call-teamster-inquiry.html | BROCK MIGHT CALL TEAMSTER INQUIRY | False | By Kenneth B. Noble, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/l-home-care-for-the-old-031186.html | Home Care for the Old | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/abs-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ABS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/eastman-kodak-co-reports-earnings-for-qtr-to-dec-31.html | EASTMAN KODAK CO reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/2-are-killed-in-basque-area.html | 2 Are Killed in Basque Area | False | AP | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/arkla-inc-reports-earnings-for-qtr-to-dec-31.html | ARKLA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/farm-loan-system-s-huge-loss.html | FARM LOAN SYSTEM'S HUGE LOSS | False | By Keith Schneider, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/the-oligarchy-reigns-in-queens.html | The Oligarchy Reigns in Queens | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-dec-31.html | SIGMA-ALDRICH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/lance-inc-reports-earnings-for-qtr-to-dec-31.html | LANCE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/edo-corp-reports-earnings-for-qtr-to-dec-31.html | EDO CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/movies/tv-reviews-masters-of-disaster-young-chess-winners.html | TV REVIEWS; 'MASTERS OF DISASTER,' YOUNG CHESS WINNERS | False | By Walter Goodman | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/l-the-trouble-with-redefining-stealing-991586.html | The Trouble With Redefining Stealing | False | | 1986-02-20 | TX 1-765848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/a-protected-witness-in-the-gambino-trial-is-termed-a-suicide.html | A PROTECTED WITNESS IN THE GAMBINO TRIAL IS TERMED A SUICIDE | False | By Ronald Smothers | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/nevada-power-co-reports-earnings-for-qtr-to-dec-31.html | NEVADA POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/advertising-greece-campaign-is-set.html | Advertising; Greece Campaign Is Set | False | By Philip H. Dougherty | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/let-them-read-want-ads.html | Let Them Read Want Ads | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/reagan-says-support-for-the-contras-must-go-beyond-band-aids.html | REAGAN SAYS SUPPORT FOR THE CONTRAS MUST GO BEYOND 'BAND-AIDS' | False | By Gerald M. Boyd, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/link-is-sought-in-5-city-u-robberies.html | LINK IS SOUGHT IN 5 CITY U. ROBBERIES | False | By Todd S. Purdum | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/resurgence-of-france-s-hearty-classics.html | RESURGENCE OF FRANCE'S HEARTY CLASSICS | False | By Pierre Franey | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/l-older-women-and-men-216486.html | Older Women and Men | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/president-decides-to-send-weapons-to-angola-rebels.html | PRESIDENT DECIDES TO SEND WEAPONS TO ANGOLA REBELS | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/hearing-thursday-in-texaco-case.html | Hearing Thursday In Texaco Case | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/what-shcharansky-means-to-the-world-set-a-standard.html | WHAT SHCHARANSKY MEANS TO THE WORLD; 'Set a Standard' | False | By Martin Garbus | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/the-un-today-feb-19-1986.html | The U.N. Today: Feb. 19, 1986 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/credit-markets-treasury-bond-prices-rise.html | CREDIT MARKETS; Treasury Bond Prices Rise | False | By Michael Quint | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/habib-mission-us-aim-is-complex.html | HABIB MISSION: U.S. AIM IS COMPLEX | False | By Leslie H. Gelb, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/real-estate-union-sq-renewal-s-promise.html | REAL ESTATE; Union Sq. Renewal's Promise | False | By Shawn G. Kennedy | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/cigna-corp-reports-earnings-for-qtr-to-dec-31.html | CIGNA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/observer-no-riviera-for-doc.html | OBSERVER; No Riviera for Doc | False | By Russell Baker | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/american-monitor-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MONITOR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/leopard-no-tiger-at-romance.html | LEOPARD NO TIGER AT ROMANCE | False | By Maureen Dowd | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/homeless-are-not-duty-of-us-reagan-aide-says.html | HOMELESS ARE NOT DUTY OF U.S., REAGAN AIDE SAYS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/noland-co-reports-earnings-for-qtr-to-dec-31.html | NOLAND CO reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/briefing-kisses-for-regan.html | BRIEFING; Kisses for Regan | False | By Wayne King and Warren Weaver Jr. | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/fbi-finds-no-tampering-with-packaging-of-tylenol.html | F.B.I. FINDS NO TAMPERING WITH PACKAGING OF TYLENOL | False | By Michael Norman | 1986-02-20 | TX 1-765848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/economic-scene-continued-oil-instability-seen.html | Economic Scene; Continued Oil Instability Seen | False | By Leonard Silk | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/anti-marcos-pressure-mounting-in-congress.html | ANTI-MARCOS PRESSURE MOUNTING IN CONGRESS | False | By Bernard Weinraub, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/amedco-inc-reports-earnings-for-qtr-to-dec-31.html | AMEDCO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/french-campaign-abandons-staid-tradition.html | FRENCH CAMPAIGN ABANDONS STAID TRADITION | False | By Richard Bernstein, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/company-briefs-143886.html | COMPANY BRIEFS | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/obituaries/emanuel-perlmutter-reporter.html | EMANUEL PERLMUTTER, REPORTER | False | By Eric Pace | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/briefing-eggs-for-udall.html | BRIEFING; Eggs for Udall | False | By Wayne King and Warren Weaver Jr. | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/t-rowe-price-plans-stock-offer.html | T. ROWE PRICE PLANS STOCK OFFER | False | By Phillip H. Wiggins | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/wendy-s-international-inc-reports-earnings-for-qtr-to-dec-31.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/article-085686-no-title.html | Article 085686 -- No Title | False | By Isabel Wilkerson, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/conquest-exploration-co-reports-earnings-for-qtr-to-dec-31.html | CONQUEST EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/politics-commercials-and-real-people.html | Politics; Commercials and Real People | False | By Robin Toner, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/around-the-world-iraqi-says-offensive-unmasks-iranian-lies.html | AROUND THE WORLD; Iraqi Says Offensive Unmasks Iranian 'Lies' | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/c-correction-041386.html | CORRECTION | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/queens-district-elects-democrat-to-assembly.html | Queens District Elects Democrat to Assembly | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/c-correction-175586.html | CORRECTION | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/losing-streak-hits-seven-for-knicks.html | LOSING STREAK HITS SEVEN FOR KNICKS | False | By Roy S. Johnson | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/head-of-pfizer-unit-named-searle-chief.html | Head of Pfizer Unit Named Searle Chief | False | By Kenneth N. Gilpin | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/around-the-nation-fiedler-s-attorneys-ask-for-dismissal-of-charges.html | AROUND THE NATION; Fiedler's Attorneys Ask For Dismissal of Charges | False | AP | 1986-02-20 | TX 1-765848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/c-correction-152786.html | CORRECTION | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/beck-is-set-to-return.html | Beck Is Set to Return | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/bogert-oil-co-reports-earnings-for-qtr-to-dec-31.html | BOGERT OIL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/bomb-blast-at-us-embassy-in-lisbon.html | BOMB BLAST AT U.S. EMABSSY IN LISBON | False | By Edward Schumacher, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/finance-new-issues-arco-financing.html | FINANCE/NEW ISSUES; Arco Financing | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/theater/stage-joe-orton-s-loot-directed-by-tillinger.html | STAGE: JOE ORTON'S 'LOOT,' DIRECTED BY TILLINGER | False | By Frank Rich | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/israelis-search-south-lebanon-for-2-captives.html | ISRAELIS SEARCH SOUTH LEBANON FOR 2 CAPTIVES | False | By Henry Kamm, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/about-new-york-the-man-who-gets-what-you-put-away-for-a-rainy-day.html | ABOUT NEW YORK; THE MAN WHO GETS WHAT YOU PUT AWAY FOR A RAINY DAY | False | By William E. Geist | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/new-york-day-by-day-outdated-welcome.html | NEW YORK DAY BY DAY; Outdated Welcome | False | By David Bird and David W. Dunlap | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/books/books-of-the-times-976886.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/man-in-the-newws-a-leader-in-a-crisis-james-edward-burke.html | MAN IN THE NEWWS; A LEADER IN A CRISIS: JAMES EDWARD BURKE | False | By Steven Prokesch | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/lafayette-unit-will-be-closed.html | Lafayette Unit Will Be Closed | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/dance-program-of-susan-rethorst.html | DANCE: PROGRAM OF SUSAN RETHORST | False | By Jennifer Dunning | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/advertising-whitbread-account-to-macnamara-clapp.html | Advertising; Whitbread Account To MacNamara, Clapp | False | By Philip H. Dougherty | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/st-peter-s-seton-hall-triumph.html | ST. PETER'S , SETON HALL TRIUMPH | False | Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/steven-mayer-pianist.html | Steven Mayer, Pianist | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/transactions-151586.html | Transactions | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/houston-industries-reports-earnings-for-qtr-to-dec-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/sports-people-english-rewarded.html | SPORTS PEOPLE; English Rewarded | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/gannett-acquires-evening-news.html | Gannett Acquires Evening News | False | AP | 1986-02-20 | TX 1-765848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/costs-of-navy-base-on-si-questioned-in-audit-by-gao.html | COSTS OF NAVY BASE ON S.I. QUESTIONED IN AUDIT BY G.A.O. | False | By Ben A. Franklin, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/sports-of-the-times-tacky-tacky-tacky.html | SPORTS OF THE TIMES; TACKY, TACKY, TACKY | False | By George Vecsey | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/coleco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COLECO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/papal-power-injured.html | Papal Power Injured | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/dresser-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/helicopters-evacuate-flood-victims.html | HELICOPTERS EVACUATE FLOOD VICTIMS | False | By Carolyn Lundby the santa Rosa Press Democrat | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/deere-posts-wider-deficit.html | Deere Posts Wider Deficit | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/johnson-urginh-public-to-try-caplets.html | JOHNSON URGINH PUBLIC TO TRY CAPLETS | False | By Calvin Sims | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/westbridge-capital-corp-reports-earnings-for-qtr-to-dec-31.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/rocket-engineer-describes-arguing-against-launching.html | ROCKET ENGINEER DESCRIBES ARGUING AGAINST LAUNCHING | False | By David E. Sanger, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/personal-health-914186.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/alpine-weed-banned-through-latin-error.html | Alpine Weed Banned Through Latin Error | False | AP | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/washington-more-candidates-please.html | WASHINGTON; More Candidates, Please! | False | By James Reston | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/mintz-and-the-philadelphia.html | Mintz and the Philadelphia | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/wine-talk-996686.html | WINE TALK | False | By Frank J. Prial | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-dec-31.html | DIXON TICONDEROGA CO reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/misl-commissioner-angers-owner.html | M.I.S.L. COMMISSIONER ANGERS OWNER | False | By Alex Yannis, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/3-witnesses-found-in-contempt-for-refusing-to-testify-on-aliens.html | 3 WITNESSES FOUND IN CONTEMPT FOR REFUSING TO TESTIFY ON ALIENS | False | Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/more-mothers-are-working.html | MORE MOTHERS ARE WORKING | False | AP | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/mattingly-gets-1.375-million.html | MATTINGLY GETS $1.375 MILLION | False | By Murray Chass, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/jewish-tories-and-red-blooded-englishmen.html | JEWISH TORIES AND RED-BLOODED ENGLISHMEN | False | By Joseph Lelyveld, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/body-of-a-missing-girl-found-in-a-bag-on-lower-east-side.html | Body of a Missing Girl Found In a Bag on Lower East Side | False | By United Press International | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/around-the-world-afghan-students-evicted-from-warsaw-embassy.html | AROUND THE WORLD; Afghan Students Evicted From Warsaw Embassy | False | | 1986-02-20 | TX 1-765848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/l-smaller-broader-tax-is-preferable-to-oil-import-fee-171586.html | Smaller, Broader Tax Is Preferable to Oil-Import Fee | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/american-western-securities-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN WESTERN SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/donors-to-neediest-cite-hope.html | DONORS TO NEEDIEST CITE HOPE | False | By John T. McQuiston | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/economic-troubles-worsen-for-manila.html | ECONOMIC TROUBLES WORSEN FOR MANILA | False | By Clyde Haberman, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/sports-people-bowie-wants-surgery.html | SPORTS PEOPLE; Bowie Wants Surgery | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/mitsubishi-cleared-of-tandon-charge.html | Mitsubishi Cleared Of Tandon Charge | False | Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/valero-energy-corp-reports-earnings-for-qtr-to-dec-31.html | VALERO ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/lucky-stores-inc-reports-earnings-for-qtr-to-feb-2.html | LUCKY STORES INC reports earnings for Qtr to Feb 2 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/ex-church-members-establish-a-group.html | EX-CHURCH MEMBERS ESTABLISH A GROUP | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/dow-rises-14.33-to-record-1678.78.html | DOW RISES 14.33 TO RECORD 1,678.78 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/us-shelter-corp-reports-earnings-for-qtr-to-dec-31.html | US SHELTER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/state-department-stalking-a-perfect-embassy-and-money-to-build-it.html | State Department; Stalking a Perfect Embassy and Money to Build It | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/dr-pepper-reportedly-for-sale.html | Dr Pepper Reportedly for Sale | False | By Richard W. Stevenson | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/deere-company-reports-earnings-for-qtr-to-jan-31.html | DEERE & COMPANY reports earnings for Qtr to Jan 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/briefing-the-real-iacocca.html | BRIEFING; The Real Iacocca? | False | By Wayne King and Warren Weaver Jr. | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/memo-on-roosevelt-s-health-may-be-released-court-says.html | MEMO ON ROOSEVELT'S HEALTH MAY BE RELEASED, COURT SAYS | False | AP | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/congress-and-comptroller-urging-high-court-to-uphold-budget-law.html | CONGRESS AND COMPTROLLER URGING HIGH COURT TO UPHOLD BUDGET LAW | False | By Robert Pear, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/lloyd-and-graf-gain-semifinals.html | Lloyd and Graf Gain Semifinals | False | AP | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/brief-setback-for-college-gladiators.html | Brief Setback for College Gladiators | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/obituaries/dr-lester-j-evans.html | DR. LESTER J. EVANS | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/news-summary-wednesday-february-19-1986.html | NEWS SUMMARY: WEDNESDAY, FEBRUARY 19, 1986 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/mca-to-buy-wor-tv-for-a-hefty-387-million.html | MCA TO BUY WOR-TV FOR A HEFTY $387 MILLION | False | By Geraldine Fabrikant | 1986-02-20 | TX 1-765848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/hot-dog-vendor-taking-on-houston.html | HOT-DOG VENDOR TAKING ON HOUSTON | False | By Peter Applebome, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/us-seeking-delay-in-republic-merger.html | U.S. SEEKING DELAY IN REPUBLIC MERGER | False | By Reginald Stuart, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/cbs-to-start-west-57th-news-program-in-april.html | CBS TO START 'WEST 57TH,' NEWS PROGRAM, IN APRIL | False | By Peter J. Boyer | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/article-067986-no-title.html | Article 067986 -- No Title | False | By United Press International | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/smithfield-foods-inc-reports-earnings-for-qtr-to-dec-31.html | SMITHFIELD FOODS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/vermont-american-corp-reports-earnings-for-qtr-to-dec-31.html | VERMONT AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/kodak-reports-a-loss-after-taking-writeoff.html | KODAK REPORTS A LOSS AFTER TAKING WRITEOFF | False | By Daniel F. Cuff | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/america-s-cup-sailors-hitch-their-hopes-to-winged-keels.html | AMERICA'S CUP SAILORS HITCH THEIR HOPES TO WINGED KEELS | False | By Barbara Lloyd | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/scouting-song-not-a-hit-with-ncaa.html | SCOUTING; Song Not a Hit With N.C.A.A. | False | By Thomas Rogers | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/barnes-engineering-co-reports-earnings-for-qtr-to-dec-31.html | BARNES ENGINEERING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/books/science-book-withdrawn-by-publisher.html | SCIENCE BOOK WITHDRAWN BY PUBLISHER | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/scouting-overmatched.html | SCOUTING; Overmatched | False | By Thomas Rogers | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/in-wines-does-a-woman-s-nose-know.html | IN WINES, DOES A WOMAN'S NOSE KNOW? | False | By Howard G. Goldberg | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/tennant-co-reports-earnings-for-qtr-to-dec-31.html | TENNANT CO reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/finance-new-issues-anchorage-begins-57-million-offer.html | FINANCE/NEW ISSUES; Anchorage Begins $57 Million Offer | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/young-foreigners-to-be-brought-to-us-as-child-care-workers.html | YOUNG FOREIGNERS TO BE BROUGHT TO U.S. AS CHILD-CARE WORKERS | False | By Glenn Collins | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/60-minute-gourmet-957186.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/puerto-rican-institute-to-mark-anniversary.html | Puerto Rican Institute To Mark Anniversary | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/l-what-misguided-overmanagement-did-to-central-park-s-ramble-040386.html | What Misguided Overmanagement Did to Central Park's Ramble | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/obituaries/rustin-mcintosh-dies-ex-chief-of-pediatrics.html | Rustin McIntosh Dies; Ex-Chief of Pediatrics | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/healthamerica-corp-reports-earnings-for-qtr-to-dec-31.html | HEALTHAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/l-helping-the-displaced-worker-to-get-a-new-job-170886.html | Helping the Displaced Worker to Get a New Job | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/shcharansky-s-cellmates-vast-pageant-of-dissent.html | SHCHARANSKY'S CELLMATES: VAST PAGEANT OF DISSENT | False | By David K. Shipler, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/key-rates-017886.html | Key Rates | False | | 1986-02-20 | TX 1-765848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/st-john-s-tops-villanova-on-clutch-foul-shooting.html | ST. JOHN'S TOPS VILLANOVA ON CLUTCH FOUL SHOOTING | False | By William C. Rhoden, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/obituaries/dr-richard-youtz-professor-and-researcher-at-barnard.html | Dr. Richard Youtz, Professor And Researcher at Barnard | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/broker-held-in-uncle-s-losses.html | BROKER HELD IN UNCLE'S LOSSES | False | By James Sterngold | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/service-merchandise-co-reports-earnings-for-qtr-to-dec-31.html | SERVICE MERCHANDISE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/harnischfeger-set-to-buy-beloit.html | Harnischfeger Set To Buy Beloit | False | Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/armstrong-rubber-shift.html | Armstrong Rubber Shift | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/custom-energy-services-inc-reports-earnings-for-qtr-to-dec-31.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/polaroid-corp-reports-earnings-for-qtr-to-dec-31.html | POLAROID CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS, R J INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/dreyfus-corp-reports-earnings-for-qtr-to-dec-31.html | DREYFUS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/tracor-inc-reports-earnings-for-qtr-to-dec-31.html | TRACOR INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/food-notes-991686.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/l-older-women-and-men-216686.html | Older Women and Men | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/minebea-assails-trafalgar-glen.html | Minebea Assails Trafalgar, Glen | False | Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/what-shcharansky-means-to-the-world-need-help.html | WHAT SHCHARANSKY MEANS TO THE WORLD; Need Help | False | By Elie Wiesel | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/new-york-day-by-day-a-mayoral-mistake.html | NEW YORK DAY BY DAY; A Mayoral Mistake | False | By David Bird and David W. Dunlap | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/opinion/a-crowning-tribute-in-portugal.html | A Crowning Tribute in Portugal | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/wherehouse-entertainment-inc-reports-earnings-for-qtr-to-dec-31.html | WHEREHOUSE ENTERTAINMENT INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/ban-on-bankers-trust.html | Ban on Bankers Trust | False | Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/deal-for-french-captives-fails.html | DEAL FOR FRENCH CAPTIVES FAILS | False | By Paul Lewis, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/united-healthcare-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED HEALTHCARE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/q-a-982786.html | Q&A | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/dexter-corp-reports-earnings-for-qtr-to-dec-31.html | DEXTER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/sailor-gets-life-in-knife-slaying-of-officer-at-sea.html | SAILOR GETS LIFE IN KNIFE SLAYING OF OFFICER AT SEA | False | AP | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/oil-and-gasoline-prices-continue-slide.html | OIL AND GASOLINE PRICES CONTINUE SLIDE | False | By Lee A. Daniels | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/hazleton-laboratories-corp-reports-earnings-for-qtr-to-dec-31.html | HAZLETON LABORATORIES CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/around-the-world-accused-ira-bomber-cleared-for-extradition.html | AROUND THE WORLD; Accused I.R.A. Bomber Cleared for Extradition | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/obituaries/lydia-weissman.html | LYDIA WEISSMAN | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/teacher-given-a-promotion-says-she-gave-chief-a-loan.html | TEACHER GIVEN A PROMOTION SAYS SHE GAVE CHIEF A LOAN | False | By Larry Rohter | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/first-executive-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EXECUTIVE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/movies/primer-on-marcus-garvey-on-channel-13-tonight.html | PRIMER ON MARCUS GARVEY ON CHANNEL 13 TONIGHT | False | By John Corry | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/pengo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PENGO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/health-claims-on-food-put-fda-in-a-corner.html | HEALTH CLAIMS ON FOOD PUT F.D.A. IN A CORNER | False | By Marian Burros | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/garden/l-older-women-and-men-216286.html | Older Women and Men | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/executives.html | EXECUTIVES | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/business-digest-wednesday-february-19-1986.html | BUSINESS DIGEST: WEDNESDAY, FEBRUARY 19, 1986 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/industry-s-operating-rate-rises.html | INDUSTRY'S OPERATING RATE RISES | False | AP | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/arts/werner-tubke-show-offers-east-german-art.html | WERNER TUBKE SHOW OFFERS EAST GERMAN ART | False | By Douglas C. McGill | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/singer-may-bid-sewing-adieu.html | SINGER MAY BID SEWING ADIEU | False | By John Crudele | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/northrop-net-off-48.html | Northrop Net Off 48% | False | Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/ups-in-dispute-with-city-over-1.2-million-in-tickets.html | U.P.S. IN DISPUTE WITH CITY OVER $1.2 MILLION IN TICKETS | False | By Josh Barbanel | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-dec-31.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/obituaries/paul-stewart-is-dead-at-77-stage-screen-and-tv-actor.html | PAUL STEWART IS DEAD AT 77; STAGE, SCREEN AND TV ACTOR | False | AP | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/gas-leak-shuts-2-schools.html | Gas Leak Shuts 2 Schools | False | AP | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/movies/screen-a-couple-s-parting-glances.html | SCREEN: A COUPLE'S 'PARTING GLANCES' | False | By Janet Maslin | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/finance-new-issues-popularity-increases-for-30-year-eurobonds.html | FINANCE/NEW ISSUES; Popularity Increases For 30-Year Eurobonds | False | | 1986-02-20 | TX 1-765848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/sports/staten-island-basketball-not-fancy-just-good.html | Staten Island Basketball: Not Fancy, Just Good | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/captors-threaten-killing.html | Captors Threaten Killing | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/us/senators-press-panel-for-details-on-shuttle.html | SENATORS PRESS PANEL FOR DETAILS ON SHUTTLE | False | Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/theater/stage-another-paradise-revised.html | STAGE: 'ANOTHER PARADISE,' REVISED | False | By Mel Gussow | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-dec.31.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/reston-land-venture.html | Reston Land Venture | False | Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/bridge-role-of-the-negative-double-when-it-is-not-being-used.html | Bridge: Role of the Negative Double When It Is Not Being Used | False | By Alan Truscott | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/key-sections-of-nasa-testimony-at-senate-panel-s-hearing.html | KEY SECTIONS OF NASA TESTIMONY AT SENATE PANEL'S HEARING | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-dec.31.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/gte-case-delayed.html | GTE Case Delayed | False | By Stephen Engelberg, Special To the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/world/around-the-world-life-sentence-sought-for-pope-plot-defendant.html | AROUND THE WORLD; Life Sentence Sought For Pope Plot Defendant | False | Special to the New York Times | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/business/combustion-engineering-inc-reports-earnings-for-qtr-to-dec.31.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1986-02-20 | TX 1-765848 |
| 1986-02-19 | 1986-02-19 | https://www.nytimes.com/1986/02/19/nyregion/new-york-day-by-day-games-children-play.html | NEW YORK DAY BY DAY; Games Children Play | False | By David Bird and David W. Dunlap | 1986-02-20 | TX 1-765848 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/finance-new-issues-maryland-bonds-offer-lowest-yield-in-6-years.html | FINANCE/NEW ISSUES; Maryland Bonds Offer Lowest Yield in 6 Years | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/spendthrift-farm-reports-earnings-for-qtr-to-dec.31.html | SPENDTHRIFT FARM reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/israel-rejects-ultimatum.html | Israel Rejects Ultimatum | False | By Henry Kamm, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/foreign-affairs-waiting-for-marcos.html | FOREIGN AFFAIRS; Waiting for Marcos | False | By Flora Lewis | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/15.7-jump-in-building-of-housing.html | 15.7% JUMP IN BUILDING OF HOUSING | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/mohasco-corp-reports-earnings-for-qtr-to-dec.31.html | MOHASCO CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/families-shelter-set-for-brooklyn.html | FAMILIES SHELTER SET FOR BROOKLYN | False | By Jeffrey Schmalz, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/oceaneering-international-inc-reports-earnings-for-qtr-to-dec.31.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/royal-resources-corp-reports-earnings-for-qtr-to-dec-31.html | ROYAL RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/market-place-long-term-intel-prospects.html | Market Place; Long-Term Intel Prospects | False | By Vartanig G. Vartan | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/finance-briefs-287586.html | FINANCE BRIEFS | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/electro-biology-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/around-the-nation-test-pilot-comments-on-midwest-air-crash.html | AROUND THE NATION; Test Pilot Comments On Midwest Air Crash | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/evans-sutherland-comuter-corp-reports-earnings-for-qtr-to-Dec-31.html | EVANS & SUTHERLAND COMUTER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/roper-corp-reports-earnings-for-qtr-to-jan-31.html | ROPER CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/goulds-pumps-inc-reports-earnings-for-qtr-to-dec-31.html | GOULDS PUMPS inc reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/finance-new-issues-bank-of-new-york-offers-14.10-notes.html | FINANCE/NEW ISSUES; Bank of New York Offers 14.10 Notes | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/l-letter-on-arms-control-disarm-by-90-if-not-100-444386.html | Letter: On Arms Control; Disarm by 90% if Not 100% | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/macy-group-sees-sharp-rise-in-debt.html | Macy Group Sees Sharp Rise in Debt | False | By Isadore Barmash | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/piece-of-shuttle-rocket-identified-on-sea-floor.html | PIECE OF SHUTTLE ROCKET IDENTIFIED ON SEA FLOOR | False | By William E. Schmidt, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/flying-machine-is-out-to-erase-wrights-record.html | FLYING MACHINE IS OUT TO ERASE WRIGHTS' RECORD | False | By James Brooke, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/thomas-nelson-inc-reports-earnings-for-qtr-to-dec-31.html | THOMAS NELSON INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/briefing-shades-of-nixon.html | BRIEFING; Shades of Nixon | False | By Wayne King and Warren Weaver Jr. | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-duome-associates-to-handle-japanese.html | ADVERTISING; Duome & Associates To Handle Japanese | False | By Philip H. Dougherty | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/theater/the-theater-a-musical-moby-dick.html | THE THEATER: A MUSICAL 'MOBY-DICK' | False | By Mel Gussow | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/l-origins-of-the-afrikaans-language-and-allan-boesak-s-church-257186.html | Origins of the Afrikaans Language and Allan Boesak's Church | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/us-links-some-foreign-aid-to-privatization.html | U.S. LINKS SOME FOREIGN AID TO PRIVATIZATION | False | By Martin Tolchin, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/around-the-world-south-korea-detains-dissident-a-3d-time.html | AROUND THE WORLD; South Korea Detains Dissident a 3d Time | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/redlaw-industries-inc-reports-earnings-for-qtr-to-dec-31.html | REDLAW INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/psa-inc-reports-earnings-for-qtr-to-dec-31.html | PSA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-dec-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/college-leagues-make-mark-on-ice.html | COLLEGE LEAGUES MAKE MARK ON ICE | False | By William N. Wallace | 1986-02-21 | TX 1-762067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/around-the-world-east-german-aide-visits-west-germany.html | AROUND THE WORLD; East German Aide Visits West Germany | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/nba-pistons-beat-sonics-and-extend-streak.html | N.B.A.; PISTONS BEAT SONICS AND EXTEND STREAK | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/briefing-more-shades-of-nixon.html | BRIEFING; More Shades of Nixon | False | By Wayne King and Warren Weaver Jr. | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/napa-valley-floods-may-have-spared-vines.html | NAPA VALLEY FLOODS MAY HAVE SPARED VINES | False | By Robert Lindsey, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/disney-is-sued.html | Disney Is Sued | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/blues-junior-lockwood.html | BLUES: JUNIOR LOCKWOOD | False | By Jon Pareles | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/notre-dame-wins-by-102-47.html | NOTRE DAME WINS BY 102-47 | False | By Sam Goldaper | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/holtzman-studies-loan-teacher-gave-principal.html | HOLTZMAN STUDIES LOAN TEACHER GAVE PRINCIPAL | False | By Larry Rohter | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/sports-people-clerc-retires.html | SPORTS PEOPLE; Clerc Retires | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/concert-will-feature-works-by-otto-luening.html | Concert Will Feature Works by Otto Luening | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/lone-star-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/foretaste-of-spring-at-flower-shows.html | FORETASTE OF SPRING AT FLOWER SHOWS | False | By Joan Lee Faust | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/texas-women-win-25th-in-row.html | Texas Women Win 25th in Row | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/di-giorgio-corp-reports-earnings-for-qtr-to-dec-31.html | DI GIORGIO CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/new-chip-from-ibm.html | New Chip From I.B.M. | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/as-shuttle-details-emerge-a-key-aide-shifts-jobs-unexpectedly-quick-move.html | AS SHUTTLE DETAILS EMERGE, A KEY AIDE SHIFTS JOBS; UNEXPECTEDLY QUICK MOVE | False | By David E. Sanger, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/computer-memories-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER MEMORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/dynalectron-corp-reports-earnings-for-qtr-to-dec-31.html | DYNALECTRON CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/smoker-cars-on-nj-transit-ending-to-reduce-crowding.html | Smoker Cars on N.J. Transit Ending to Reduce Crowding | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/bacardi-corp-reports-earnings-for-qtr-to-dec-31.html | BACARDI CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/senate-condemns-philippine-result-as-rife-with-fraud.html | SENATE CONDEMNS PHILIPPINE RESULT AS RIFE WITH FRAUD | False | By Steven V. Roberts, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHEASTERN MICHIGAN GAS ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/richton-international-corp-reports-earnings-for-qtr-to-jan-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-21 | TX 1-762067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/toyota-considers-raising-us-prices.html | Toyota Considers Raising U.S. Prices | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/obituaries/red-ruffing-81-star-pitcher-on-7-yankee-pennant-teams.html | RED RUFFING, 81, STAR PITCHER ON 7 YANKEE PENNANT TEAMS | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/us-acts-to-revamp-antitrust-law.html | U.S. ACTS TO REVAMP ANTITRUST LAW | False | By Nathaniel C. Nash, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/data-packaging-corp-reports-earnings-for-year-to-nov-30.html | DATA PACKAGING CORP reports earnings for Year to Nov 30 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/contras-attacks-on-civilians-cited.html | CONTRAS' ATTACKS ON CIVILIANS CITED | False | By Stephen Kinzer, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/business-digest-thursday-february-20-1986.html | BUSINESS DIGEST: THURSDAY, FEBRUARY 20, 1986 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/connelly-containers-inc-reports-earnings-for-qtr-to-dec-31.html | CONNELLY CONTAINERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/wider-plan-for-catastrophic-illness-is-urged.html | WIDER PLAN FOR CATASTROPHIC ILLNESS IS URGED | False | By Robert Pear, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/a-decade-of-tv-at-lincoln-center-is-celebrated.html | A DECADE OF TV AT LINCOLN CENTER IS CELEBRATED | False | By Thomas Morgan | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/longview-fibre-co-reports-earnings-for-qtr-to-jan-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to Jan 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/stone-container-corp-reports-earnings-for-qtr-to-dec-31.html | STONE CONTAINER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/payco-american-corp-reports-earnings-for-qtr-to-dec-31.html | PAYCO AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/gm-aide-challenges-apartheid.html | G.M. AIDE CHALLENGES APARTHEID | False | By Alan Cowell, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | SAUL, B F REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/korea-s-4995-excel-enters-us-auto-fray.html | KOREA'S $4,995 EXCEL ENTERS U.S. AUTO FRAY | False | By John Holusha, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/the-dance-ohio-ballet-at-the-joyce.html | THE DANCE: OHIO BALLET AT THE JOYCE | False | By Jack Anderson | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/georgia-to-seek-new-kemp-trial.html | Georgia to Seek New Kemp Trial | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/gunman-takes-and-frees-2-hostages.html | GUNMAN TAKES AND FREES 2 HOSTAGES | False | By Michael Norman | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/geico-corp-reports-earnings-for-qtr-to-dec-31.html | GEICO CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/company-briefs-417786.html | COMPANY BRIEFS | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/3-women-shot-one-fatally-in-a-queens-massage-parlor.html | 3 Women Shot, One Fatally, In a Queens Massage Parlor | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/farm-fresh-inc-reports-earnings-for-qtr-to-dec-31.html | FARM FRESH INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/obituaries/correction-368086.html | CORRECTION | False | | 1986-02-21 | TX 1-762067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/text-of-senate-resolution-on-philippine-vote.html | TEXT OF SENATE RESOLUTION ON PHILIPPINE VOTE | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/rexnord-inc-reports-earnings-for-qtr-to-jan-31.html | REXNORD INC reports earnings for Qtr to Jan 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/the-un-today-feb-20-1986.html | The U.N. Today: Feb. 20, 1986 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/it-s-not-a-board-of-strategy.html | It's Not a Board of Strategy | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/va-is-delaying-mortgage-cuts.html | V.A. IS DELAYING MORTGAGE CUTS | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/marcos-reports-soviet-greetings.html | MARCOS REPORTS SOVIET GREETINGS | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/credit-markets-treasury-bonds-fall-modestly.html | CREDIT MARKETS; Treasury Bonds Fall Modestly | False | By Michael Quint | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/l-let-s-all-help-spend-new-york-s-mac-surplus-241186.html | Let's All Help Spend New York's M.A.C. Surplus | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/jazz-mel-lewis-orchestra.html | JAZZ: MEL LEWIS ORCHESTRA | False | By John S. Wilson | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/california-prosecutor-won-t-pursue-case-against-rep-fiedler.html | CALIFORNIA PROSECUTOR WON'T PURSUE CASE AGAINST REP. FIEDLER | False | Special to the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/gorman-rupp-co-reports-earnings-for-qtr-to-dec-31.html | GORMAN-RUPP CO reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/winn-enterprises-reports-earnings-for-qtr-to-dec-31.html | WINN ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/general-felt-raises-its-offer-for-sheller.html | General Felt Raises Its Offer for Sheller | False | Special to the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/johnson-bought-then-rejected-locking-capsules.html | JOHNSON BOUGHT, THEN REJECTED, LOCKING CAPSULES | False | By Susan Pastor, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/cinderella-transformations-small-spaces-look-larger.html | CINDERELLA TRANSFORMATIONS: SMALL SPACES LOOK LARGER | False | By Joseph Giovannini | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/stocks-plunge-dow-off-20.52-points.html | Stocks Plunge; Dow Off 20.52 Points | False | By John Crudele | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/superior-industries-international-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/the-matchmakers-who-will-pair-up-clients-and-decorators.html | THE MATCHMAKERS WHO WILL PAIR UP CLIENTS AND DECORATORS | False | By Carol Lawson | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/charles-sees-victory-site-losing-out-in-testing-taco.html | CHARLES SEES VICTORY SITE, LOSING OUT IN TESTING TACO | False | By Peter Applebome, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/key-rates-276986.html | Key Rates | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/scouting-new-on-the-block.html | SCOUTING; New on the Block | False | By Thomas Rogers | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/quarter-profit-for-harvester.html | Quarter Profit For Harvester | False | Special to the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/farr-co-reports-earnings-for-qtr-to-dec-31.html | FARR CO reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/wespercorp-reports-earnings-for-qtr-to-dec-31.html | WESPERCORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/cuny-playoffs-staten-island-and-city-college-in-final.html | C.U.N.Y. PLAYOFFS; STATEN ISLAND AND CITY COLLEGE IN FINAL | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/helpful-hardware-sampling-of-the-latest-in-flashlights.html | HELPFUL HARDWARE; SAMPLING OF THE LATEST IN FLASHLIGHTS | False | By Darlyn Brewer | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/in-decorator-s-loft-everything-for-sale.html | IN DECORATOR'S LOFT, EVERYTHING FOR SALE | False | By Suzanne Slesin | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/united-medical-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-new-product-showing-for-january-is-strong.html | ADVERTISING; New-Product Showing For January Is Strong | False | By Philip H. Dougherty | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/critic-s-notebook-a-rose-by-any-other-name-could-be-funny.html | CRITIC'S NOTEBOOK; A ROSE BY ANY OTHER NAME COULD BE FUNNY | False | By John Gross | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/coca-cola-co-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA CO reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/music-noted-in-brief-lasalle-group-plays-work-by-schnabel.html | MUSIC/NOTED IN BRIEF; LaSalle Group Plays Work by Schnabel | False | By Allen Hughes | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/bankers-trust-plans-a-appeal.html | BANKERS TRUST PLANS A APPEAL | False | By Eric N. Berg | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/books/books-of-the-times-209186.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/scouting-a-pinch-hitter-for-basketball.html | SCOUTING; A Pinch-Hitter For Basketball | False | By Thomas Rogers | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/drug-case-at-minnesota.html | Drug Case at Minnesota | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/corroon-black-corp-reports-earnings-for-qtr-to-dec-31.html | CORROON & BLACK CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/marcos-warns-his-foes-and-assails-intervention.html | MARCOS WARNS HIS FOES AND ASSAILS INTERVENTION | False | By Clyde Haberman, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/kellwood-co-reports-earnings-for-qtr-to-jan-31.html | KELLWOOD CO reports earnings for Qtr to Jan 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/l-most-us-abortions-are-in-first-trimester-241486.html | Most U.S. Abortions Are in First Trimester | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/visual-technology-inc-reports-earnings-for-qtr-to-dec-31.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/reagan-says-nicaragua-runs-a-campaign-of-lies.html | REAGAN SAYS NICARAGUA RUNS A CAMPAIGN OF LIES | False | By Gerald M. Boyd, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/music-noted-in-brief-gail-wynters-singer-performing-at-carlos-1.html | MUSIC/NOTED IN BRIEF; Gail Wynters, Singer, Performing at Carlos 1 | False | By John S. Wilson | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/pfizer-unit-president.html | Pfizer Unit President | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/elbit-computers-reports-earnings-for-qtr-to-dec-31.html | ELBIT COMPUTERS reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/bank-of-new-england-guilty.html | BANK OF NEW ENGLAND GUILTY | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/miniscribe-corp-reports-earnings-for-qtr-to-dec-31.html | MINISCRIBE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/l-why-clothing-sizes-aren-t-standardized-241586.html | Why Clothing Sizes Aren't Standardized | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/theater/the-theater-i-shaw-at-jewish-repertory.html | THE THEATER: 'I, SHAW AT JEWISH REPERTORY | False | By D. J. R. Bruckner | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/lyphomed-inc-reports-earnings-for-qtr-to-dec.31.html | LYPHOMED INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/jet-stream-detour-is-culprit-in-flooding.html | JET STREAM DETOUR IS CULPRIT IN FLOODING | False | By Erik Eckholm | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/shcharansky-biography-set.html | SHCHARANSKY BIOGRAPHY SET | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/diversified-energies-inc-reports-earnings-for-qtr-to-dec-31.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/sage-energy-co-reports-earnings-for-qtr-to-dec-31.html | SAGE ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/phibro-salomon-reports-gain.html | Phibro-Salomon Reports Gain | False | By Phillip H. Wiggins | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/coke-bid-for-dr-pepper-is-expected.html | COKE BID FOR DR. PEPPER IS EXPECTED | False | By Richard W. Stevenson | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/economists-now-detect-falling-trend-in-deficit.html | ECONOMISTS NOW DETECT FALLING TREND IN DEFICIT | False | By Peter T. Kilborn, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-dec-31.html | POPE EVANS & ROBBINS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/corruption-panel-questions-ameruso-on-business-deal.html | CORRUPTION PANEL QUESTIONS AMERUSO ON BUSINESS DEAL | False | By Richard J. Meislin | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/royal-airlines-reports-earnings-for-qtr-to-dec-31.html | ROYAL AIRLINES reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/obituaries/adolfo-celi-dies-at-64-an-actor-and-director.html | Adolfo Celi Dies at 64; An Actor and Director | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/city-towing-contractor-accused-of-role-in-bronx-auto-theft-ring.html | CITY TOWING CONTRACTOR ACCUSED OF ROLE IN BRONX AUTO-THEFT RING | False | By Michael Oreskes | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/shuttle-details-emerge-key-aide-shifts-jobs-safety-assessments-hinged-weather.html | AS SHUTTLE DETAILS EMERGE, A KEY AIDE SHIFTS JOBS; SAFETY ASSESSMENTS HINGED ON WEATHER AND BOOSTER SEALS | False | The following article is based on reporting by Philip M. Boffey and David E. Sanger and Was Written By Mr. Boffey., Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-dec-31.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/esi-industries-reports-earnings-for-qtr-to-dec-31.html | ESI INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/required-reading-home-front.html | Required Reading; 'Home Front' | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/l-lost-in-the-limbo-of-state-and-local-bonds-241586.html | Lost in the Limbo of State and Local Bonds | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/tradition-resumes-at-bethlehem-steel.html | Tradition Resumes At Bethlehem Steel | False | By Eric Schmitt | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/backman-loses-case-to-mets.html | BACKMAN LOSES CASE TO METS | False | By Murray Chass | 1986-02-21 | TX 1-762067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/shultz-denounces-philippine-fraud.html | SHULTZ DENOUNCES PHILIPPINE FRAUD | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/dollar-s-fall-called-enough.html | DOLLAR'S FALL CALLED ENOUGH | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/technology-mining-seeks-modernization.html | Technology; Mining Seeks Modernization | False | By Daniel F. Cuff | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/buckhorn-inc-reports-earnings-for-qtr-to-dec-31.html | BUCKHORN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/wolohan-lumber-co-reports-earnings-for-qtr-to-dec-31.html | WOLOHAN LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/official-of-paper-aiding-aquino-shot.html | OFFICIAL OF PAPER AIDING AQUINO SHOT | False | By Judith Cummings, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/american-bankers-insuence-group-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BANKERS INSUENCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-dec-31.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/pvc-container-corp-reports-earnings-for-qtr-to-dec-31.html | PVC CONTAINER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/slater-electric-inc-reports-earnings-for-year-to-dec-31.html | SLATER ELECTRIC INC reports earnings for Year to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/barry-r-g-corp-reports-earnings-for-qtr-to-dec-28.html | BARRY, R G CORP reports earnings for Qtr to Dec 28 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/insider-reports.html | Insider Reports | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/union-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/council-nationalizes-duvalier-s-haitian-party.html | COUNCIL NATIONALIZES DUVALIER'S HAITIAN PARTY | False | By Marlise Simons, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/cost-of-teen-age-pregnancies.html | COST OF TEEN-AGE PREGNANCIES | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/leisure-technology-corp-reports-earnings-for-qtr-to-dec-31.html | LEISURE & TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/new-york-day-by-day-neighborhood-renewal-a-brooklynwide-trend.html | NEW YORK DAY BY DAY; Neighborhood Renewal - a Brooklynwide Trend | False | By David Bird and David W. Dunlap | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/sports-people-a-league-of-their-own.html | SPORTS PEOPLE; A League of Their Own | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/the-party-s-over-for-a-beggars-banquet-in-brazil.html | THE PARTY'S OVER FOR A BEGGARS' BANQUET IN BRAZIL | False | By Alan Riding, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/2-mergers-leave-8-teams-in-usfl.html | 2 MERGERS LEAVE 8 TEAMS IN U.S.F.L. | False | By William N. Wallace | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/freed-suspect-is-seized-in-3d-college-robbery.html | Freed Suspect Is Seized In 3d College Robbery | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/gemayel-meets-with-pontiff-but-no-statement-is-issued.html | Gemayel Meets With Pontiff But No Statement Is Issued | False | Special to the New York Times | 1986-02-21 | TX 1-762067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/l-on-getting-back-international-ill-gotten-gains-241686.html | On Getting Back International Ill-Gotten Gains | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/green-mountain-power-corp-reports-earnings-for-year-to-dec-31.html | GREEN MOUNTAIN POWER CORP reports earnings for Year to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | WEYENBERG SHOE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/mystery-bomber-is-hunted-in-series-of-blasts.html | MYSTERY BOMBER IS HUNTED IN SERIES OF BLASTS | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/pan-am-corp-reports-earnings-for-qtr-to-dec-31.html | PAN AM CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/fixed-exchange-rates-will-not-work.html | Fixed Exchange Rates Will Not Work | False | By Thomas S. Johnson | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/coca-cola-net-up-45.1.html | COCA-COLA NET UP 45.1% | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/sports-people-setback-off-the-ice.html | SPORTS PEOPLE; Setback Off the Ice | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/music-noted-in-brief-at-roulette-bassist-joins-forces-with-poet.html | MUSIC/NOTED IN BRIEF; At Roulette, Bassist Joins Forces With Poet | False | By Tim Page | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/western-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | WESTERN TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF NEW MEXICO reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/new-york-day-by-day-impostors-in-subways.html | NEW YORK DAY BY DAY; Impostors in Subways | False | By David Bird and David W. Dunlap | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/syntrex-inc-reports-earnings-for-qtr-to-jan-24.html | SYNTREX INC reports earnings for Qtr to Jan 24 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/cautious-confidence-at-irs.html | CAUTIOUS CONFIDENCE AT I.R.S. | False | By William K. Stevens, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/baseball-job-seekers-arriving-at-camps.html | BASEBALL JOB SEEKERS ARRIVING AT CAMPS | False | By Joseph Durso | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/phibro-salomon-inc-reports-earnings-for-qtr-to-dec-31.html | PHIBRO-SALOMON INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/hormel-local-gets-cold-shoulder-at-afl-cio.html | HORMEL LOCAL GETS COLD SHOULDER AT A.F.L.-C.I.O. | False | By Kenneth B. Noble, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/pentron-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PENTRON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/western-capital-investment-reports-earnings-for-qtr-to-dec-31.html | WESTERN CAPITAL INVESTMENT reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/icot-corp-reports-earnings-for-qtr-to-feb-1.html | ICOT CORP reports earnings for Qtr to Feb 1 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/teen-age-troubles.html | TEEN-AGE TROUBLES | False | By Herbert Mitgang | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-lefton-gets-sabena.html | ADVERTISING; Lefton Gets Sabena | False | By Philip H. Dougherty | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/lotus-buyback.html | Lotus Buyback | False | | 1986-02-21 | TX 1-762067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/milton-roy-co-reports-earnings-for-qtr-to-dec-31.html | MILTON ROY CO reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-jwt-board-member.html | ADVERTISING; JWT Board Member | False | By Philip H. Dougherty | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-dec-31.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/offshore-logistics-inc-reports-earnings-for-qtr-to-dec-31.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/how-to-use-rawhide-to-weave-chair-seats.html | HOW TO USE RAWHIDE TO WEAVE CHAIR SEATS | False | By Michael Varese | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/kinark-corp-reports-earnings-for-qtr-to-dec-31.html | KINARK CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/new-york-day-by-day-reward-offered-for-stolen-zoo-pets.html | NEW YORK DAY BY DAY; Reward Offered For Stolen Zoo Pets | False | By David Bird and David W. Dunlap | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/currency-markets-volcker-remarks-help-to-check-dollar-s-dive.html | CURRENCY MARKETS; Volcker Remarks Help To Check Dollar's Dive | False | By James Sterngold | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/flow-general-inc-reports-earnings-for-qtr-to-dec-31.html | FLOW GENERAL inc reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/home-beat-carpets-from-wall-to-wall.html | HOME BEAT; CARPETS FROM WALL-TO-WALL | False | By Suzanne Slesin | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/american-monitor-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MONITOR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/q-a-227286.html | Q&A | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/l-origins-of-the-afrikaans-language-and-allan-boesak-s-church-440386.html | Origins of the Afrikaans Language and Allan Boesak's Church | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/tylenol-maker-hopeful-on-solving-poisoning-case.html | TYLENOL MAKER HOPEFUL ON SOLVING POISONING CASE | False | By Irvin Molotsky, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/boy-15-convicted-of-murder-in-deaths-of-adoptiveparents.html | Boy, 15, Convicted of Murder In Deaths of AdoptiveParents | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/sports-people-busy-march-for-tyson.html | SPORTS PEOPLE; Busy March for Tyson | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/finance-new-issues-wells-fargo-debt-is-under-review.html | FINANCE/NEW ISSUES; Wells Fargo Debt Is Under Review | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/movies/berlin-film-festival-screens-shoah.html | BERLIN FILM FESTIVAL SCREENS 'SHOAH' | False | Special to the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/agnes-de-mille-lecture.html | Agnes de Mille Lecture | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/panel-faults-plan-to-cut-transportation-aid.html | PANEL FAULTS PLAN TO CUT TRANSPORTATION AID | False | By Reginald Stuart, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-the-late-yul-brynner-in-anti-smoking-ads.html | ADVERTISING; The Late Yul Brynner In Anti-Smoking Ads | False | By Philip H. Dougherty | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/roll-call-vote-in-the-senate.html | ROLL-CALL VOTE IN THE SENATE | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/chicago-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | CHICAGO PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/hormel-george-a-co-reports-earnings-for-qtr-to-jan-25.html | HORMEL, GEORGE A & CO reports earnings for Qtr to Jan 25 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-02-21 | TX 1-762067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/west-co-reports-earnings-for-qtr-to-dec-31.html | WEST CO reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/cd-yields-off-some-funds-up.html | C.D. YIELDS OFF; SOME FUNDS UP | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-jan-25.html | DUNKIN' DONUTS CORP reports earnings for Qtr to Jan 25 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/an-appraisal-equitable-s-new-tower-a-curious-ambivalence.html | AN APPRAISAL; EQUITABLE'S NEW TOWER: A CURIOUS AMBIVALENCE | False | By Paul Goldberger | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/7-competing-to-build-fighter.html | 7 COMPETING TO BUILD FIGHTER | False | By Nicholas D. Kristof, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/3-south-african-clerics-urge-banks-not-to-ease-debt-crisis.html | 3 SOUTH AFRICAN CLERICS URGE BANKS NOT TO EASE DEBT CRISIS | False | By Alan Cowell, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/captured-israeli-is-reported-slain.html | CAPTURED ISRAELI IS REPORTED SLAIN | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/excel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EXCEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/battle-rages-for-10th-day-near-oil-port-in-south-iraq.html | BATTLE RAGES FOR 10TH DAY NEAR OIL PORT IN SOUTH IRAQ | False | By John Kifner, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/bridge-when-overall-is-possible-as-trap-pass-alternative.html | Bridge; When Overall Is Possible As 'Trap Pass' Alternative | False | By Alan Truscott | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/finance-new-issues-phoenix-offering-at-lower-rates.html | FINANCE/NEW ISSUES; Phoenix Offering At Lower Rates | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/congress-the-global-village-a-case-in-point.html | Congress; The Global Village: A Case in Point | False | By Steven V. Roberts | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/stifel-financial-corp-reports-earnings-for-qtr-to-jan-31.html | STIFEL FINANCIAL CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/white-house-one-area-where-the-budget-is-un-reaganlike.html | White House; One Area Where the Budget Is Un-Reaganlike | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/obituaries/george-m-gross-85-filled-postwar-need-for-housing-projects.html | GEORGE M. GROSS, 85; FILLED POSTWAR NEED FOR HOUSING PROJECTS | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/new-york-s-homeless-on-metroline.html | NEW YORK'S HOMELESS ON 'METROLINE | False | By Walter Goodman | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/howell-industries-inc-reports-earnings-for-qtr-to-jan-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/hewlett-packard-co-reports-earnings-for-qtr-to-jan-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to Jan 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/interface-flooring-systems-reports-earnings-for-qtr-to-dec-31.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/fielding-quits-as-reagan-counsel-to-practice-law.html | FIELDING QUITS AS REAGAN COUNSEL TO PRACTICE LAW | False | By Bernard Weinraub, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/international-harvester-co-reports-earnings-for-qtr-to-jan-31.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to Jan 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/forecasts-form-basis-of-battle-lines-over-budget.html | FORECASTS FORM BASIS OF BATTLE LINES OVER BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-02-21 | TX 1-762067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/a-filter-can-help-water-quality.html | A FILTER CAN HELP WATER QUALITY | False | By Myra Klockenbrink | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/mane-s-deputy-denies-knowing-of-any-wrongdoing.html | MANE'S DEPUTY DENIES KNOWING OF ANY WRONGDOING | False | By Jonathan Friendly | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/hussein-drops-a-yearlong-effort-to-join-in-peace-bid-with-arafat.html | HUSSEIN DROPS A YEARLONG EFFORT TO JOIN IN PEACE BID WITH ARAFAT | False | Special to the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/textile-designs-by-anni-albers-at-yale.html | TEXTILE DESIGNS BY ANNI ALBERS AT YALE | False | By Betty Freudenheim | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/cna-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CNA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/after-37-years-senate-endorses-a-genocide-ban.html | AFTER 37 YEARS, SENATE ENDORSES A GENOCIDE BAN | False | By Robin Toner, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/lamson-sessions-co-reports-earnings-for-qtr-to-dec-31.html | LAMSON & SESSIONS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/sports-people-long-streak-ends.html | SPORTS PEOPLE; Long Streak Ends | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-dec-31.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/mexico-has-to-help-its-helpers.html | Mexico Has to Help Its Helpers | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/calendar-furniture-based-on-paintings.html | CALENDAR: FURNITURE BASED ON PAINTINGS | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/scouting-pirates-bounty.html | SCOUTING; Pirates' Bounty | False | By Thomas Rogers | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/manila-foes-plan-their-next-move.html | MANILA FOES PLAN THEIR NEXT MOVE | False | By Seth Mydans, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/worlco-inc-reports-earnings-for-qtr-to-dec-31.html | WORLCO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/city-s-new-investigation-chief-starts-shake-up.html | CITY'S NEW INVESTIGATION CHIEF STARTS SHAKE-UP | False | By Joyce Purnick | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/pickens-seen-making-friendly-bid-for-pioneer.html | PICKENS SEEN MAKING FRIENDLY BID FOR PIONEER | False | By Robert J. Cole | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/minnetonka-inc-reports-earnings-for-qtr-to-dec-31.html | MINNETONKA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/players-olympian-aims-for-new-goal.html | PLAYERS; OLYMPIAN AIMS FOR NEW GOAL | False | By Malcolm Moran | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/sports-people-shula-promotes-son.html | SPORTS PEOPLE; Shula Promotes Son | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/ugi-corp-reports-earnings-for-qtr-to-dec-31.html | UGI CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/aircal-inc-reports-earnings-for-qtr-to-dec-31.html | AIRCAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/ts-industries-reports-earnings-for-qtr-to-dec-31.html | TS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/johnston-industries-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSTON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/stepan-company-reports-earnings-for-qtr-to-dec-31.html | STEPAN COMPANY reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/apple-buys-loan-on-computercraft.html | Apple Buys Loan On Computercraft | False | Special to the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/briefing-the-thank-you-file.html | BRIEFING; The Thank-You File | False | By Wayne King and Warren Weaver Jr. | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/obituaries/james-o-eastland-is-dead-at-81-leading-senate-foe-of-integration.html | JAMES O. EASTLAND IS DEAD AT 81; LEADING SENATE FOE OF INTEGRATION | False | By Marjorie Hunter, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/james-river-corp-reports-earnings-for-qtr-to-jan-26.html | JAMES RIVER CORP reports earnings for Qtr to Jan 26 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/us-soviet-arms-meeting.html | U.S.-Soviet Arms Meeting | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/c-correction-443886.html | CORRECTION | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/news-summary-thursday-february-20-1986.html | NEWS SUMMARY: THURSDAY, FEBRUARY 20, 1986 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/nets-fizzle-out-in-stretch-drive.html | NETS FIZZLE OUT IN STRETCH DRIVE | False | By Michael Martinez, Special to the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/grenada-revisited.html | Grenada Revisited | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/around-the-world-portuguese-group-says-it-planted-bomb.html | AROUND THE WORLD; Portuguese Group Says It Planted Bomb | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/nebraska-upsets-oklahoma.html | Nebraska Upsets Oklahoma | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/world/hussein-decision-end-of-the-line-in-middle-east.html | HUSSEIN DECISION: END OF THE LINE IN MIDDLE EAST? | False | By Elaine Sciolino, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/quotation-of-the-day-443886.html | Quotation of the Day | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/greyhound-closing-35-terminals.html | Greyhound Closing 35 Terminals | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/briefing-the-flag-file.html | BRIEFING; The Flag File | False | By Wayne King and Warren Weaver Jr. | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/cracker-barrel-old-country-store-inc-reports-earnings-for-qtr-to-dec-31.html | CRACKER BARREL OLD COUNTRY STORE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/advertising-changes-at-the-top-of-fcb.html | ADVERTISING; Changes At the Top Of F.C.B. | False | By Philip H. Dougherty | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/capital-holding-corp-reports-earnings-for-qtr-to-dec-31.html | CAPITAL HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/arts/operetta-in-helene-trojan-fare.html | OPERETTA: IN 'HELENE,' TROJAN FARE | False | By Stephen Holden | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/abroad-at-home-a-powerful-consensus.html | ABROAD AT HOME; A Powerful Consensus | False | By Anthony Lewis | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/nyregion/liability-insurance-a-growing-crisis.html | LIABILITY INSURANCE: A GROWING CRISIS | False | Special to the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/ico-inc-reports-earnings-for-qtr-to-dec-31.html | ICO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/gardening-in-seed-catalogues-the-wild-and-rare.html | GARDENING; IN SEED CATALOGUES, THE WILD AND RARE | False | By Patti Hagan | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/chicago-s-counsel-quits-in-fee-row.html | CHICAGO'S COUNSEL QUITS IN FEE ROW | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/baldwin-president-adds-chief-executive-post.html | Baldwin President Adds Chief Executive Post | False | By Eric Schmitt | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/hers.html | HERS | False | By Gloria Maylor | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/colonial-gas-co-reports-earnings-for-qtr-to-dec-31.html | COLONIAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/rb-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RB INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/around-the-nation-du-pont-job-applicants-to-be-tested-for-drugs.html | AROUND THE NATION; Du Pont Job Applicants To Be Tested for Drugs | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/sports/sports-of-the-times-thanks-for-the-memories.html | SPORTS OF THE TIMES; 'Thanks for the Memories' | False | By Dave Anderson | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/american-medcenters-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDCENTERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/sierra-pacific-resources-reports-earnings-for-qtr-to-dec-31.html | SIERRA PACIFIC RESOURCES reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/sippican-inc-reports-earnings-for-qtr-to-dec-31.html | SIPPICAN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/seis-pros-inc-reports-earnings-for-qtr-to-dec-31.html | SEIS PROS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/reagan-speech-next-week.html | Reagan Speech Next Week | False | AP | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/us/air-force-to-test-a-weapon-in-space.html | AIR FORCE TO TEST A WEAPON IN SPACE | False | By Michael R. Gordon, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/garden/a-mormon-colony-thrives-in-mexico.html | A MORMON COLONY THRIVES IN MEXICO | False | By William Stockton | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/business/squibb-corp-reports-earnings-for-qtr-to-dec-31.html | SQUIBB CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/opinion/don-t-reform-the-joint-chiefs.html | Don't 'Reform' the Joint Chiefs | False | By Charles E. Bennett | 1986-02-21 | TX 1-762067 |
| 1986-02-20 | 1986-02-20 | https://www.nytimes.com/1986/02/20/2-us-agencies-offer-plan-to-exchange-24-million-acres-of-land.html | 2 U.S. AGENCIES OFFER PLAN TO EXCHANGE 24 MILLION ACRES OF LAND | False | By Keith Schneider, Special To the New York Times | 1986-02-21 | TX 1-762067 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/kn-energy-inc-reports-earnings-for-qtr-to-dec-31.html | KN ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/beehive-international-reports-earnings-for-qtr-to-dec-31.html | BEEHIVE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/fairfield-noble-corp-reports-earnings-for-qtr-to-dec-31.html | FAIRFIELD-NOBLE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/startling-surge-is-reported-in-illegal-aliens-from-mexico.html | 'STARTLING' SURGE IS REPORTED IN ILLEGAL ALIENS FROM MEXICO | False | By Philip Shenon, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/c-corrections-718686.html | CORRECTIONS | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/endevco-inc-reports-earnings-for-qtr-to-dec-31.html | ENDEVCO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/richardson-said-to-be-hurt-in-squabble.html | RICHARDSON SAID TO BE HURT IN SQUABBLE | False | By Michael Martinez | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/circuit-systems-reports-earnings-for-qtr-to-jan-31.html | CIRCUIT SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/quotation-of-the-day-718586.html | Quotation of the Day | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/cna-income-shares-inc-reports-earnings-for-qtr-to-dec-31.html | CNA INCOME SHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/toro-company-reports-earnings-for-qtr-to-jan-31.html | TORO COMPANY reports earnings for Qtr to Jan 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/c3-inc-reports-earnings-for-qtr-to-dec.html | C3 INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/gillette-co-reports-earnings-for-qtr-to-dec-31.html | GILLETTE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/reporter-s-notebook-images-of-organized-labor.html | REPORTER'S NOTEBOOK: IMAGES OF ORGANIZED LABOR | False | By William Serrin, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/newsletters-and-sec.html | Newsletters And S.E.C. | False | Special to the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/library-of-congress-chief-warns-of-a-disaster-from-budget-cuts.html | LIBRARY OF CONGRESS CHIEF WARNS OF A 'DISASTER' FROM BUDGET CUTS | False | By Irvin Molotsky, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/the-city-prisoner-may-go-daily-to-lawyer.html | THE CITY; Prisoner May Go Daily to Lawyer | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/l-why-affluent-elderly-belong-in-medicare-499486.html | Why Affluent Elderly Belong in Medicare | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/sybron-corp-reports-earnings-for-qtr-to-dec-31.html | SYBRON CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/baker-michael-corp-reports-earnings-for-qtr-to-dec-29.html | BAKER, MICHAEL CORP reports earnings for Qtr to Dec 29 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/yanks-are-going-on-camera.html | YANKS ARE GOING ON CAMERA | False | By Murray Chass, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/essay-but-what-controls-control.html | ESSAY; But What Controls Control? | False | By William Safire | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/nwa-inc-reports-earnings-for-qtr-to-dec-31.html | NWA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/national-gold-distributors-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GOLD DISTRIBUTORS reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/skating-rink-schedule.html | Skating Rink Schedule | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/lincoln-national-corp-reports-earnings-for-qtr-to-dec-31.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/bankamerica-rebuffs-weill.html | BankAmerica Rebuffs Weill | False | Special to the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/lefrak-proposes-plan-to-relieve-lack-of-housing.html | LEFRAK PROPOSES PLAN TO RELIEVE LACK OF HOUSING | False | By Esther B. Fein | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/cboe-head-leaving.html | C.B.O.E. Head Leaving | False | Special to the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/music-rudolf-serkin-with-the-philharmonic.html | MUSIC: RUDOLF SERKIN WITH THE PHILHARMONIC | False | By Donal Henahan | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/obituaries/kurt-bachrach-baker.html | KURT BACHRACH-BAKER | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/federal-home-loan-mortage-corp-reports-earnings-for-year-to-dec-31.html | FEDERAL HOME LOAN MORTAGE CORP reports earnings for Year to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/microsemi-corp-reports-earnings-for-qtr-to-dec-29.html | MICROSEMI CORP reports earnings for Qtr to Dec 29 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/l-more-than-south-africa-is-involved-in-angola-715286.html | More Than South Africa Is Involved in Angola | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/flare-inc-reports-earnings-for-qtr-to-dec-31.html | FLARE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/jersey-court-gives-up-housing-role.html | JERSEY COURT GIVES UP HOUSING ROLE | False | By Joseph F. Sullivan, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/sudan-court-to-try-nimeiry.html | Sudan Court to Try Nimeiry | False | AP | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/style/new-trend-in-nail-care-korean-salons.html | NEW TREND IN NAIL CARE: KOREAN SALONS | False | By Anne-Marie Schiro | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/economic-scene-fed-treasury-crosscurrents.html | Economic Scene; Fed-Treasury Crosscurrents | False | By Leonard Silk | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/200-believed-rounded-up.html | 200 Believed Rounded Up | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/briefing-money-money-money.html | BRIEFING; Money, Money, Money | False | By Wayne King and Warren Weaver Jr. | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/books/judge-bars-publication-of-early-toole-novel.html | Judge Bars Publication Of Early Toole Novel | False | AP | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/outdoors-for-skiers-tips-on-avoiding-lines.html | OUTDOORS; FOR SKIERS, TIPS ON AVOIDING LINES | False | By Nelson Bryant | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/around-the-nation-child-dies-and-2-fall-ill-with-rare-infection.html | AROUND THE NATION; Child Dies and 2 Fall Ill With Rare Infection | False | AP | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/c-correction-685586.html | CORRECTION | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/education-chief-lauds-state-of-schools-in-us.html | EDUCATION CHIEF LAUDS STATE OF SCHOOLS IN U.S. | False | By Robin Toner, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/nucor-corp-reports-earnings-for-year-to-dec-31.html | NUCOR CORP reports earnings for Year to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/scouting-final-round.html | SCOUTING; Final Round? | False | By Thomas Rogers | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/theater/thimble-bellies.html | 'Thimble-Bellies' | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/subaru-of-america-inc-reports-earnings-for-qtr-to-jan-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to Jan 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/the-un-today-feb-21-1986.html | The U.N. Today: Feb. 21, 1986 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/osha-cites-mercury-violations.html | OSHA CITES MERCURY VIOLATIONS | False | AP | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/msa-realty-reports-earnings-for-qtr-to-dec-31.html | MSA REALTY reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/emons-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EMONS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/key-rates-555286.html | Key Rates | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/jazztet-at-sweet-basil.html | Jazztet at Sweet Basil | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/restaurants-493186.html | RESTAURANTS | False | By Bryan Miller | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/disputes-rising-on-restriction-of-satellite-dishes.html | DISPUTES RISING ON RESTRICTION OF SATELLITE DISHES | False | By Elizabeth Kolbert | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/western-health-plans-reports-earnings-for-qtr-to-dec-31.html | WESTERN HEALTH PLANS reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/wilderness-experience-inc-reports-earnings-for-year-to-oct-31.html | WILDERNESS EXPERIENCE INC reports earnings for Year to Oct 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/winthrop-insured-mortgage-reports-earnings-for-year-to-dec-31.html | WINTHROP INSURED MORTGAGE reports earnings for Year to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/after-duvalier-haiti-s-sinister-clouds-scatter.html | AFTER DUVALIER, HAITI'S SINISTER CLOUDS SCATTER | False | By Joseph B. Treaster, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/first-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/sports-of-the-times-pierre-larouche-is-home.html | SPORTS OF THE TIMES; PIERRE LAROUCHE IS HOME | False | By George Vecsey | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/advertising-the-rising-regional-agencies.html | ADVERTISING; The Rising Regional Agencies | False | By Philip H. Dougherty | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/scouting-faust-tackles-a-tough-task.html | SCOUTING; Faust Tackles A Tough Task | False | By Thomas Rogers | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/dicomed-corp-reports-earnings-for-qtr-to-dec-31.html | DICOMED CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/cullinet-software-inc-reports-earnings-for-qtr-to-jan-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to Jan 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/futures-options-key-us-crude-oil-price-falls.html | FUTURES/OPTIONS; KEY U.S. CRUDE OIL PRICE FALLS | False | By Lee A. Daniels, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/film-9-1-2-weeks-a-sexual-journey.html | FILM: '9 1/2 WEEKS,' A SEXUAL JOURNEY | False | By Vincent Canby | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/health-care-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | HEALTH CARE REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/loews-corp-reports-earnings-for-qtr-to-dec-31.html | LOEWS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/pan-am-corp-reports-earnings-for-qtr-to-dec-31.html | PAN AM CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/bio-rad-laboratories-reports-earnings-for-qtr-to-dec-31.html | BIO-RAD LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/us-tax-amnesty-proposed.html | U.S. TAX AMNESTY PROPOSED | False | By David E. Rosenbaum | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/swift-independent-corp-reports-earnings-for-13wks-to-jan-25.html | SWIFT INDEPENDENT CORP reports earnings for 13wks to Jan 25 | False | | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/city-panel-member-s-role-in-si-projects-questioned.html | CITY PANEL MEMBER'S ROLE IN S.I. PROJECTS QUESTIONED | False | By Selwyn Raab | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/turner-corp-reports-earnings-for-qtr-to-dec-31.html | TURNER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/obituaries/fred-p-pomrantz-founder-of-a-women-s-wear-daily.html | FRED P. POMRANTZ, FOUNDER OF A WOMEN'S WEAR DAILY | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/russell-burdsall-ward-corp-reports-earnings-for-qtr-to-dec-31.html | RUSSELL BURDSALL & WARD CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/mafia-s-pope-with-dead-man-s-id-is-captured.html | MAFIA'S 'POPE,' WITH DEAD MAN'S I.D. IS CAPTURED | False | By Roberto Suro, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/weekend-paris-without-leaving-town-bouillabaisse-tete-de-veau-where-find-bistro.html | A WEEKEND IN PARIS WITHOUT LEAVING TOWN; BOUILLABAISSE TO TETE DE VEAU: WHERE TO FIND BISTRO DISHES | False | By Bryan Miller | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/us-finds-mexico-exports-most-heroin-and-marijuana.html | U.S. FINDS MEXICO EXPORTS MOST HEROIN AND MARIJUANA | False | By Joel Brinkley, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/briefing-the-washington-walk.html | BRIEFING; The Washington Walk | False | By Wayne King and Warren Weaver Jr. | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/us-plan-for-contra-military-aid-condemned-by-house-democrats.html | U.S. PLAN FOR CONTRA MILITARY AID CONDEMNED BY HOUSE DEMOCRATS | False | Special to the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/finalco-group-reports-earnings-for-qtr-to-dec-31.html | FINALCO GROUP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/the-city-nine-are-indicted-in-sales-tax-case.html | THE CITY; Nine Are Indicted In Sales Tax Case | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/advertising-sony-america-doubles-its-billings-at-mccann.html | ADVERTISING; Sony America Doubles Its Billings at McCann | False | By Philip H. Dougherty | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/us-says-mideast-needs-reflection-on-peace-efforts.html | U.S. SAYS MIDEAST NEEDS 'REFLECTION' ON PEACE EFFORTS | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/caesars-world-inc-reports-earnings-for-qtr-to-jan-31.html | CAESARS WORLD INC reports earnings for Qtr to Jan 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/brooklyn-pupils-write-in-memory-of-a-friend.html | BROOKLYN PUPILS WRITE IN MEMORY OF A FRIEND | False | By Sara Rimer | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/the-city-surgeon-accused-of-raping-patient.html | THE CITY; Surgeon Accused Of Raping Patient | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/obituaries/dr-e-lovell-becker-is-dead-known-for-kidney-research.html | Dr. E. Lovell Becker Is Dead; Known for Kidney Research | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/newhall-resources-reports-earnings-for-qtr-to-dec-29.html | NEWHALL RESOURCES reports earnings for Qtr to Dec 29 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/obituaries/dr-ernest-borek.html | DR. ERNEST BOREK | False | | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/college-basketball-maryland-upsets-north-carolina-in-overtime-77-72.html | COLLEGE BASKETBALL; MARYLAND UPSETS NORTH CAROLINA IN OVERTIME, 77-72 | False | AP | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/turning-the-corner-on-school-dropouts.html | Turning the Corner on School Dropouts | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/for-tree-fanciers.html | For Tree Fanciers | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/alaska-statebank-reports-earnings-for-year-to-dec-31.html | ALASKA STATEBANK reports earnings for Year to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/weekend-paris-without-leaving-town-boucher-french-rococo-but-for-our-time-too.html | A WEEKEND IN PARIS WITHOUT LEAVING TOWN; BOUCHER, FRENCH ROCOCO, BUT FOR OUR TIME, TOO | False | By Michael Brenson | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/topics-small-change-take-it-or-leave-it.html | Topics; Small Change Take It or Leave It | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/theater/theater-the-circle.html | THEATER: 'THE CIRCLE' | False | By Mel Gussow | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/it-s-now-navistar.html | It's Now Navistar | False | Special to the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/the-occasional-singers.html | The Occasional Singers | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/credit-markets-bond-prices-head-up-again.html | CREDIT MARKETS; BOND PRICES HEAD UP AGAIN | False | By Michael Quint | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/communications-industries-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/raiding-israelis-fight-guerrillas.html | RAIDING ISRAELIS FIGHT GUERRILLAS | False | AP | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/finance-briefs-566786.html | FINANCE BRIEFS | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/bench-craft-inc-reports-earnings-for-qtr-to-dec-31.html | BENCH CRAFT INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/around-the-world-huge-crowds-in-india-protest-price-increases.html | AROUND THE WORLD; Huge Crowds in India Protest Price Increases | False | AP | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/datavision-inc-reports-earnings-for-qtr-to-jan-31.html | DATAVISION INC reports earnings for Qtr to Jan 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/screen-the-hitcher-terror-on-the-highways.html | SCREEN: 'THE HITCHER,' TERROR ON THE HIGHWAYS | False | By Janet Maslin | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/us-aides-say-egypt-lacks-ability-to-handle-weapons.html | U.S. AIDES SAY EGYPT LACKS ABILITY TO HANDLE WEAPONS | False | By Drew Middleton, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/books/books-of-the-times-667186.html | BOOKS OF THE TIMES | False | By John Gross | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/guaranty-national-corp-reports-earnings-for-qtr-to-dec-31.html | GUARANTY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/diana-mcintosh.html | Diana McIntosh | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/worldwide-energy-corp-reports-earnings-for-yr-to-dec-31.html | WORLDWIDE ENERGY CORP reports earnings for Yr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/american-integrity-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INTEGRITY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/business-digest-friday-february-21-1986.html | BUSINESS DIGEST: FRIDAY, FEBRUARY 21, 1986 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/auxton-computer-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | AUXTON COMPUTER ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/healthways-systems-reports-earnings-for-qtr-to-dec-31.html | HEALTHWAYS SYSTEMS reports earnings for Qtr for Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/school-star-may-leave-early.html | SCHOOL STAR MAY LEAVE EARLY | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/dr-pepper-builds-coke-s-lead.html | DR. PEPPER BUILDS COKE'S LEAD | False | By Leslie Wayne | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-dec-31.html | GREENERY REHABILITATION GROUP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/mack-trucks-inc-reports-earnings-for-qtr-to-dec-31.html | MACK TRUCKS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/maxco-inc-reports-earnings-for-qtr-to-dec-31.html | MAXCO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/finance-new-issues-new-jersey-bell-s-9.45-debentures.html | FINANCE/NEW ISSUES; New Jersey Bell's 9.45% Debentures | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/sports-people-stressing-academics.html | SPORTS PEOPLE; Stressing Academics | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/no-more-rich-uncle-to-rich-allies.html | No More Rich Uncle to Rich Allies | False | By Gar Alperovitz | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/california-levee-yields-to-water.html | CALIFORNIA LEVEE YIELDS TO WATER | False | By Robert Lindsey, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-dec-31.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/reagan-in-grenada-is-hailed-as-our-own-hero.html | REAGAN, IN GRENADA, IS HAILED AS 'OUR OWN HERO' | False | By Gerald M. Boyd, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/grande-bande.html | Grande Bande | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/medar-inc-reports-earnings-for-qtr-to-dec-31.html | MEDAR INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/a-reading-of-shaw.html | A Reading of Shaw | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/6-miners-dead-in-hungary.html | 6 Miners Dead in Hungary | False | AP | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/rangers-win-5th-in-a-row.html | RANGERS WIN 5TH IN A ROW | False | By Craig Wolff | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/ewing-ends-drill-injury-still-painful.html | EWING ENDS DRILL; INJURY STILL PAINFUL | False | By Roy S. Johnson, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/diagnostic-products-corp-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/norton-quits-his-post-as-agriculture-official.html | Norton Quits His Post As Agriculture Official | False | AP | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/economy-up-at-slow-1.2-rate.html | ECONOMY UP AT SLOW 1.2% RATE | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/late-rally-pushes-dow-up-14.56.html | Late Rally Pushes Dow Up 14.56 | False | By John Crudele | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/analog-devices-inc-reports-earnings-for-qtr-to-feb-1.html | ANALOG DEVICES INC reports earnings for Qtr to Feb 1 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/film-french-lesson.html | FILM: 'FRENCH LESSON' | False | By Vincent Canby | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/the-doctrine-un-doctrine-of-covert-overt-aid.html | The Doctrine/Un-Doctrine of Covert/Overt Aid | False | By Leslie H. Gelb, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/pop-jazz-sathima-bea-benjamin-with-a-cape-town-beat.html | POP/JAZZ; SATHIMA BEA BENJAMIN, WITH A CAPE TOWN BEAT | False | By Jon Pareles | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/quinines-asks-board-to-review-loan-soliciting.html | QUININES ASKS BOARD TO REVIEW LOAN SOLICITING | False | By Larry Rohter | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/brenton-banks-inc-reports-earnings-for-qtr-to-dec-31.html | BRENTON BANKS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/architecture-antonio-sant-elia.html | ARCHITECTURE: ANTONIO SANT'ELIA | False | By Paul Goldberger | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/new-mexico-arizona-land-co-reports-earnings-for-year-to-dec-31.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Year to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/key-executive-shifts-for-stone-webster.html | Key Executive Shifts For Stone & Webster | False | By Kenneth N. Gilpin | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/ex-astronaut-to-head-nasa-challenger-inquiry.html | EX-ASTRONAUT TO HEAD NASA CHALLENGER INQUIRY | False | By Philip M. Boffey, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/apache-petroleum-reports-earnings-for-qtr-to-dec-31.html | APACHE PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/in-the-nation-savimbi-and-marcos.html | IN THE NATION; Savimbi and Marcos | False | By Tom Wicker | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/verna-corp-reports-earnings-for-qtr-to-dec-31.html | VERNA CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/skiers-on-vacation-join-in-search-for-victims-of-avalanche-in-utah.html | SKIERS ON VACATION JOIN IN SEARCH FOR VICTIMS OF AVALANCHE IN UTAH | False | By Tessa Melvin, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/weekend-paris-without-leaving-town-guide-sampling-new-york-s-gallic-accent.html | A WEEKEND IN PARIS WITHOUT LEAVING TOWN; A GUIDE TO SAMPLING NEW YORK'S GALLIC ACCENT | False | By G. S. Bourdain | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/state-unit-approves-city-fiscal-plan.html | STATE UNIT APPROVES CITY FISCAL PLAN | False | By William G. Blair | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/auctions.html | AUCTIONS | False | By Rita Reif | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/mazda-invests-in-us-basketball-player.html | MAZDA INVESTS IN U.S. BASKETBALL PLAYER | False | By Michael Shapiro, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-jan-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Jan 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/panel-exploring-issue-of-pressure-for-a-launching.html | PANEL EXPLORING ISSUE OF PRESSURE FOR A LAUNCHING | False | By David E. Sanger, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/l-transit-academies-499786.html | Transit Academies | False | | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/art-at-the-whitney-28-eric-fischl-paintings.html | ART: AT THE WHITNEY, 28 ERIC FISCHL PAINTINGS | False | By John Russell | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/fcs-laboratories-reports-earnings-for-qtr-to-dec-31.html | FCS LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/about-real-estate-in-bedford-stuyvesant-a-key-restoration-is-on.html | ABOUT REAL ESTATE; IN BEDFORD-STUYVESANT, A KEY RESTORATION IS ON | False | By Philip S. Gutis | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/scouting-noblesse-oblige.html | SCOUTING; Noblesse Oblige | False | By Thomas Rogers | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/chinese-dailies-change-tactics-as-immigrants-pour-into-city.html | CHINESE DAILIES CHANGE TACTICS AS IMMIGRANTS POUR INTO CITY | False | By Kirk Johnson | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/apache-corp-reports-earnings-for-qtr-to-dec-31.html | APACHE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/electro-biology-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/knoll-international-inc-reports-earnings-for-qtr-to-dec-31.html | KNOLL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/heinicke-instruments-reports-earnings-for-qtr-to-jan-31.html | HEINICKE INSTRUMENTS reports earnings for Qtr to Jan 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/dining-out-guide-three-star-part-ii-french.html | DINING OUT GUIDE: THREE-STAR, PART II, FRENCH | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/farah-manufacturing-co-inc-reports-earnings-for-qtr-to-jan-31.html | FARAH MANUFACTURING CO INC reports earnings for Qtr to Jan 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/libya-continues-to-deny-it-fights-for-the-rebels-in-chad.html | LIBYA CONTINUES TO DENY IT FIGHTS FOR THE REBELS IN CHAD | False | By Judith Miller, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/pop-and-jazz-guide-568086.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/man-in-the-news-veteran-of-space-and-administration-richard-harrison-truly.html | MAN IN THE NEWS; VETERAN OF SPACE AND ADMINISTRATION: RICHARD HARRISON TRULY | False | By Malcolm W. Browne | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/big-v-supermarkets-inc-reports-earnings-for-year-to-dec-28.html | BIG V SUPERMARKETS INC reports earnings for Year to Dec 28 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/devils-winners-on-overtime-goal.html | DEVILS WINNERS ON OVERTIME GOAL | False | By Alex Yannis, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/national-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/orpheus-chamber.html | Orpheus Chamber | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/wyman-gordon-co-reports-earnings-for-qtr-to-dec-31.html | WYMAN-GORDON CO reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/fruehauf-corp-reports-earnings-for-qtr-to-dec-31.html | FRUEHAUF CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/around-the-world-botha-declines-meeting-with-churchmen.html | AROUND THE WORLD; Botha Declines Meeting With Churchmen | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/temco-service-industries-reports-earnings-for-qtr-to-dec-31.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/baker-volcker-call-discord-minor.html | BAKER, VOLCKER CALL DISCORD MINOR | False | By Peter T. Kilborn, Special To the New York Times | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/c-correction-718786.html | CORRECTION | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/energy-oil-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY OIL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/house-unit-votes-to-curb-aid-flow-to-the-philippines.html | HOUSE UNIT VOTES TO CURB AID FLOW TO THE PHILIPPINES | False | By Steven V. Roberts, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/texaco-s-bond-ruled-sufficient.html | TEXACO'S BOND RULED SUFFICIENT | False | By Richard W. Stevenson | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/foes-say-mitterand-plays-politics-at-high-court.html | FOES SAY MITTERAND PLAYS POLITICS AT HIGH COURT | False | By Richard Bernstein, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/steven-crist-on-horse-racing-gulfstream-quicksand-to-quick-track.html | STEVEN CRIST ON HORSE RACING; GULFSTREAM: QUICKSAND TO QUICK TRACK | False | Special to the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/victoria-station-inc-reports-earnings-for-qtr-to-jan-5.html | VICTORIA STATION INC reports earnings for Qtr to Jan 5 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/sports-people-changing-the-rules.html | SPORTS PEOPLE; Changing the Rules | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/switchco-inc-reports-earnings-for-qtr-to-dec-31.html | SWITCHCO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/boston-bancorp-reports-earnings-for-qtr-to-jan-31.html | BOSTON BANCORP reports earnings for Qtr to Jan 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/obituaries/hugh-k-johnson-dies-at-65-worked-with-youth-gangs.html | HUGH K. JOHNSON DIES AT 65; WORKED WITH YOUTH GANGS | False | By John T. McQuiston | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/baretto-and-valentin.html | Baretto and Valentin | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/newbery-energy-corp-reports-earnings-for-qtr-to-dec-31.html | NEWBERY ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/bridge-when-there-s-good-reason-to-do-something-abnormal.html | Bridge: When There's Good Reason To Do Something Abnormal | False | By Alan Truscott | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/finance-new-issues-9-7-8-bond-issue-by-florida-power.html | FINANCE/NEW ISSUES; 9 7/8% Bond Issue By Florida Power | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/asea-group-reports-earnings-for-year-to-dec-31.html | ASEA GROUP reports earnings for Year to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/universal-voltronics-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/msi-electronics-reports-earnings-for-qtr-to-dec-31.html | MSI ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/the-city-city-s-reservoirs-close-to-normal.html | THE CITY; City's Reservoirs Close to Normal | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/new-york-day-by-day-one-small-bank-one-major-victory.html | NEW YORK DAY BY DAY; One Small Bank, One Major Victory | False | By David Bird and David W. Dunlap | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/briefing-j-bonanno-lobbyist.html | BRIEFING; J. Bonanno, Lobbyist | False | By Wayne King and Warren Weaver Jr. | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/film-straight-through-the-heart.html | FILM: 'STRAIGHT THROUGH THE HEART' | False | By Janet Maslin | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/gop-feud-in-california-could-be-party-blessing.html | G.O.P. FEUD IN CALIFORNIA COULD BE PARTY BLESSING | False | By Robert Lindsey, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/iraqi-troops-push-back-iranians-in-key-gulf-area.html | IRAQI TROOPS PUSH BACK IRANIANS IN KEY GULF AREA | False | By John Kifner, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/finance-new-issues-seabrook-project-issues-may-finish-financing.html | FINANCE/NEW ISSUES; Seabrook Project Issues May Finish Financing | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/heritage-communications-inc-reports-earnings-for-qtr-to-dec-31.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/new-york-day-by-day-in-tune-with-juilliard-food.html | NEW YORK DAY BY DAY; In Tune With Juilliard Food | False | By David Bird and David W. Dunlap | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/pop-songs-by-john-hiatt.html | POP: SONGS BY JOHN HIATT | False | By Stephen Holden | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/alpine-international-corp-reports-earnings-for-qtr-to-dec-31.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/radiant-technology-corp-reports-earnings-for-qtr-to-dec-31.html | RADIANT TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/editors-note-718386.html | EDITORS' NOTE | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/alien-is-in-contempt-in-us-smuggling-trial.html | Alien Is in Contempt In U.S. Smuggling Trial | False | AP | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/art-print-exhibition-at-brooklyn-museum.html | ART: PRINT EXHIBITION AT BROOKLYN MUSEUM | False | By Vivien Raynor | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/theater/new-faces-suzy-amis-fresh-horse-actress-rides-high-in-first-role.html | NEW FACES: SUZY AMIS; 'FRESH HORSE' ACTRESS RIDES HIGH IN FIRST ROLE | False | By Nan Robertson | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/gould-investors-trust-reports-earnings-for-qtr-to-dec-31.html | GOULD INVESTORS TRUST reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/cramer-inc-reports-earnings-for-qtr-to-dec-31.html | CRAMER INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/sunlite-inc-reports-earnings-for-qtr-to-dec-31.html | SUNLITE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/obituaries/dr-charles-h-behre-jr.html | DR. CHARLES H. BEHRE Jr. | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/detroit-northern-savings-association-reports-earnings-for-qtr-to-dec-31.html | DETROIT & NORTHERN SAVINGS ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/marcos-must-go.html | Marcos Must Go | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/wives-group-not-just-john-q-citizens.html | Wives' Group: 'Not Just John Q. Citizens' | False | Special to the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/united-presidential-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | UNITED PRESIDENTIAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/handleman-co-reports-earnings-for-qtr-to-jan-25.html | HANDLEMAN CO reports earnings for Qtr to Jan 25 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/conductron-corp-reports-earnings-for-qtr-to-oct-26.html | CONDUCTRON CORP reports earnings for Qtr to Oct 26 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/cel-communications-reports-earnings-for-qtr-to-dec-31.html | CEL COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/compaq-adds-3-computers.html | Compaq Adds 3 Computers | False | Special to the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/sports-people-a-mother-s-care.html | SPORTS PEOPLE; A Mother's Care | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/market-place-speculators-bp-and-sohio.html | Market Place; Speculators, B.P. and Sohio | False | By Vartanig G. Vartan | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/c-corrections-718986.html | CORRECTIONS | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/marilyn-horne-recital.html | Marilyn Horne Recital | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/cronus-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CRONUS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/western-financial-corp-reports-earnings-for-year-to-dec-31.html | WESTERN FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/mr-ameruso-minces-the-law.html | Mr. Ameruso Minces the Law | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/topics-small-change-winter-ice.html | Topics; Small Change Winter Ice | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/movies/film-ornette-portrait-of-musician.html | FILM: 'ORNETTE,' PORTRAIT OF MUSICIAN | False | By Janet Maslin | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/secret-cia-research-on-campus-harvard-reweighs-guidelines-of-1970-s.html | SECRET C.I.A. RESEARCH ON CAMPUS: HARVARD REWEIGHS GUIDELINES OF 1970'S | False | By Colin Campbell | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/koch-won-t-force-ameruso-from-job.html | KOCH WON'T FORCE AMERUSO FROM JOB | False | By Joyce Purnick | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/benihana-national-reports-earnings-for-qtr-to-jan-5.html | BENIHANA NATIONAL reports earnings for Qtr to Jan 5 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/hightech-babies-a-growth-industry.html | High-Tech Babies: a Growth Industry | False | By William J. Winslade and Judith Wilson Ross | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/dance-reed-s-witness.html | DANCE: REED'S 'WITNESS' | False | By Jack Anderson | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/a-burst-of-moslem-fervor-in-nigeria-the-north-stirs-and-the-south-frets.html | A BURST OF MOSLEM FERVOR IN NIGERIA: THE NORTH STIRS AND THE SOUTH FRETS | False | By Edward A. Gargan, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/grey-advertising-inc-reports-earnings-for-qtr-to-dec-31.html | GREY ADVERTISING INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/obituaries/3000-mourn-van-arsdale-at-cathedral.html | 3,000 MOURN VAN ARSDALE AT CATHEDRAL | False | By Alexander Reid | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/backers-and-opponents-pack-hearing-on-home-port-plan.html | BACKERS AND OPPONENTS PACK HEARING ON HOME PORT PLAN | False | By Crystal Nix | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/pop-and-jazz-guide-751586.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/us-is-again-weighing-options-for-a-reply-to-soviet-on-arms.html | U.S. IS AGAIN WEIGHING OPTIONS FOR A REPLY TO SOVIET ON ARMS | False | By Michael R. Gordon, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/l-more-than-south-africa-is-involved-in-angola-499086.html | More Than South Africa Is Involved in Angola | False | | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/defense-contractor-forms-3-new-units.html | Defense Contractor Forms 3 New Units | False | By Kenneth N. Gilpin | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/contra-raids-reported-trailing-off.html | CONTRA RAIDS REPORTED TRAILING OFF | False | By Stephen Kinzer, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/tasty-baking-co-reports-earnings-for-qtr-to-dec31.html | TASTY BAKING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/guinness-rebid.html | Guinness Rebid | False | AP | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/marchi-says-state-could-cut-taxes.html | MARCHI SAYS STATE COULD CUT TAXES | False | By Maurice Carroll, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/graphic-scanning-corp-reports-earnings-for-qtr-to-dec31.html | GRAPHIC SCANNING CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/navy-submarine-examining-underwater-debris-for-clues.html | Navy Submarine Examining Underwater Debris for Clues | False | Special to the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/rebuilding-of-destroyed-philadelphia-area-remains-mired-in-controversy.html | REBUILDING OF DESTROYED PHILADELPHIA AREA REMAINS MIRED IN CONTROVERSY | False | By Lindsey Gruson, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/johnson-sees-banner-season.html | JOHNSON SEES BANNER SEASON | False | By Joseph Durso, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/unicorp-american-corp-reports-earnings-for-qtr-to-dec31.html | UNICORP AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/broadview-financial-corp-reports-earnings-for-qtr-to-dec31.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/l-put-a-10-million-cap-on-lottery-s-first-prize-715686.html | Put a $10 Million Cap on Lottery's First Prize | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/aquino-asks-west-to-boycott-inaugural.html | AQUINO ASKS WEST TO BOYCOTT INAUGURAL | False | By Seth Mydans, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/us-filipinos-feel-the-storm-at-home.html | U.S. FILIPINOS FEEL THE STORM AT HOME | False | By Judith Cummings, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/schisms-and-landmark-battles.html | SCHISMS AND LANDMARK BATTLES | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/gm-plans-optional-air-bags-for-some-cars.html | G.M. PLANS OPTIONAL AIR BAGS FOR SOME CARS | False | Special to the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/airport-security-to-get-us-review.html | AIRPORT SECURITY TO GET U.S. REVIEW | False | By Reginald Stuart, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/l-the-high-cost-of-protecting-incompetents-499286.html | The High Cost of Protecting Incompetents | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/forward-industries-inc-reports-earnings-for-qtr-to-dec31.html | FORWARD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/flutie-concerned-about-his-future.html | Flutie Concerned About His Future | False | By William N. Wallace | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/environmentalists-report-faults-city-s-plans-to-incinerate-garbage.html | ENVIRONMENTALISTS' REPORT FAULTS CITY'S PLANS TO INCINERATE GARBAGE | False | By Deirdre Carmody | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/discus-corp-reports-earnings-for-qtr-to-dec-31.html | DISCUS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/white-consolidated-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WHITE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/ohio-ballet-modern-and-classical-mix.html | OHIO BALLET: MODERN AND CLASSICAL MIX | False | By Jennifer Dunning | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/health-mor-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH-MOR INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/leggett-platt-inc-reports-earnings-for-qtr-to-dec-31.html | LEGGETT & PLATT INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/irt-property-co-reports-earnings-for-qtr-to-dec-31.html | IRT PROPERTY CO reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/fab-industries-inc-reports-earnings-for-qtr-to-nov-30.html | FAB INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/itt-financial-corp-reports-earnings-for-qtr-to-dec-31.html | ITT FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/dance-the-ohio-ballet-in-polobolus-s-untitled.html | DANCE: THE OHIO BALLET IN POLOBOLUS'S 'UNTITLED' | False | By Jennifer Dunning | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/gerber-scientific-inc-reports-earnings-for-qtr-to-jan-31.html | GERBER SCIENTIFIC INC reports earnings for Qtr to Jan 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/darling-loses-in-arbitration.html | DARLING LOSES IN ARBITRATION | False | Special to the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/where-the-future-is-now.html | Where the Future Is Now | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/pioneer-confirms-offer-from-pickens.html | Pioneer Confirms Offer From Pickens | False | By Robert J. Cole | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/premier-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | PREMIER RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/style/courses-and-data-for-women.html | COURSES AND DATA FOR WOMEN | False | By Michael E. Ross | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/sports/article-692686-no-title.html | Article 692686 -- No Title | False | Special to the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/intercontinental-energy-corp-reports-earnings-for-qtr-to-dec-31.html | INTERCONTINENTAL ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/standard-logic-inc-reports-earnings-for-qtr-to-oct-31.html | STANDARD LOGIC INC reports earnings for Qtr to Oct 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/us-trade-outlook.html | U.S. Trade Outlook | False | AP | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/opinion/l-london-s-west-end-talks-back-to-broadway-499586.html | London's West End Talks Back to Broadway | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/world/300-in-seoul-opposition-detained-as-police-prevent-party-meeting.html | 300 IN SEOUL OPPOSITION DETAINED AS POLICE PREVENT PARTY MEETING | False | By Susan Chira, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/dean-foods-co-reports-earnings-for-qtr-to-dec-31.html | DEAN FOODS CO reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/mid-america-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/style/feminist-says-sexual-equality-in-israel-is-illusory.html | FEMINIST SAYS SEXUAL EQUALITY IN ISRAEL IS ILLUSORY | False | By Nadine Brozan | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/north-american-national-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/tv-weekend-blood-and-orchids-to-be-shown-on-cbs.html | TV WEEKEND; 'BLOOD AND ORCHIDS' TO BE SHOWN ON CBS | False | By John J. O'Connor | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/advertising-editor-of-new-york-now-publisher-also.html | ADVERTISING; Editor of New York Now Publisher Also | False | By Philip H. Dougherty | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/bingo-king-co-inc-reports-earnings-for-qtr-to-dec-31.html | BINGO KING CO INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/major-lenders-reach-south-african-accord.html | MAJOR LENDERS REACH SOUTH AFRICAN ACCORD | False | By Steve Lohr, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/sharedata-inc-reports-earnings-for-qtr-to-dec-31.html | SHAREDATA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/3-years-later-illinois-is-still-trying-to-solve-tylenol-deaths.html | 3 YEARS LATER, ILLINOIS IS STILL TRYING TO SOLVE TYLENOL DEATHS | False | By Andrew H. Malcolm, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/letter-by-koch-to-der-spiegel-calls-an-article-anti-semitic.html | LETTER BY KOCH TO DER SPIEGEL CALLS AN ARTICLE ANTI-SEMITIC | False | By Eric Pace | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/sanitas-service-corp-reports-earnings-for-qtr-to-dec-31.html | SANITAS SERVICE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/new-york-day-by-day-students-from-the-bronx-actors-from-the-quaigh.html | NEW YORK DAY BY DAY; Students From the Bronx, Actors From the Quaigh | False | By David Bird and David W. Dunlap | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/bank-restates-net-results.html | Bank Restates Net Results | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/triangle-corp-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/news-summary-friday-february-21-1986.html | NEWS SUMMARY: FRIDAY, FEBRUARY 21, 1986 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/trading-air-to-build-towers.html | TRADING AIR TO BUILD TOWERS | False | By Albert Scardino | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/aifs-inc-reports-earnings-for-qtr-to-dec-31.html | AIFS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/finance-new-issues-grumman-offers-debt-and-equity.html | FINANCE/NEW ISSUES; Grumman Offers Debt and Equity | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/filing-of-charges-against-gross-by-health-department-upheld-by-panel.html | FILING OF CHARGES AGAINST GROSS BY HEALTH DEPARTMENT UPHELD BY PANEL | False | By Jeffrey Schmalz, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/barenboim-s-beethoven-piano-series.html | BARENBOIM'S BEETHOVEN PIANO SERIES | False | By Bernard Holland | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/around-the-nation-8-governors-to-oppose-great-lakes-oil-drilling.html | AROUND THE NATION; 8 Governors to Oppose Great Lakes Oil Drilling | False | AP | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/instinet-corp-reports-earnings-for-qtr-to-dec-31.html | INSTINET CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/bus-driver-charged-with-leaving-scene-after-hitting-cyclist.html | BUS DRIVER CHARGED WITH LEAVING SCENE AFTER HITTING CYCLIST | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1986-02-24 | TX 1-765862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/arts/tv-weekend-dance-theater-of-harlem-in-williams-s-streetcar.html | TV WEEKEND; Dance Theater of Harlem In Williams's 'Streetcar' | False | By Jennifer Dunning | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/joslyn-corp-reports-earnings-for-qtr-to-dec-31.html | JOSLYN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/nyregion/port-authority-seeks-toll-rise-for-commuters.html | PORT AUTHORITY SEEKS TOLL RISE FOR COMMUTERS | False | By James Brooke | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/e-town-corp-reports-earnings-for-year-to-dec-31.html | ETOWN CORP reports earnings for Year to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/denver-and-overwhelming-suburb-agree-upon-ways-to-be-neighborly.html | DENVER AND OVERWHELMING SUBURB AGREE UPON WAYS TO BE NEIGHBORLY | False | By Iver Peterson, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-dec-31.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/sheller-accepts-general-felt-offer.html | Sheller Accepts General Felt Offer | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/business/crown-andersen-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN ANDERSEN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-24 | TX 1-765862 |
| 1986-02-21 | 1986-02-21 | https://www.nytimes.com/1986/02/21/us/rocky-start-fails-to-kill-seattle-center-project.html | ROCKY START FAILS TO KILL SEATTLE CENTER PROJECT | False | By Wallace Turner, Special To the New York Times | 1986-02-24 | TX 1-765862 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/sports-of-the-times-a-twist-of-the-arm.html | SPORTS OF THE TIMES; A TWIST OF THE ARM | False | By Ira Berkow | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/players-frustrating-season-for-depaul-coach.html | PLAYERS FRUSTRATING SEASON FOR DEPAUL COACH | False | By William C. Rhoden | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/deltak-corp-reports-earnings-for-qtr-to-jan-31.html | DELTAK CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/haiti-needs-help.html | Haiti Needs Help | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/article-836686-no-title.html | Article 836686 -- No Title | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/phh-group-inc-reports-earnings-for-qtr-to-jan-31.html | PHH GROUP INC reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/president-planning-television-address-on-military-affairs.html | PRESIDENT PLANNING TELEVISION ADDRESS ON MILITARY AFFAIRS | False | Special to the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/us-adviser-to-manila-vote-observers-gives-details-of-fraud.html | U.S. ADVISER TO MANILA VOTE OBSERVERS GIVES DETAILS OF FRAUD | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/patents-alarm-system-features-sound-of-a-barking-dog.html | PATENTS; ALARM SYSTEM FEATURES SOUND OF A BARKING DOG | False | By Stacy V. Jones | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/staten-i-tops-city-for-title.html | STATEN I. TOPS CITY FOR TITLE | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-dec-31.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/new-york-needs-stronger-anti-corruption-laws.html | New York Needs Stronger Anti-Corruption Laws | False | By Elizabeth Holtzman | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-02-25 | TX 1-765865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/recognition-equipment-inc-reports-earnings-for-qtr-to-jan-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/haiti-will-try-to-freeze-duvalier-s-foreign-assets.html | HAITI WILL TRY TO FREEZE DUVALIER'S FOREIGN ASSETS | False | By Marlise Simons, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/bubka-at-19-5-3-4-defeats-olson.html | BUBKA, AT 19-5 3/4, DEFEATS OLSON | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/patents-developing-vaccines.html | PATENTS; DEVELOPING VACCINES | False | By Stacy V. Jones | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/thousands-crowd-shelters-in-flood.html | THOUSANDS CROWD SHELTERS IN FLOOD | False | Special to the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/weston-george-ltd-reports-earnings-for-year-to-dec-31.html | WESTON, GEORGE LTD reports earnings for Year to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/national-guardian-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GUARDIAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/charter-co-reports-earnings-for-qtr-to-dec-31.html | CHARTER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/knicks-win-to-end-losing-streak-at-7.html | KNICKS WIN TO END LOSING STREAK AT 7 | False | By Roy S. Johnson | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-dec-31.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/canada-southern-petroeum-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADA SOUTHERN PETROEUM LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/l-reagan-demonstrates-affirmative-action-736586.html | Reagan Demonstrates Affirmative Action | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/empi-inc-reports-earnings-for-qtr-to-dec-31.html | EMPI INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/ex-agent-acquitted-of-kidnapping-in-puerto-rico.html | EX-AGENT ACQUITTED OF KIDNAPPING IN PUERTO RICO | False | Special to the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/l-india-has-a-long-history-of-native-christianity-736486.html | India Has a Long History of Native Christianity | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/american-national-insurnce-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN NATIONAL INSURNCE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/stranded-pets-finding-haven-on-porch-of-the-town-library.html | Stranded Pets Finding Haven On Porch of the Town Library | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/fmc-studies-anti-takeover-steps.html | FMC STUDIES ANTI-TAKEOVER STEPS | False | Special to the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/autodesk-inc-reports-earnings-for-qtr-to-jan-31.html | AUTODESK INC reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/fdic-loss-on-continental-loans.html | F.D.I.C. LOSS ON CONTINENTAL LOANS | False | Special to the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/novell-inc-reports-earnings-for-qtr-to-jan-25.html | NOVELL INC reports earnings for Qtr to Jan 25 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/arts/harpsichord-recital.html | Harpsichord Recital | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/arts/harlem-architecture-show.html | Harlem Architecture Show | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/oce-van-der-grinten-reports-earnings-for-qtr-to-nov-30.html | OCE-VAN DER GRINTEN reports earnings for Qtr to Nov 30 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/scouting-men-of-iron.html | SCOUTING; MEN OF IRON | False | By Thomas Rogers | 1986-02-25 | TX 1-765865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/ge-and-pratt-split-jet-engine-contract-56-44.html | G.E. AND PRATT SPLIT JET ENGINE CONTRACT, 56%-44% | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/ibm-rental-fees.html | I.B.M. RENTAL FEES | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/briefing-penalties-and-the-fda.html | BRIEFING; Penalties and the F.D.A. | False | By Wayne King and Warren Weaver Jr. | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/donaldson-co-reports-earnings-for-qtr-to-jan-31.html | DONALDSON CO reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/news-analysis-labor-s-changing-outlook-can-unions-achieve-a-comeback.html | NEWS ANALYSIS; LABOR'S CHANGING OUTLOOK: CAN UNIONS ACHIEVE A COMEBACK | False | By William Serrin, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/briefing-travels-with-weinberger.html | BRIEFING; Travels With Weinberger | False | By Wayne King and Warren Weaver Jr. | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/sports-people-rule-change-favored.html | SPORTS PEOPLE; RULE CHANGE FAVORED | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/nasa-soon-to-get-an-outside-chief-reagan-aides-say.html | NASA SOON TO GET AN OUTSIDE CHIEF REAGAN AIDES SAY | False | By Philip M. Boffey, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/the-seal-on-nasa-s-fate.html | The Seal on NASA's Fate | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/british-inflation-eases.html | BRITISH INFLATION EASES | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/paralyzed-woman-loses-bid-to-stop-her-feedings.html | PARALYZED WOMAN LOSES BID TO STOP HER FEEDINGS | False | By Marcia Chambers, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/computer-language-reearch-reports-earnings-for-qtr-to-dec-31.html | COMPUTER LANGUAGE REEARCH reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/zenith-electronics-corporation-of-indiana-reports-earnings-for-qtr-to-dec-31.html | ZENITH ELECTRONICS CORPORATION OF INDIANA reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/canada-to-boycott-event.html | Canada to Boycott Event | False | By Christopher S. Wren, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/briefing-broken-leg-outstanding.html | BRIEFING; Broken Leg? Outstanding | False | By Wayne King and Warren Weaver Jr. | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/new-york-day-by-day-volunteers-again.html | NEW YORK DAY BY DAY; VOLUNTEERS AGAIN | False | By David Bird and David W. Dunlap | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/maryland-moves-in-baby-food-case.html | MARYLAND MOVES IN BABY FOOD CASE | False | By United Press International | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/taxi-chairman-was-questioned-by-investigators.html | TAXI CHAIRMAN WAS QUESTIONED BY INVESTIGATORS | False | By Jane Perlez | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/irt-train-derails-in-brooklyn.html | IRT TRAIN DERAILS IN BROOKLYN | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/style/richard-betheil-wed-to-patricia-mcconnell.html | Richard Betheil Wed To Patricia McConnell | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/senate-unit-would-alter-joint-chiefs.html | SENATE UNIT WOULD ALTER JOINT CHIEFS | False | By Susan F. Rasky, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/texas-utilities-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS UTILITIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/c-correction-996386.html | CORRECTION | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/arts/opera-verdi-s-simon-boccanegra.html | OPERA: VERDI'S 'SIMON BOCCANEGRA' | False | By Donal Henahan | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/briefs-885186.html | BRIEFS | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/massmutual-income-investors-inc-reports-earnings-for-as-of-jan-31.html | MASSMUTUAL INCOME INVESTORS INC reports earnings for As of Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/ivy-league-gwydir-helps-columbia-defeat-harvard.html | IVY LEAGUE; GWYDIR HELPS COLUMBIA DEFEAT HARVARD | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/arts/the-dance-new-alice-by-tetley.html | THE DANCE NEW 'ALICE BY TETLEY | False | By Anna Kisselgoff, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/arts/russian-jazz-group-plans-ground-breaking-us-tour.html | RUSSIAN JAZZ GROUP PLANS GROUND-BREAKING U.S. TOUR | False | By Eric Schmitt | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/comdata-network-inc-reports-earnings-for-qtr-to-dec-31.html | COMDATA NETWORK INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/ward-is-reappointed-to-full-5-year-term.html | WARD IS REAPPOINTED TO FULL 5-YEAR TERM | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/applied-dna-systems-inc-reports-earnings-for-qtr-to-dec-31.html | APPLIED DNA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/raymond-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | RAYMOND ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/new-york-day-by-day-surprising-offspring.html | NEW YORK DAY BY DAY; SURPRISING OFFSPRING | False | By David Bird and David W. Dunlap | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/beard-oil-co-reports-earnings-for-year-to-dec-31.html | BEARD OIL CO reports earnings for Year to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/around-the-world-salvadorans-protest-economic-policies.html | AROUND THE WORLD; Salvadorans Protest Economic Policies | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/futures-options-crude-oil-and-gasoline-continue-their-declines.html | FUTURES/OPTIONS; CRUDE OIL AND GASOLINE CONTINUE THEIR DECLINES | False | By Lee A. Daniels | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-dec-31.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/sports-people-holmes-spinks-date.html | SPORTS PEOPLE; HOLMES-SPINKS DATE | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/style/for-paul-bocuse-a-party-fit-for-a-king-of-chefs.html | FOR PAUL BOCUSE, A PARTY FIT FOR A KING OF CHEFS | False | By Craig Claiborne, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/hayes-albion-corp-reports-earnings-for-qtr-to-jan-31.html | HAYES-ALBION CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/patents-mobile-hospital-unit-modified-for-transport.html | PATENTS; MOBILE HOSPITAL UNIT MODIFIED FOR TRANSPORT | False | By Stacy V. Jones | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/c-correction-931686.html | CORRECTION | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-dec-31.html | OSHKOSH B'GOSH INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/bus-driver-will-face-hearing-on-accident.html | BUS DRIVER WILL FACE HEARING ON ACCIDENT | False | | 1986-02-25 | TX 1-765865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/data-translation-inc-reports-earnings-for-year-to-dec-31.html | DATA TRANSLATION INC reports earnings for Year to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/museum-calls-off-lectures-cites-language-in-brochure.html | MUSEUM CALLS OFF LECTURES; CITES LANGUAGE IN BROCHURE | False | By Maureen Dowd | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/around-the-nation-ge-aircraft-workers-walk-out-in-lynn-mass.html | AROUND THE NATION; G.E. Aircraft Workers Walk Out in Lynn, Mass. | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/intelogic-trace-inc-reports-earnings-for-qtr-to-jan-25.html | INTELOGIC TRACE INC reports earnings for Qtr to Jan 25 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/observer-the-plausible-tree.html | OBSERVER; The Plausible Tree | False | By Russell Baker | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/cambridge-bioscience-corp-reports-earnings-for-qtr-to-dec-31.html | CAMBRIDGE BIOSCIENCE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/books/books-of-the-times-a-playwright-s-journal.html | BOOKS OF THE TIMES; A Playwright's Journal | False | By Michiko Kakutani | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/l-what-must-be-done-about-infant-mortality-736786.html | What Must Be Done About Infant Mortality | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/briefing-brandeis-u-left-to-right.html | BRIEFING; Brandeis U., Left to Right | False | By Wayne King and Warren Weaver Jr. | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/aids-sufferer-s-return-to-classes-is-cut-short.html | AIDS SUFFERER'S RETURN TO CLASSES IS CUT SHORT | False | By James Barron, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/pansophic-systems-inc-reports-earnings-for-qtr-to-jan-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/fisher-foods-inc-reports-earnings-for-qtr-to-dec-31.html | FISHER FOODS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/l-letter-on-health-care-a-perinatal-program-in-the-bronx-011686.html | Letter: On Health Care; A Perinatal Program in the Bronx | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/4-new-york-buildings-linked-to-marcos-up-for-sale.html | 4 NEW YORK BUILDINGS LINKED TO MARCOS UP FOR SALE | False | By Jeff Gerth, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-dec-31.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/quotation-of-the-day-996186.html | Quotation of the Day | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/computer-products-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/a-capitol-hill-persuader-nonpareil.html | A Capitol Hill Persuader Nonpareil | False | Special to the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/computer-communications-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER & COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/credit-markets-bond-prices-advance-sharply.html | CREDIT MARKETS; BOND PRICES ADVANCE SHARPLY | False | By H. J. Maidenberg | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/tmbr-drilling-reports-earnings-for-qtr-to-dec-31.html | TMBR DRILLING reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/obituaries/father-gilbert-hartke-leading-drama-figure.html | FATHER GILBERT HARTKE; LEADING DRAMA FIGURE | False | Special to the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/trident-missile-is-tested.html | Trident Missile Is Tested | False | | 1986-02-25 | TX 1-765865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/engineered-support-sysems-reports-earnings-for-qtr-to-jan-31.html | ENGINEERED SUPPORT SYSEMS reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/british-stake-in-mitel-is-set.html | BRITISH STAKE IN MITEL IS SET | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/graph-of-market-profile-24.89-gain-puts-dow-near-1700.html | Graph of Market Profile 24.89 GAIN PUTS DOW NEAR 1,700 | False | By John Crudele | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/obituaries/helen-hooven-santmyer-90-author-and-educator-dies.html | HELEN HOOVEN SANTMYER, 90, AUTHOR AND EDUCATOR, DIES | False | By Herbert Mitgang | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/micro-bio-medics-inc-reports-earnings-for-year-to-nov-30.html | MICRO BIO-MEDICS INC reports earnings for Year to Nov 30 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/around-the-world-nicaragua-ready-to-talk-to-us-on-security.html | AROUND THE WORLD; Nicaragua Ready to Talk To U.S. on Security | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/barrett-resources-reports-earnings-for-qtr-to-dec-31.html | BARRETT RESOURCES reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/bridge-sectional-tournament-gives-opportunity-to-newcomers.html | BRIDGE; Sectional Tournament Gives Opportunity to Newcomers | False | By Alan Truscott | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/health-extension-services-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH EXTENSION SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/hbo-co-atlantic-ga-o-reports-earnings-for-qtr-to-dec-31.html | HBO & CO (ATLANTIC, GA) (O) reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/style/de-gustibus-labels-on-soups-read-with-care.html | DE GUSTIBUS; LABELS ON SOUPS: READ WITH CARE | False | By Marian Burros | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/sports-people-fingers-won-t-conform.html | SPORTS PEOPLE; FINGERS WON'T CONFORM | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/perini-corp-reports-earnings-for-qtr-to-dec-31.html | PERINI CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/press-marcos-to-bring.html | Press Marcos to Bring | False | By Terence Smith | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/spy-for-china-found-suffocated-in-prison-apparently-a-suicide.html | SPY FOR CHINA FOUND SUFFOCATED IN PRISON, APPARENTLY A SUICIDE | False | By Stephen Engelberg, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/tax-honeymoon-is-over.html | Tax Honeymoon Is Over | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/us-criticizes-remarks-by-maker-of-aids-drug.html | U.S. CRITICIZES REMARKS BY MAKER OF AIDS DRUG | False | By Irvin Molotsky, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/europeans-launch-2-satellites.html | EUROPEANS LAUNCH 2 SATELLITES | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/prosecutors-pressing-lindenauer-warn-of-an-indictment-next-week.html | PROSECUTORS, PRESSING LINDENAUER, WARN OF AN INDICTMENT NEXT WEEK | False | By Michael Oreskes | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/east-german-visit-to-bonn-is-hinted.html | EAST GERMAN VISIT TO BONN IS HINTED | False | Special to the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/l-how-cuomo-makes-new-york-state-government-more-efficient-736886.html | How Cuomo Makes New York State Government More Efficient | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/retailers-rents-on-montague-st-taking-a-toll.html | RETAILERS' RENTS ON MONTAGUE ST. TAKING A TOLL | False | By Jesus Rangel | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-jan-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/style/the-changing-women-s-marriage-market.html | THE CHANGING WOMEN'S MARRIAGE MARKET | False | By William R. Greer | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/around-the-world-embassies-of-5-nations-are-bombed-in-peru.html | AROUND THE WORLD; Embassies of 5 Nations Are Bombed in Peru | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/son-held-in-death-of-a-marcos-foe.html | SON HELD IN DEATH OF A MARCOS FOE | False | By Judith Cummings, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/casa-blanca-industries-reports-earnings-for-qtr-to-dec-31.html | CASA BLANCA INDUSTRIES reports earnings for qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-jan-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-jan-31.html | MORGAN KEEGAN & CO INC reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/huffy-corp-reports-earnings-for-qtr-to-dec-31.html | HUFFY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/patents-rectangular-containers.html | PATENTS; RECTANGULAR CONTAINERS | False | By Stacy V. Jones | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/space-agency-maintains-silence-on-any-remains-of-shuttle-crew.html | SPACE AGENCY MAINTAINS SILENCE ON ANY REMAINS OF SHUTTLE CREW | False | By William E. Schmidt, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/john-battling-the-odds-in-yankee-tryout.html | JOHN BATTLING THE ODDS IN YANKEE TRYOUT | False | By Murray Chass, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/albany-cannot-divest-easily.html | Albany Cannot Divest Easily | False | By Edward V. Regan | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/style/consumer-saturday-speeding-crediting-of-checks.html | CONSUMER SATURDAY; SPEEDING CREDITING OF CHECKS | False | By William R. Greer | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/c-correction-996286.html | CORRECTION | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/us-japan-war-games.html | U.S.-Japan War Games | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/on-tylenol-case-trail-grows-cold.html | ON TYLENOL CASE, TRAIL GROWS COLD | False | By Dirk Johnson, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/marcos-faults-imperialists-as-foreign-pressure-grows.html | MARCOS FAULTS 'IMPERIALISTS' AS FOREIGN PRESSURE GROWS | False | By Seth Mydans, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/celc-inc-reports-earnings-for-qtr-to-dec-31.html | CELC INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/napco-international-reports-earnings-for-qtr-to-dec-31.html | NAPCO INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/around-the-world-britain-charges-american-with-spying.html | AROUND THE WORLD; Britain Charges American With Spying | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/poland-cuts-terms-of-2-solidarity-prisoners.html | POLAND CUTS TERMS OF 2 SOLIDARITY PRISONERS | False | By Michael T. Kaufman, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/scouting-a-sales-pitch-that-s-scholarly.html | SCOUTING; A SALES PITCH THAT'S SCHOLARLY | False | By Thomas Rogers | 1986-02-25 | TX 1-765865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/us-said-to-plan-a-reply-to-soviet-on-arms-proposal.html | U.S. SAID TO PLAN A REPLY TO SOVIET ON ARMS PROPOSAL | False | By Bernard Weinraub, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/builders-transport-inc-reports-earnings-for-qtr-to-dec-31.html | BUILDERS TRANSPORT INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/aqueduct-winner.html | AQUEDUCT WINNER | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/nets-stun-lakers-121-106.html | NETS STUN LAKERS, 121-106 | False | By Michael Martinez, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/arts/four-rock-bands.html | Four Rock Bands | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/american-motors-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MOTORS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/bishop-graphics-inc-reports-earnings-for-qtr-to-dec-31.html | BISHOP GRAPHICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/new-investigation-chief-lauds-work-on-2-cases.html | NEW INVESTIGATION CHIEF LAUDS WORK ON 2 CASES | False | By Joyce Purnick | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/darling-voices-displeasure.html | DARLING VOICES DISPLEASURE | False | By Joseph Durso, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/hesston-corp-reports-earnings-for-qtr-to-dec-31.html | HESSTON CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/alba-waldensian-inc-reports-earnings-for-qtr-to-dec-31.html | ALBA-WALDENSIAN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/rockaway-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKAWAY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/sports-people-sentence-for-skiles.html | SPORTS PEOPLE; SENTENCE FOR SKILES | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/from-purges-to-privilege-lively-debate-in-gorbachev-s-soviet.html | FROM PURGES TO PRIVILEGE: LIVELY DEBATE IN GORBACHEV'S SOVIET | False | By Serge Schmemann, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/certron-corp-reports-earnings-for-qtr-to-jan-31.html | CERTRON CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/ailing-mexico-seeks-new-terms-on-its-debt.html | AILING MEXICO SEEKS NEW TERMS ON ITS DEBT | False | By William Stockton, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/business-digest-saturday-february-22-1986.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 22, 1986 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/ingredient-technology-corp-reports-earnings-for-year-to-dec-31.html | INGREDIENT TECHNOLOGY CORP reports earnings for Year to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/blessings-corp-reports-earnings-for-qtr-to-dec-28.html | BLESSINGS CORP reports earnings for Qtr to Dec 28 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/iran-offensive-worries-gulf-nations.html | IRAN OFFENSIVE WORRIES GULF NATIONS | False | By Elaine Sciolino, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/around-the-nation-satellite-links-scientists-in-boston-and-peking.html | AROUND THE NATION; Satellite Links Scientists In Boston and Peking | False | AP | 1986-02-25 | TX 1-765865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/israelis-storm-lebanese-shiite-town.html | ISRAELIS STORM LEBANESE SHIITE TOWN | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/american-magnetics-corp-reports-earnings-for-qtr-to-dec.31.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/l-time-to-save-dewey-s-warship-again-736286.html | Time to Save Dewey's Warship Again | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/redken-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/safeguard-scientifics-reports-earnings-for-qtr-to-dec-31.html | SAFEGUARD SCIENTIFICS reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/around-the-nation-wrong-medication-kills-6-year-old-girl-in-dallas.html | AROUND THE NATION; Wrong Medication Kills 6-Year-Old Girl in Dallas | False | Special to the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/new-york-day-by-day-conflicting-messages.html | NEW YORK DAY BY DAY; CONFLICTING MESSAGES | False | By David Bird Asnd David W. Dunlap | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/policeman-retires-735-tickets-unpaid.html | POLICEMAN RETIRES, 735 TICKETS UNPAID | False | By Robert D. McFadden | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/boston-digital-corp-reports-earnings-for-qtr-to-jan-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/obituaries/judy-lynn-del-rey-43-science-fiction-editor.html | JUDY-LYNN DEL REY, 43; SCIENCE FICTION EDITOR | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/l-not-a-caste-mark-016386.html | Not a Caste Mark | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/connors-a-loser-by-default-to-lendl.html | CONNORS A LOSER BY DEFAULT TO LENDL | False | Special to the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/centennial-group-inc-reports-earnings-for-qtr-to-dec-31.html | CENTENNIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/italian-aide-shot-terrorist-killed.html | ITALIAN AIDE SHOT; TERRORIST KILLED | False | By E. J. Dionne Jr., Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-jan-26.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to Jan 26 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/arts/tv-three-new-bradbury-episodes.html | TV: THREE NEW BRADBURY EPISODES | False | By John J. O'Connor | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/midlantic-to-add-philadelphia-bank.html | MIDLANTIC TO ADD PHILADELPHIA BANK | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/2-palestinians-jailed-for-killings-in-1978-are-freed-by-france.html | 2 PALESTINIANS JAILED FOR KILLINGS IN 1978 ARE FREED BY FRANCE | False | By Paul Lewis, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/regents-restore-state-s-charges-against-gross.html | REGENTS RESTORE STATE'S CHARGES AGAINST GROSS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/bear-stearns-co-inc-reports-earnings-for-qtr-to-jan-31.html | BEAR STEARNS CO INC reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/optical-radiation-corp-reports-earnings-for-qtr-to-jan-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/compaq-s-explosive-growth.html | COMPAQ'S EXPLOSIVE GROWTH | False | By Thomas C. Hayes, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/theater/in-israel-play-forges-a-special-bond.html | IN ISRAEL, PLAY FORGES A SPECIAL BOND | False | By Henry Kamm, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/key-rates-835086.html | Key Rates | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/around-the-nation-ferraro-s-son-arrested-in-vermont-drug-case.html | AROUND THE NATION; Ferraro's Son Arrested In Vermont Drug Case | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/myers-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MYERS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/brady-w-h-co-reports-earnings-for-qtr-to-jan-31.html | BRADY, W. H. CO reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/fcp-inc-reports-earnings-for-qtr-to-dec-31.html | FCP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/your-money-oil-slide-hurts-tax-shelters.html | YOUR MONEY; OIL SLIDE HURTS TAX SHELTERS | False | By Leonard Sloane | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/scouting-job-seeker.html | SCOUTING; JOB SEEKER | False | By Thomas Rogers | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/growing-pains-for-oshkosh.html | GROWING PAINS FOR OSHKOSH | False | By Steven Greenhouse, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/bundy-corp-reports-earnings-for-qtr-to-jan-31.html | BUNDY CORP reports earnings for Qtr to Jan 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/obituaries/richard-l-teberg.html | RICHARD L. TEBERG | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/estimate-board-approves-navy-base.html | ESTIMATE BOARD APPROVES NAVY BASE | False | By Crystal Nix | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/clear-channel-communicaions-reports-earnings-for-qtr-to-dec-31.html | CLEAR CHANNEL COMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/new-york-day-by-day-another-entry-on-parking-ticket-list.html | NEW YORK DAY BY DAY; ANOTHER ENTRY ON PARKING-TICKET LIST | False | By David Bird and David W. Dunlap | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/income-and-spending-both-off.html | INCOME AND SPENDING BOTH OFF | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/rogers-wells-settles-legal-malpractice-suit.html | ROGERS & WELLS SETTLES LEGAL MALPRACTICE SUIT | False | By Pauline Yoshihashi, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/us/no-nasa-pressure-on-thiokol-found.html | NO NASA PRESSURE ON THIOKOL FOUND | False | By Robert Lindsey, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/spring-in-february-as-baseball-camps-open.html | SPRING IN FEBRUARY AS BASEBALL CAMPS OPEN | False | By Peter Alfano, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/board-rebuffs-a-quinones-bid-over-principal.html | BOARD REBUFFS A QUINONES BID OVER PRINCIPAL | False | By Richard J. Meislin | 1986-02-25 | TX 1-765865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/news-summary-saturday-february-22-1986.html | NEWS SUMMARY: SATURDAY, FEBRUARY 22, 1986 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/l-smearing-united-states-policy-in-central-america-736686.html | Smearing United States Policy in Central America | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/regal-beloit-corp-reports-earnings-for-qtr-to-dec-31.html | REGAL BELOIT CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/anglo-energy-ltd-reports-earnings-for-qtr-to-dec-31.html | ANGLO ENERGY LTD reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/richardson-denies-squabble.html | RICHARDSON DENIES SQUABBLE | False | Special to the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/offices-secretly-served-as-shelter-officials-say.html | OFFICES SECRETLY SERVED AS SHELTER, OFFICIALS SAY | False | By Barbara Basler | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/occidental-begins-midcon-takeover.html | OCCIDENTAL BEGINS MIDCON TAKEOVER | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/sports/islanders-are-trounced-5-1-by-sabres.html | ISLANDERS ARE TROUNCED, 5-1, BY SABRES | False | AP | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/alatenn-resources-reports-earnings-for-qtr-to-dec-31.html | ALATENN RESOURCES reports earnings for Qtr to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/berlin-s-scandal-recipe-bosses-bribes-brothels.html | BERLIN'S SCANDAL RECIPE: BOSSES, BRIBES, BROTHELS | False | By James M. Markham, Special To the New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/nyregion/about-new-york-getting-people-to-stand-in-line-and-to-pay-for-it.html | ABOUT NEW YORK; GETTING PEOPLE TO STAND IN LINE, AND TO PAY FOR IT | False | By William E. Geist | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/datapoint-corp-reports-earnings-for-qtr-to-jan-25.html | DATAPOINT CORP reports earnings for Qtr to Jan 25 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/opinion/l-a-st-helena-needed-016486.html | A St. Helena Needed | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/norcen-energy-resources-ltd-reports-earnings-for-year-to-dec-31.html | NORCEN ENERGY RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/world/news-analysis-korean-crackdown.html | NEWS ANALYSIS; KOREAN CRACKDOWN | False | By Susan Chira, Special To The New York Times | 1986-02-25 | TX 1-765865 |
| 1986-02-22 | 1986-02-22 | https://www.nytimes.com/1986/02/22/business/patents-synthetic-skin-for-burn-cases.html | PATENTS; SYNTHETIC SKIN FOR BURN CASES | False | By Stacy B. Jones | 1986-02-25 | TX 1-765865 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/ideas-trends-coke-enlists-dr-pepper-in-soft-drink-war.html | IDEAS & TRENDS; Coke Enlists Dr Pepper in Soft-Drink War | False | By Katherine Roberts | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/commuters-get-a-chance-to-sound-off-on-service.html | COMMUTERS GET A CHANCE TO SOUND OFF ON SERVICE | False | By Joseph Deitch | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/dining-out-from-the-orient-2-cuisines-in-one.html | DINING OUT; FROM THE ORIENT, 2 CUISINES IN ONE | False | By Florence Fabricant | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/anita-covington-becomes-bride-of-steven-heller.html | Anita Covington Becomes Bride Of Steven Heller | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/calendars.html | CALENDARS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/l-other-noble-sufferers-168986.html | Other Noble Sufferers | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/c-correction-815586.html | CORRECTION | False | | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/philadelphia-police-undergoing-major-shake-up.html | PHILADELPHIA POLICE UNDERGOING MAJOR SHAKE-UP | False | By Lindsey Gruson, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/l-the-crative-mind-of-woody-allen-782186.html | THE CRATIVE MIND OF WOODY ALLEN | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/clerk-held-as-embezzler.html | CLERK HELD AS EMBEZZLER | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/around-the-world-china-to-try-co-pilot-of-hijacked-soviet-plane.html | AROUND THE WORLD; CHINA TO TRY CO-PILOT OF HIJACKED SOVIET PLANE | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/beverly-j-bodnar-to-wed-in-august.html | Beverly J. Bodnar To Wed in August | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/li-officer-kills-man-he-says-tried-to-hit-him-with-an-auto.html | L.I. OFFICER KILLS MAN HE SAYS TRIED TO HIT HIM WITH AN AUTO | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/in-westchester-and-connecticut-countering-the-glut-of-offices-in-fairfield.html | IN WESTCHESTER AND CONNECTICUTT; Countering the Glut of Offices in Fairfield | False | By Andree Brooks | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/crime-and-extradition.html | CRIME AND EXTRADITION | False | By Katherine Bishop | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/troyanovsky-goes-to-peking.html | TROYANOVSKY GOES TO PEKING | False | Special to the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/a-preserve-for-wildlife-and-art.html | A PRESERVE FOR WILDLIFE AND ART | False | By Paul Sheehan | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/qaddafi-opens-a-second-front-with-the-west.html | Qaddafi Opens a Second Front With the West | False | By Judith Miller | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/q-and-a-019686.html | Q AND A | False | By Dee Wedemeyer | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/article-143286-no-title.html | Article 143286 -- No Title | False | By William G. Blair | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/familiar-finger-is-just-the-key-for-opening-some-locks.html | FAMILIAR FINGER IS JUST THE KEY FOR OPENING SOME LOCKS | False | By Robert Stever | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/topics-697586.html | TOPICS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/extended-and-endangered-families.html | Extended and Endangered Families | False | By Susan Chira | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/northeast-journal-saving-2000-pipes-in-pennsylvania.html | NORTHEAST JOURNAL; Saving 2,000 Pipes In Pennsylvania | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/carefully-sustain-reform.html | CAREFULLY SUSTAIN REFORM | False | By Mortimer B. Zuckerman | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/l-the-psc-role-s-in-lilco-rate-increases-702786.html | THE P.S.C. ROLE'S IN LILCO RATE INCREASES | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/massachusetts-offers-loans-for-day-care-at-work.html | MASSACHUSETTS OFFERS LOANS FOR DAY CARE AT WORK | False | Special to the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-region-an-alternative-to-welfare-hotels-for-the-homeless.html | THE REGION; An Alternative To Welfare Hotels For the Homeless | False | By Mary Connelly and Alan Finder | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/skiing-and-apres-italian-style-in-cortina.html | SKIING AND APRES ITALIAN STYLE IN CORTINA | False | By Anne Marshall Swack | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/l-ideology-039886.html | IDEOLOGY | False | | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/theater/stage-view-an-inspired-romp-through-the-landscape-of-loot.html | STAGE VIEW; AN INSPIRED ROMP THROUGH THE LANDSCAPE OF 'LOOT' | False | By Mel Gussow | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/gardening-proper-pruning-has-many-benefits.html | GARDENING; PROPER PRUNING HAS MANY BENEFITS | False | By Carl Totemeier | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/education-watch-what-colleges-have-learned-about-suicide.html | EDUCATION WATCH; WHAT COLLEGES HAVE LEARNED ABOUT SUICIDE | False | By Daniel Goleman | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/music-stars-of-tomorrow-in-concert.html | MUSIC; STARS OF TOMORROW IN CONCERT | False | By Robert Sherman | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/the-grammy-awards-mainstream-and-safe.html | THE GRAMMY AWARDS: MAINSTREAM AND SAFE | False | By Jon Pareles | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-nation-surge-of-aliens-said-to-enter-us.html | THE NATION; Surge of Aliens Said to Enter U.S. | False | By Michael Wright and Aroline Rand Herron | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/theater-theater-serving-a-dual-purpose.html | THEATER; THEATER SERVING A DUAL PURPOSE | False | By Alvin Klein | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/4-teen-agers-die-in-highway-crash.html | 4 TEEN-AGERS DIE IN HIGHWAY CRASH | False | By Robert O. Boorstin | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/l-hawksmoor-and-wren-s-scalpel-167986.html | 'Hawksmoor' and Wren's Scalpel | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/tools-auction-for-public-tv.html | TOOLS AUCTION FOR PUBLIC TV | False | By Robert A. Hamilton | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/hussein-questions-who-should-speak-for-palestinians.html | HUSSEIN QUESTIONS WHO SHOULD SPEAK FOR PALESTINIANS | False | By Judith Miller, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/israel-ends-search-by-its-forces-in-lebanese-zone.html | ISRAEL ENDS SEARCH BY ITS FORCES IN LEBANESE ZONE | False | By Henry Kamm, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/jazz-ziskind-pianist-at-j-s.html | JAZZ: ZISKIND, PIANIST, AT J'S | False | By John S. Wilson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/brian-r-baine-to-wed-lynn-alison-polakoff.html | Brian R. Baine to Wed Lynn Alison Polakoff | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/l-gold-standard-never-stopped-economic-instability-033386.html | Gold Standard Never Stopped Economic Instability | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/freeze-seeks-local-support.html | 'FREEZE' SEEKS LOCAL SUPPORT | False | By Joseph F. Sullivan | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-world-iranians-resist-an-iraqi-barrage.html | THE WORLD; Iranians Resist An Iraqi Barrage | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/major-news-a-sour-mood-in-the-mideast.html | MAJOR NEWS; A Sour Mood In the Mideast | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/musicians-seek-image-will-trade.html | MUSICIANS SEEK IMAGE -- WILL TRADE | False | By Barbara Delatiner | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/sports-of-the-times-tennis-honors-chuck-mckinley.html | SPORTS OF THE TIMES; TENNIS HONORS CHUCK MCKINLEY | False | By George Vecsey | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/chess-too-defensive.html | CHESS; TOO DEFENSIVE? | False | By Robert Byrne | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/manila-watch-marcos-loses-support-and-the-us-loses-some-options.html | MANILA WATCH; Marcos Loses Support, and The U.S. Loses Some Options | False | By Bernard Gwertzman | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/3-bias-cases-before-supreme-court-could-reshape-law-on-racial-goals.html | 3 BIAS CASES BEFORE SUPREME COURT COULD RESHAPE LAW ON RACIAL GOALS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/not-so-obvious-majorca.html | NOT-SO-OBVIOUS MAJORCA | False | By Malcolm MacPherson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/q-and-a-792386.html | Q and A | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/the-single-life.html | The Single Life | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/hilary-a-phelps-to-marry-a-pilot.html | Hilary A. Phelps To Marry a Pilot | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/l-consumer-rates-763486.html | CONSUMER RATES | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/life-lay-beyond-the-bronx.html | LIFE LAY BEYOND THE BRONX | False | By Robert Pinsky | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/anthony-lieber-engaged-to-ellen-donna-grossman.html | Anthony Lieber Engaged To Ellen Donna Grossman | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/seven-gothic-tales-the-divine-swank-of-isak-dinesen.html | 'SEVEN GOTHIC TALES: THE DIVINE SWANK OF ISAK DINESEN | False | By John Updike | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/a-song-in-the-heart-can-lead-to-fame.html | A SONG IN THE HEART CAN LEAD TO FAME | False | By Charlotte Libov | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/in-sydney-s-suburbs-an-endless-summer.html | IN SYDNEY'S SUBURBS, AN ENDLESS SUMMER | False | By Chris West | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/movies/lady-jane-revives-historical-romance.html | 'LADY JANE REVIVES HISTORICAL ROMANCE | False | By Michael Billington | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/dr-andrea-capalbo-to-wed-a-lawyer.html | Dr. Andrea Capalbo to Wed a Lawyer | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/insurers-balk-on-carriers.html | INSURERS BALK ON CARRIERS | False | By William Jobes | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/l-a-nightingale-sang-786386.html | A NIGHTINGALE SANG | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/best-sellers.html | BEST SELLERS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/opera-juilliard-presents-gounod-s-mireille.html | OPERA: JUILLIARD PRESENTS GOUNOD'S 'MIREILLE' | False | By Bernard Holland | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/jordanians-irked-by-delay-in-us-arms-sale.html | JORDANIANS IRKED BY DELAY IN U.S. ARMS SALE | False | By Drew Middleton, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/the-music-world-is-watching-him.html | THE MUSIC WORLD IS WATCHING HIM | False | By James Barron | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/topics-inventions-family-mirrors.html | Topics Inventions; Family Mirrors | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/from-a-nigerian-pen-yoruba-tales.html | FROM A NIGERIAN PEN, YORUBA TALES | False | By Edward A. Gargan, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/ex-prosecutor-returns-to-fray-for-manes-inquiry.html | EX-PROSECUTOR RETURNS TO FRAY FOR MANES INQUIRY | False | By Joseph P. Fried | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/alternative-to-hospital-is-sought-for-aids.html | ALTERNATIVE TO HOSPITAL IS SOUGHT FOR AIDS | False | By Sandra Friedland | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/rehabilitation-program-turns-to-the-private-sector.html | REHABILITATION PROGRAM TURNS TO THE PRIVATE SECTOR | False | By Betsy Brown | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/aiming-to-bolster-fund-raising-2-jewish-charities-agree-to-merge.html | AIMING TO BOLSTER FUND RAISING, 2 JEWISH CHARITIES AGREE TO MERGE | False | By Kathleen Teltsch | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/girl-15-in-basketball-spotlight.html | GIRL, 15, IN BASKETBALL SPOTLIGHT | False | By John Cavanaugh | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/l-stock-vicissitudes-040386.html | STOCK VICISSITUDES | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/budget-rules-seem-to-throw-everyone-off.html | Budget Rules Seem to Throw Everyone Off | False | By Jonathan Fuerbringer | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/cuomo-hears-pleas-for-budget-item.html | CUOMO HEARS PLEAS FOR BUDGET ITEM | False | By Isabel Wilkerson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/schuylkill-expressway-work-entering-time-of-worst-jams.html | Schuylkill Expressway Work Entering Time of Worst Jams | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/white-house-statement.html | WHITE HOUSE STATEMENT | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/rutgers-honoring-first-black-alumnus.html | RUTGERS HONORING FIRST BLACK ALUMNUS | False | By Maureen Duffy | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/recital-ivo-pogorelich.html | RECITAL: IVO POGORELICH | False | By John Rockwell | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/montefusco-s-hopes-are-high.html | MONTEFUSCO'S HOPES ARE HIGH | False | Special to the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/talking-networks-joining-groups-for-co-ops.html | TALKING NETWORKS; Joining Groups For Co-ops | False | By Andree Brooks | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/binghamton-is-host-to-chinese-ballet-debut.html | BINGHAMTON IS HOST TO CHINESE BALLET DEBUT | False | Special to the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/no-headline-168486.html | No Headline | False | By For 'Peace of Mind' | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/tylenol-case-puts-focus-on-o-rourke.html | TYLENOL CASE PUTS FOCUS ON O'ROURKE | False | By James Feron | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/transcript-of-marcos-statement-on-situation.html | TRANSCRIPT OF MARCOS STATEMENT ON SITUATION | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/the-lure-of-gossip-the-rule-of-history.html | THE LURE OF GOSSIP, THE RULE OF HISTORY | False | By Philip Ziegler | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/susan-norsworthy-to-be-bride-in-june.html | Susan Norsworthy to Be Bride in June | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/tackling-the-big-qiestions.html | TACKLING THE BIG QIESTIONS | False | By Anthony Kenny | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/good-digs-in-timbuktu.html | GOOD DIGS IN TIMBUKTU | False | By Nicholas D. Kristof | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/white-house-picks-counsel.html | WHITE HOUSE PICKS COUNSEL | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/connecticut-opinion-a-question-of-who-controls-primaries.html | CONNECTICUT OPINION; A QUESTION OF WHO CONTROLS PRIMARIES | False | By William A. Collins | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/september-wedding-for-kathleen-mealey.html | September Wedding For Kathleen Mealey | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/personal-finance-finding-your-match-in-a-mortgage.html | PERSONAL FINANCE; FINDING YOUR MATCH IN A MORTGAGE | False | By Warren Strugatch | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/briefing-money-money-money.html | BRIEFING; Money, Money, Money | False | By Wayne King and Warren Weaver Jr. | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/key-top-court-decisions-show-views-are-mixed.html | KEY TOP COURT DECISIONS SHOW VIEWS ARE MIXED | False | Special to the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westminster-choir-in-brahms-concert.html | WESTMINSTER CHOIR IN BRAHMS CONCERT | False | By Rena Fruchter | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/aquino-calls-for-moral-support.html | AQUINO CALLS FOR 'MORAL SUPPORT' | False | Special to the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/around-the-nation-campbell-soup-reaches-accord-with-union.html | AROUND THE NATION; CAMPBELL SOUP REACHES ACCORD WITH UNION | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/edward-aldrich-plans-to-wed-susan-a-scull.html | Edward Aldrich Plans To Wed Susan A. Scull | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/portia-faces-life.html | PORTIA FACES LIFE | False | By Linda Greenhouse | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/business-forum-ann-ill-timed-assault-on-manufacturers.html | BUSINESS FORUM; ANN ILL-TIMED ASSAULT ON MANUFACTURERS | False | By Murray L. Weidenbaum | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/l-why-haven-t-owners-acted-071586.html | WHY HAVEN'T OWNERS ACTED? | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/big-east-villanova-stops-seton-hall-by-78-65.html | BIG EAST; VILLANOVA STOPS SETON HALL BY 78-65 | False | AP, Special to the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/l-the-homeless-018586.html | The Homeless | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/music-notes-the-stone-guest-makes-a-belated-debut.html | MUSIC NOTES; 'THE STONE GUEST' MAKES A BELATED DEBUT | False | By Tim Page | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Vernon Young | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/congress-is-divided-over-what-to-do-about-nasa.html | Congress Is Divided Over What to Do About NASA | False | By Steven V. Roberts | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/miami-grand-prix-thrives-on-change.html | MIAMI GRAND PRIX THRIVES ON CHANGE | False | By Steve Potter | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/plan-on-handicapped-fought.html | PLAN ON HANDICAPPED FOUGHT | False | By Priscilla van Tassel | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/duke-beats-oklahoma-93-84.html | DUKE BEATS OKLAHOMA, 93-84 | False | By Barry Jacobs, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/warning-on-trips-to-manila.html | WARNING ON TRIPS TO MANILA | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/children-s-books-374286.html | CHILDREN'S BOOKS | False | By Mopsy Strange Kennedy | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/foreign-affairs-chicken-or-egg.html | FOREIGN AFFAIRS; Chicken Or Egg? | False | By Flora Lewis | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/if-you-re-thinking-of-living-in-bay-shore.html | IF YOU'RE THINKING OF LIVING IN; BAY SHORE | False | By Diane Ketcham | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/fordham-would-sell-parcel-to-a-developer.html | FORDHAM WOULD SELL PARCEL TO A DEVELOPER | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/one-issue-that-seems-to-defy-a-yes-or-no.html | One Issue That Seems To Defy a Yes or No | False | By Adam Clymer | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-islanders-a-tailor-of-people-s-money.html | LONG ISLANDERS; A 'TAILOR' OF PEOPLE'S MONEY | False | By Lawrence Van Gelder | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/l-other-noble-sufferers-169086.html | Other Noble Sufferers | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/children-s-books-bookshelf-375086.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/parking-fee-rising-at-newark-airport.html | PARKING FEE RISING AT NEWARK AIRPORT | False | By William Jobes | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/major-news-shuttle-investigators-wonder-why-engineer-s-warnings-went-unheeded.html | MAJOR NEWS; Shuttle Investigators Wonder Why Engineer's Warnings Went Unheeded | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/we-enjoy-pushing-rivers-around.html | 'WE ENJOY PUSHING RIVERS AROUND' | False | By David M. Kennedy | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/lloyd-defeats-graf-in-final.html | LLOYD DEFEATS GRAF IN FINAL | False | By Peter Alfano, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/for-police-library-redo-and-refocus.html | FOR POLICE LIBRARY, REDO AND REFOCUS | False | By Charlotte Libov | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/congress-spent-9.28-million-on-84-85-trips-report-says.html | CONGRESS SPENT $9.28 MILLION ON '84-'85 TRIPS, REPORT SAYS | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/shopper-s-world-opals-from-the-outback.html | SHOPPER'S WORLD; OPALS FROM THE OUTBACK | False | By Jane Perlez | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/music-debuts-in-review-panist-from-marrakesh-plays-in-carnegie-hall.html | MUSIC: DEBUTS IN REVIEW; Panist From Marrakesh Plays in Carnegie Hall | False | By Bernard Holland | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/bears-to-raise-prices-of-seats-in-some-areas.html | BEARS TO RAISE PRICES OF SEATS IN SOME AREAS | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-island-opinion-when-the-old-live-among-the-young.html | LONG ISLAND OPINION; WHEN THE OLD LIVE AMONG THE YOUNG | False | By Carol Berman | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/photo-of-carved-cherubs-on-former-lyingin-hospital-new-rules-hone.html | Photo of Carved Cherubs on former Lying-In Hospital; NEW RULES HONE A PRESERVATION TOOL | False | By Ben Smith 3d | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/art-black-heritage-celebrated-in-show.html | ART; BLACK HERITAGE CELEBRATED IN SHOW | False | By Helen A. Harrison | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/rebels-are-shaped-into-a-team.html | REBELS ARE SHAPED INTO A TEAM | False | By Phil Berger | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/effects-of-cold-emerge-as-focus-of-shuttle-panel.html | EFFECTS OF COLD EMERGE AS FOCUS OF SHUTTLE PANEL | False | By William J. Broad, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/pro-con-revising-antitrust-lawshow-far-down-road-laissez-faire-should-we-go.html | Pro & Con: Revising Antitrust LawsHow Far Down the Road to Laissez-Faire Should We Go?; DOUGLAS A. RIGGS: CONSUMER GOODS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/study-measures-toxic-waste-from-new-england-s-plants.html | Study Measures Toxic Waste From New England's Plants | False | Special to the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/inquiry-on-auto-acceleration-expanded-by-us.html | INQUIRY ON AUTO ACCELERATION EXPANDED BY U.S. | False | By Reginald Stuart, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-nation-senate-condemns-genocide-after-a-37-year-delay.html | THE NATION; Senate Condemns Genocide After A 37-Year Delay | False | By Michael Wright and Aroline Rand Herron | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/deep-ocean-of-melted-comets-covers-uranus-data-suggest.html | DEEP OCEAN OF MELTED COMETS COVERS URANUS, DATA SUGGEST | False | By Walter Sullivan | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/skip-trial-wins-buy-nose-in-florida.html | SKIP TRIAL WINS BUY NOSE IN FLORIDA | False | By Steven Crist, Special To the New York Times | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/l-restorations-024186.html | Restorations | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/in-vermont-restored-glory.html | IN VERMONT, RESTORED GLORY | False | By Nina Darnton | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/lirr-electrification-new-delays-new-plans.html | L.I.R.R. ELECTRIFICATION: NEW DELAYS, NEW PLANS | False | By John T. McQuiston | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/l-other-noble-sufferers-372786.html | Other Noble Sufferers | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/reagan-offers-moscow-a-plan-to-cut-missiles.html | REAGAN OFFERS MOSCOW A PLAN TO CUT MISSILES | False | By Bernard Weinraub, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/uneasy-poultrymen-fend-off-avian-flu.html | UNEASY POULTRYMEN FEND OFF AVIAN FLU | False | By Robert A. Hamilton | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/fashion-view-the-two-sides-of-paris-couture.html | FASHION VIEW; THE TWO SIDES OF PARIS COUTURE | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/good-ol-freelance.html | GOOD OL' FREELANCE | False | By Richard Rosen | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/school-boards-turn-to-selfinsurance.html | SCHOOL BOARDS TURN TO SELF-INSURANCE | False | By Louise Saul | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/music-view-focusing-on-bright-spots-in-operas-to-come.html | MUSIC VIEW; FOCUSING ON BRIGHT SPOTS IN OPERAS TO COME | False | By Donal Henahan | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/a-shoppers-paradise-on-the-prairie.html | A SHOPPERS' PARADISE ON THE PRAIRIE | False | By Douglas Martin | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/food-the-dining-pulse-rate.html | FOOD; THE DINING PULSE RATE | False | By Craig Claiborne With Pierre Franey | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/rome-prosecutor-says-bulgarian-lied-on-alibi.html | ROME PROSECUTOR SAYS BULGARIAN LIED ON ALIBI | False | By John Tagliabue, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-nonfiction-374586.html | IN SHORT: NONFICTION | False | By Maria Gallagher | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/l-the-creative-mind-of-woody-allen-781086.html | The Creative Mind Of Woody Allen | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/communities-grow-closer-to-their-sisters-abroad.html | COMMUNITIES GROW CLOSER TO THEIR 'SISTERS' ABROAD | False | By Charlotte Libov | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/l-never-a-captain-168086.html | Never a Captain | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/follow-up-on-the-news-striving-to-nip-graffiti-in-bud.html | FOLLOW- UP ON THE NEWS; Striving to Nip Graffiti in Bud | False | By Richard Haitch | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/vanessa-weber-to-wed-april-19.html | Vanessa Weber To Wed April 19 | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/camera-pioneer-aluted-at-icp.html | CAMERA PIONEER ALUTED AT ICP | False | By Roberta Hershenson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/tv-station-battles-for-cable-channel.html | TV STATION BATTLES FOR CABLE CHANNEL | False | By Doris Meadows | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-island-opinion-3-faces-of-bellerose-charms-and-disputes.html | LONG ISLAND OPINION; 3 FACES OF BELLEROSE: CHARMS AND DISPUTES | False | By Solomon R. Kunis | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/lost-rossini-opera-proves-to-be-a-masterwork.html | LOST ROSSINI OPERA PROVES TO BE A MASTERWORK | False | By John Rockwell | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/l-the-creative-mind-of-woody-allen-782686.html | The Creative Mind Of Woody Allen | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/antiques-gems-of-the-orient-in-plainfield.html | ANTIQUES; GEMS OF THE ORIENT IN PLAINFIELD | False | By Muriel Jacobs | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-world-overt-battles-over-two-plans-for-covert-aid.html | THE WORLD; Overt Battles Over Two Plans For Covert Aid | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/gandhi-s-political-talents-are-tested.html | GANDHI'S POLITICAL TALENTS ARE TESTED | False | By Steven R. Weisman, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/martha-taylor-to-wed-joseph-d-ambrosio-jr.html | Martha Taylor to Wed Joseph D'Ambrosio Jr. | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/liability-insurance-hard-to-get-and-costly.html | LIABILITY INSURANCE: HARD TO GET AND COSTLY | False | By Anthony Depalma | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/challenge-marcos-soldiers-discontent-rebellion-comes-after-years-restiveness.html | CHALLENGE TO MARCOS: THE SOLDIERS' DISCONTENT; REBELLION COMES AFTER YEARS OF RESTIVENESS AND FRUSTRATION IN THE MILITARY | False | By Francis X. Clines, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/2-mild-quakes-hit-pakistan.html | 2 MILD QUAKES HIT PAKISTAN | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/sports-of-the-times-madlock-sees-no-hard-drug-discipline.html | SPORTS OF THE TIMES; MADLOCK SEES NO HARD-DRUG DISCIPLINE | False | By Dave Anderson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/for-job-seekers-transit-is-a-key-to-get-off-welfare.html | FOR JOB SEEKERS, TRANSIT IS A KEY TO GET OFF WELFARE | False | By Eleanor Charles | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/investors-rejoice-as-prices-sail-higher.html | INVESTORS REJOICE AS PRICES SAIL HIGHER | False | By Scott Bronstein | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/recent-sales-018486.html | Recent Sales | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/l-the-president-s-war-on-crime-784786.html | The President's War on Crime | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/l-grand-vefour-805586.html | Grand Vefour | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/danny-parker-had-to-die.html | DANNY PARKER HAD TO DIE | False | By Robert Elegant | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/bubka-is-no-1-again.html | BUBKA IS NO. 1 AGAIN | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/connecticut-guide-459986.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/company-s-offer-divides-syndicates.html | COMPANY'S OFFER DIVIDES SYNDICATES | False | By Barbara Lloyd | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/cable-tv-notes-a-child-care-expert-offers-advice-on-bringing-up-baby.html | CABLE TV NOTES; A CHILD CARE EXPERT OFFERS ADVICE ON BRINGING UP BABY | False | By Steve Schneider | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/music-patti-labelle-s-show.html | MUSIC: PATTI LABELLE'S SHOW | False | By Stephen Holden | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/a-takeover-brawl-lures-a-private-man-into-the-public-ring.html | A TAKEOVER BRAWL LURES A PRIVATE MAN INTO THE PUBLIC RING | False | By Kenneth N. Gilpin | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/boys-life-marks-75-years-of-teaching-scouts.html | BOYS' LIFE MARKS 75 YEARS OF TEACHING SCOUTS | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/theater-cabaret-marks-10th-year.html | THEATER; CABARET MARKS 10TH YEAR | False | By Alvin Klein | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/1000-years-of-jewish-history-at-yeshiva-exhibit.html | 1,000 YEARS OF JEWISH HISTORY AT YESHIVA EXHIBIT | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/about-westchester-the-jamaican.html | ABOUT WESTCHESTER; THE JAMAICAN | False | By Lynne Ames | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/smoking-on-trains-prohibited.html | SMOKING ON TRAINS PROHIBITED | False | By William Jobes | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/art-the-complex-art-of-casting-giving-life-to-an-artists-idea.html | ART; THE COMPLEX ART OF CASTING -- GIVING LIFE TO AN ARTIST'S IDEA | False | By William Zimmer | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/pop-hiroshima-a-quintet.html | POP: HIROSHIMA, A QUINTET | False | By Stephen Holden | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/theater-review-a-taste-of-terror-in-three-acts.html | THEATER REVIEW; A TASTE OF TERROR IN THREE ACTS | False | By Leah D. Frank | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/scarsdale-tries-an-experiment-in-improving-teaching-skills.html | SCARSDALE TRIES AN EXPERIMENT IN IMPROVING TEACHING SKILLS | False | By Tessa Melvin | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/a-doctor-s-view-of-modern-medicine.html | A DOCTOR'S VIEW OF MODERN MEDICINE | False | By David Hilfiker | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/iraqi-says-enemy-uses-mustard-gas.html | IRAQI SAYS ENEMY USES MUSTARD GAS | False | By John Kifner, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-fiction.html | IN SHORT: FICTION | False | By Nora Peck | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/northeast-journal-drug-worries-in-wilmington.html | NORTHEAST JOURNAL; Drug Worries In Wilmington | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/county-officials-split-on-requests-for-albany-action.html | COUNTY OFFICIALS SPLIT ON REQUESTS FOR ALBANY ACTION | False | By Gary Kriss | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/food-pasta-and-seafood-go-together-in-restorative-harmony.html | FOOD; PASTA AND SEAFOOD GO TOGETHER IN RESTORATIVE HARMONY | False | By Moira Hodgson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/follow-up-on-the-news-tragic-attempt-to-save-a-farm.html | FOLLOW- UP ON THE NEWS; Tragic Attempt To Save a Farm | False | By Richard Haitch | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/c-correction-181186.html | CORRECTION | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/8500-tonns-of-garbage-a-day-and-counting.html | 8,500 TONNS OF GARBAGE A DAY -- AND COUNTING | False | By Robert Braile | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/outdoors-lead-shot-battle-is-intensified.html | OUTDOORS; LEAD-SHOT BATTLE IS INTENSIFIED | False | By Nelson Bryant | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/l-one-man-banks-040086.html | ONE-MAN BANKS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/theater-joanna-gleason-at-age-35-a-character-actress-emerges.html | THEATER; JOANNA GLEASON: AT AGE 35, A CHARACTER ACTRESS EMERGES | False | By Alvin Klein | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/tv-view-queeg-would-feel-right-at-home.html | TV VIEW; QUEEG WOULD FEEL RIGHT AT HOME | False | By John Corry | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/at-ministry-a-calmness-and-defiance.html | AT MINISTRY, A CALMNESS, AND DEFIANCE | False | By Clyde Haberman, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/college-is-not-just-for-the-young-elderly-prove.html | COLLEGE IS NOT JUST FOR THE YOUNG, ELDERLY PROVE | False | By Marcia Saft | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/fiction-reality-dulleses.html | Fiction, Reality, Dulleses | False | By Barbara Gamarekian, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/connecticut-opinion-retirement-brings-unwanted-advice.html | CONNECTICUT OPINION; RETIREMENT BRINGS UNWANTED ADVICE | False | By Naomi Kahn | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/major-news-wall-street-takes-a-funny-bounce.html | MAJOR NEWS; Wall Street Takes A Funny Bounce | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/instant-waste-1-paper-2-bags.html | INSTANT WASTE: 1 PAPER, 2 BAGS | False | By Robert Braile | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/investors-bankers-the-new-breed-in-horse-racing.html | INVESTORS, BANKERS: THE NEW BREED IN HORSE RACING | False | By Milan B. Skacel | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/challenge-marcos-men-who-broke-awayafter-years-serving-marcos-2-officials-don-t.html | CHALLENGE TO MARCOS: THE MEN WHO BROKE AWAYAFTER YEARS OF SERVING MARCOS, 2 OFFICIALS 'DON'T WANT TO BE A PART OF THAT'; GENERAL VOICES ANGER AT ABUSE OF MILITARY AND ELECTION FRAUD | False | By Fox Butterfield, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/what-did-the-founding-fathers-intend.html | W,HAT DID THE FOUNDING FATHERS INTEND? | False | By Irving R. Kaufman | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/on-long-island-condo-amenities-for-mobilehome-project.html | ON LONG ISLAND; Condo Amenities for Mobile-Home Project | False | By Diana Shaman | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/l-the-president-s-war-on-crime-785586.html | THE PRESIDENT'S WAR ON CRIME | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/hunt-by-the-homeless-for-apartments.html | HUNT BY THE HOMELESS FOR APARTMENTS | False | By Barbara Basler | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/illusory-tenants-with-sublets.html | 'Illusory Tenants' With Sublets | False | By Michael Decourcy Hinds | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/aids-task-force-reports-increase-in-number-of-clients.html | AIDS TASK FORCE REPORTS INCREASE IN NUMBER OF CLIENTS | False | By Linda Spear | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/widespread-rabies-reported-despite-indonesia-campaign.html | WIDESPREAD RABIES REPORTED DESPITE INDONESIA CAMPAIGN | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/l-teen-age-suicide-epidemic-not-trendy-169586.html | TEEN-AGE SUICIDE: EPIDEMIC, NOT TRENDY | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/headliners-vote-of-confidence.html | Headliners; Vote of Confidence | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/washington-hope-in-manila.html | WASHINGTON; HOPE IN MANILA? | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/job-plan-aiding-students.html | JOB PLAN AIDING STUDENTS | False | By Pete Mobilia | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/l-other-noble-sufferers-169286.html | Other Noble Sufferers | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/postings-four-into-seven.html | POSTINGS; Four Into Seven | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/carin-sigel-to-be-married-to-michael-schlesinger.html | Carin Sigel to Be Married to Michael Schlesinger | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/l-electronic-watchdogs-for-the-accused-700586.html | ELECTRONIC WATCHDOGS FOR THE ACCUSED | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/l-turnpike-project-held-ill-advised-945186.html | TURNPIKE PROJECT HELD ILL-ADVISED | False | | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/connecticut-opinion-hardships-aside-winter-offers-some-special-pleasures.html | CONNECTICUT OPINION; HARDSHIPS ASIDE, WINTER OFFERS SOME SPECIAL PLEASURES | False | By David Porteous | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/test-for-physicians-rates-confidence.html | TEST FOR PHYSICIANS RATES CONFIDENCE | False | By Pete Mobilia | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/anne-e-corroon-and-stephen-grubbs-are-engaged-to-be-wed-in-september.html | Anne E. Corroon and Stephen Grubbs Are Engaged to Be Wed in September | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/l-the-president-s-war-on-crime-785986.html | THE PRESIDENT'S WAR ON CRIME | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/movies/casablanca-they-ll-play-it-forever-sam.html | 'CASABLANCA'? THEY'LL PLAY IT FOREVER, SAM | False | By Howard Koch | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/movies/recent-releases-766386.html | RECENT RELEASES | False | By Janet Maslin | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-fiction-strike-up-the-musical-goblets.html | IN SHORT: FICTION; STRIKE UP THE MUSICAL GOBLETS | False | By Linda Charlton | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/in-new-jersey-in-a-castle-s-shadow-elegant-condos.html | IN NEW JERSEY; In a 'Castle's' Shadow, Elegant Condos | False | By Anthony Depalma | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/hawks-to-nets-by-122-83.html | HAWKS TO NETS BY 122-83 | False | By Michael Martinez, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/neither-marcos-nor-aquino.html | Neither Marcos Nor Aquino | False | By Owen Harries | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/l-the-crisis-is-not-in-medical-care-but-in-our-legal-system-033586.html | The Crisis Is Not in Medical Care, but in Our Legal System | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/headliners-moving-around.html | Headliners; Moving Around | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westchester-journal-paul-andrew-qualben.html | WESTCHESTER JOURNAL; PAUL ANDREW QUALBEN | False | By Tessa Melvin | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/l-truman-and-the-bomb-167886.html | Truman and the Bomb | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/ocean-dumping-deadlines-come-and-go.html | OCEAN DUMPING DEADLINES COME AND GO | False | By Bob Narus | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/l-lottery-repeater-odds-180687.html | Lottery Repeater Odds | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/guilt-on-her-fingers.html | GUILT ON HER FINGERS | False | By Robert Olen Butler | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/camera-how-accessory-meters-shed-light-on-the-subject.html | CAMERA; HOW ACCESSORY METERS SHED LIGHT ON THE SUBJECT | False | By John Durniak | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/rockefeller-gift-to-princeton.html | ROCKEFELLER GIFT TO PRINCETON | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/college-basketball-bradley-now-28-1-after-19th-in-a-row.html | COLLEGE BASKETBALL; BRADLEY NOW 28-1 AFTER 19TH IN A ROW | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/l-a-nightingale-sang-524586.html | A Nightingale Sang | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/sing-sing-program-opens-door-to-self.html | SING SING PROGRAM OPENS DOOR TO 'SELF' | False | By Donna Boundy | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/beauty-creating-new-scents.html | BEAUTY; CREATING NEW SCENTS | False | By Lisa Belkin | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-region-staten-island-base-approved.html | THE REGION; Staten Island Base Approved | False | By Mary Connelly and Alan Finder | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/sports-people-finding-the-range.html | SPORTS PEOPLE; FINDING THE RANGE | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/paper-challenges-closed-court-file.html | PAPER CHALLENGES CLOSED COURT FILE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/cynthia-hill-is-engaged.html | Cynthia Hill Is Engaged | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/black-flag-adds-a-soupcon-of-sophistication-to-punk-rock.html | BLACK FLAG ADDS A SOUPCON OF SOPHISTICATION TO PUNK ROCK | False | By Robert Palmer | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/anne-upson-has-wedding.html | Anne Upson Has Wedding | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-island-opinion-driven-to-drive-at-long-last.html | LONG ISLAND OPINION; DRIVEN TO DRIVE -- AT LONG LAST | False | By Karen Rosenberg Caccavo | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/probable-loss-of-federal-aid-spurs-localities-to-turn-to-reluctant-states.html | PROBABLE LOSS OF FEDERAL AID SPURS LOCALITIES TO TURN TO RELUCTANT STATES | False | By John Herbers, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/between-the-love-of-clizia-and-mosca.html | BETWEEN THE LOVE OF CLIZIA AND MOSCA | False | By John Ahern | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/shearing-celebrating-two-careers-in-jazz.html | SHEARING CELEBRATING TWO CAREERS IN JAZZ | False | By John S. Wilson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/allan-zelikovic-to-wed-carolyn-cohen-in-june.html | Allan Zelikovic to Wed Carolyn Cohen in June | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/august-wedding-for-miss-simons-horse-show-aide.html | August Wedding For Miss Simons, Horse Show Aide | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westchester-opinion-a-meadow-that-won-t-be.html | WESTCHESTER OPINION; A MEADOW THAT WON'T BE | False | By Barbara Schoen | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westchester-journal-laboratory-detective.html | WESTCHESTER JOURNAL; LABORATORY DETECTIVE | False | By David Hechler | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/week-in-business-differing-signals-over-the-dollar.html | WEEK IN BUSINESS; DIFFERING SIGNALS OVER THE DOLLAR | False | By Merrill Perlman | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-island-guide-172586.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/no-pound-animals-for-tests.html | No Pound Animals for Tests? | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/crime-374086.html | CRIME | False | By Newgate Calendar | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/it-s-news-for-mets-wilson-lobs-ball.html | IT'S NEWS FOR METS: WILSON LOBS BALL | False | By Joseph Durso | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/miss-beresford-to-wed.html | Miss Beresford to Wed | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/sound-tape-decks-adapt-to-the-rigors-of-the-cd-era.html | SOUND; TAPE DECKS ADAPT TO THE RIGORS OF THE CD ERA | False | By Hans Fantel | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-world-seoul-resists-a-petition-drive.html | THE WORLD; Seoul Resists A Petition Drive | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/jane-a-kornfeld-to-marry-in-may.html | Jane A. Kornfeld To Marry in May | False | | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/about-men-a-sense-of-history.html | ABOUT MEN; A SENSE OF HISTORY | False | By Thom Schwarz | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/home-for-disabled-fought-in-dix-hills.html | HOME FOR DISABLED FOUGHT IN DIX HILLS | False | By Judy Glass | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/the-clowns-come-to-the-revolution.html | THE CLOWNS COME TO THE REVOLUTION | False | By Ariel Dorfman | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/when-they-were-wrong-they-were-right.html | WHEN THEY WERE WRONG THEY WERE RIGHT | False | By D. J. Enright | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/the-offandon-world-of-boxing.html | THE OFF-AND-ON WORLD OF BOXING | False | By Barney Nagler | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/how-to-handle-the-philippines.html | HOW TO HANDLE THE PHILIPPINES | False | By Stanley Karnow | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/jazz-highlights-series.html | JAZZ: 'HIGHLIGHTS' SERIES | False | By John S. Wilson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/museum-on-wheels-is-a-hit.html | MUSEUM ON WHEELS IS A HIT | False | By Karen Tortorella | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/out-of-rings-into-high-technology.html | OUT OF RINGS, INTO HIGH TECHNOLOGY | False | By Scott Bronstein | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/refiners-breathe-a-sigh-of-relief.html | REFINERS BREATHE A SIGH OF RELIEF | False | By Winston Williams | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/patti-la-belle-a-pop-diva-takes-off.html | PATTI LA BELLE: A POP DIVA TAKES OFF | False | By Stephen Holden | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-island-opinion-i-snoop-on-my-children-and-here-s-why.html | LONG ISLAND OPINION; I SNOOP ON MY CHILDREN -- AND HERE'S WHY | False | By Linda Flayton | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/pro-con-revising-antitrust-laws-loosening-the-grip-on-corporations.html | PRO & CON: REVISING ANTITRUST LAWS; Loosening the Grip on Corporations | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/the-earlier-the-better-for-gourmet-greens.html | THE EARLIER THE BETTER FOR GOURMET GREENS | False | By Roger A. Kline | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/robust-tunes-of-the-state-s-past.html | ROBUST TUNES OF THE STATE'S PAST | False | By Valerie Cruice | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/the-rise-of-a-young-conductor.html | THE RISE OF A YOUNG CONDUCTOR | False | By Heidi Waleson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/art-view-museum-and-corporation-a-delicate-balance.html | ART VIEW; MUSEUM AND CORPORATION - A DELICATE BALANCE | False | By Michael Brenson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/9-arrested-and-185-pounds-of-cocaine-seized-in-queens.html | 9 ARRESTED AND 185 POUNDS OF COCAINE SEIZED IN QUEENS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/ivy-league-cornell-wins-and-gains-lead.html | IVY LEAGUE; CORNELL WINS AND GAINS LEAD | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/recent-releases-766486.html | RECENT RELEASES | False | By Bernard Holland | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westchester-guide-447786.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/janet-greenberg-plans-to-wed-james-razulis.html | Janet Greenberg Plans To Wed James Razulis | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/l-teen-age-suicide-epidemic-not-trendy-945086.html | TEEN-AGE SUICIDE: EPIDEMIC, NOT TRENDY | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/quotations-of-the-day-166586.html | Quotations of the Day | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/blood-donors-seek-to-limit-recipients.html | BLOOD DONORS SEEK TO LIMIT RECIPIENTS | False | By Peggy McCarthy | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/france-keeps-its-guard-up-in-central-africa.html | France Keeps Its Guard Up in Central Africa | False | By Richard Bernstein | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/islanders-set-back-wings.html | ISLANDERS SET BACK WINGS | False | By Robin Finn, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/kate-mowlem-is-married.html | Kate Mowlem is Married | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/the-south-korean-crackdown-goes-on.html | THE SOUTH KOREAN CRACKDOWN GOES ON | False | By Susan Chira, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/the-fron-runner.html | THE FRON RUNNER | False | By Gerald M. Boyd | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/us-embassy-in-canada-looking-for-a-home.html | U.S. EMBASSY IN CANADA: LOOKING FOR A HOME | False | By Christopher S. Wren, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/l-a-nightingale-sang-787586.html | A NIGHTINGALE SANG | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/indonesia-sinks-boats-shuttling-vietnamese.html | INDONESIA SINKS BOATS SHUTTLING VIETNAMESE | False | By Barbara Crossette, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/rocket-expert-backs-alternate-theory.html | ROCKET EXPERT BACKS ALTERNATE THEORY | False | By Robert Lindsey, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/navy-moving-to-catch-up-with-4680-deserters.html | NAVY MOVING TO CATCH UP WITH 4,680 DESERTERS | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/on-language-gypping-the-pharisaic-tribe.html | ON LANGUAGE; GYPPING THE PHARISAIC TRIBE | False | By William Safire | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/drugs-not-prominent-at-ferraro-son-s-school.html | DRUGS NOT PROMINENT AT FERRARO SON'S SCHOOL | False | By Matthew L Wald, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/flyers-top-capitals-to-increase-lead.html | FLYERS TOP CAPITALS TO INCREASE LEAD | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/l-disincentives-urged-for-car-commuters-169486.html | DISINCENTIVES URGED FOR CAR COMMUTERS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/out-towns-cashing-in-on-the-real-estate-scenario-in-jersey.html | OUT TOWNS; CASHING IN ON 'THE REAL ESTATE SCENARIO' IN JERSEY | False | By Michael Winerip, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-region-mr-ameruso-s-long-goodbye.html | THE REGION; Mr. Ameruso's Long Goodbye | False | By Mary Connelly and Alan Finder | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/white-house-signals-its-support-for-2-military-men-in-philippines.html | WHITE HOUSE SIGNALS ITS SUPPORT FOR 2 MILITARY MEN IN PHILIPPINES | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/julie-f-herwitz-engaged-to-wed-v-c-butkiewicz.html | Julie F. Herwitz Engaged to Wed V. C. Butkiewicz | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/michaela-mccausland-is-wed-in-jersey.html | Michaela McCausland Is Wed in Jersey | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/pro-con-revising-antitrust-lawshow-far-down-road-laissez-faire-should-we-go-john.html | Pro & Con: Revising Antitrust LawsHow Far Down the Road to Laissez-Faire Should We Go?; John F. Selberling: Multiple Sellers | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/l-umdnj-hospitals-are-said-to-lag-169387.html | U.M.D.N.J. HOSPITALS ARE SAID TO LAG | False | | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/the-museums-of-israel.html | THE MUSEUMS OF ISRAEL | False | By Nitza Rosovsky | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/boredom-in-toyland.html | BOREDOM IN TOYLAND | False | By Philip S. Gutis | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/theater/broadway-s-brigadoon-goes-to-the-opera.html | BROADWAY'S 'BRIGADOON' GOES TO THE OPERA | False | By Bernard Holland | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/tax-oil-to-save-oil.html | Tax Oil to Save Oil | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/diana-f-watson-weds-j-r-farrall.html | Diana F. Watson Weds J. R. Farrall | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/no-pattern-in-rulings-on-pitchers-play.html | NO PATTERN IN RULINGS ON PITCHERS' PLAY | False | By Murray Chass | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/northeast-journal-water-tank-foils-retirement-plans.html | NORTHEAST JOURNAL; Water Tank Foils Retirement Plans | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/around-the-nation-students-hold-rally-for-strikers-at-hormel.html | AROUND THE NATION; STUDENTS HOLD RALLY FOR STRIKERS AT HORMEL | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/unfettering-mitchell-lama.html | UNFETTERING MITCHELL-LAMA | False | By Philip S. Gutis | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/gorbachev-s-plans-westerners-see-a-lot-of-zeal-but-little-basic-change.html | GORBACHEV'S PLANS: WESTERNERS SEE A LOT OF ZEAL, BUT LITTLE BASIC CHANGE | False | By Philip Taubman, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/crafts-major-show-s-pluses-and-minuses.html | CRAFTS; MAJOR SHOWS PLUSES AND MINUSES | False | By Patricia Malarcher | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/l-millrose-debate-problems-are-linked-to-mismanagement-071086.html | MILLROSE DEBATE; PROBLEMS ARE LINKED TO 'MISMANAGEMENT' | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/tylenol-despite-sharp-disputes-managers-coped.html | TYLENOL: DESPITE SHARP DISPUTES, MANAGERS COPED | False | By Steven Prokesch | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/a-proper-tea-flourishes-in-victoria.html | A PROPER TEA FLOURISHES IN VICTORIA | False | By Christopher S. Wren | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/a-union-leader-made-in-new-york.html | A Union Leader Made in New York | False | By A. H. Raskin | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/murder-defendant-s-fears-revealed-on-tape.html | MURDER DEFENDANT'S FEARS REVEALED ON TAPE | False | By Donald Janson, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/things-look-up-for-chips.html | THINGS LOOK UP FOR CHIPS | False | By James C. Condon | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/oswald-and-others.html | OSWALD AND OTHERS? | False | By Adam Clymer | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/around-the-nation-maryland-stores-told-to-remove-a-baby-food.html | AROUND THE NATION; MARYLAND STORES TOLD TO REMOVE A BABY FOOD | False | By United Press International | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/is-albany-helping-maintain-the-sellers-market-in-milk.html | Is Albany Helping Maintain The Sellers' Market in Milk? | False | By William R. Greer | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/carla-bradley-is-married-to-kevin-sur-in-colorado.html | Carla Bradley Is Married To Kevin Sur in Colorado | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/heidi-wood-betrothed.html | Heidi Wood Betrothed | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/art-abstractionists-inn-galasso-show-are-fortuitous-mismatch.html | ART; ABSTRACTIONISTS INN GALASSO SHOW ARE "FORTUITOUS MISMATCH" | False | By Vivien Raynor | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/some-pole-vaulters-are-achieving-upward-mobility.html | SOME POLE VAULTERS ARE ACHIEVING UPWARD MOBILITY | False | By Frank Litsky | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/cuomo-aides-to-discuss-inquiries.html | CUOMO AIDES TO DISCUSS INQUIRIES | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/they-were-what-they-built.html | THEY WERE WHAT THEY BUILT | False | By Peter Martin | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/briefing-image-image-image.html | BRIEFING; Image, Image, Image | False | By Wayne King and Warren Weaver Jr. | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/anne-g-binford-weds-scott-allen.html | Anne G. Binford Weds Scott Allen | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/the-legacy-of-a-hit-and-run.html | THE LEGACY OF A HIT-AND-RUN | False | By Ellen Mitchell | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/topics-inventions-universe-under-glass.html | TOPICS: INVENTIONS; Universe Under Glass | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/james-c-cowles-and-kathryn-maney-company-executives-exchange-vows.html | James C. Cowles and Kathryn Maney, Company Executives, Exchange Vows | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/what-s-new-in-platinum.html | WHAT'S NEW IN PLATINUM | False | By Scott Bronstein | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/business-forum-funding-mergers-and-higher-salaries.html | BUSINESS FORUM; FUNDING MERGERS AND HIGHER SALARIES | False | By Robert S. McIntyre | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/l-ira-investments-039586.html | I.R.A. INVESTMENTS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/do-metal-sales-subsidize-apartheid.html | DO METAL SALES SUBSIDIZE APARTHEID? | False | By Scott Bronstein | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/recent-releases-959886.html | RECENT RELEASES | False | By Stephen Holden | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/what-s-doing-in-denver.html | WHAT'S DOING IN; DENVER | False | By Iver Peterson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westchester-journal-black-reading.html | WESTCHESTER JOURNAL; BLACK READING | False | By Rhoda M. Gilinsky | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/miss-pollack-is-engaged-to-mark-steven-rosenthal.html | Miss Pollack Is Engaged To Mark Steven Rosenthal | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/salvador-rebels-end-accord-that-had-barred-kidnapping.html | SALVADOR REBELS END ACCORD THAT HAD BARRED KIDNAPPING | False | By James Lemoyne, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/speaking-personally-intimations-of-mortality-the-big-six-o.html | SPEAKING PERSONALLY; INTIMATIONS OF MORTALITY: THE BIG SIX-O | False | By Phyllis Seidelman | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/oil-company-town-facing-eviction-digs-in-for-legal-battle.html | OIL COMPANY TOWN, FACING EVICTION, DIGS IN FOR LEGAL BATTLE | False | By Robert Reinhold, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/kitchens-for-twocareer-households.html | KITCHENS FOR TWO-CAREER HOUSEHOLDS | False | By B. Blake Levitt | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/headliners-moving-up.html | Headliners; Moving Up | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/margaret-wenzel-weds.html | Margaret Wenzel Weds | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/obituaries/joyce-f-riegelhaupt.html | JOYCE F. RIEGELHAUPT | False | | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/l-other-noble-sufferers-169186.html | Other Noble Sufferers | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/violence-closes-in-on-the-other-south-africa.html | Violence Closes In on the Other South Africa | False | By Alan Cowell | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/jersey-lab-marks-50-years-marine-research.html | JERSEY LAB MARKS 50 YEARS MARINE RESEARCH | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/karen-ryan-is-a-bride.html | Karen Ryan Is a Bride | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/theater-premieres-a-tribute-to-heroic-blacks.html | THEATER; PREMIERES A TRIBUTE TO HEROIC BLACKS | False | By Alvin Klein | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/ousted-pastor-in-home-sermons-presses-for-aid-to-jobless.html | OUSTED PASTOR, IN HOME SERMONS, PRESSES FOR AID TO JOBLESS | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/opera-at-the-met-simon-boccanegra.html | OPERA: AT THE MET 'SIMON BOCCANEGRA' | False | By Donal Henahan | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/fire-safety-official-criticized-for-testimony-on-fatal-jersey-blaze.html | FIRE SAFETY OFFICIAL CRITICIZED FOR TESTIMONY ON FATAL JERSEY BLAZE | False | By Thomas J. Knudson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/father-guilty-in-girl-s-death.html | FATHER GUILTY IN GIRL'S DEATH | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/verbatim-pricetag-for-wisdom.html | Verbatim; Pricetag for Wisdom | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/l-millrose-debate-bitter-words-unfair-to-diligent-officials-074286.html | MILLROSE DEBATE; BITTER WORDS UNFAIR TO DILIGENT OFFICIALS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/briefing-travels-with-bush.html | BRIEFING; Travels With Bush | False | By Wayne King and Warren Weaver Jr. | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/required-reading-truman-nixon-chill.html | Required Reading; Truman-Nixon Chill | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/suddenly-kohl-is-on-the-defensive.html | Suddenly, Kohl Is On the Defensive | False | By James M. Markham | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/movies/film-view-don-t-mess-with-us-celluloid-tigers.html | FILM VIEW; DON'T MESS WITH US CELLULOID TIGERS | False | By Vincent Canby | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-west-wrings-out-and-wonders-what-to-do-next.html | The West Wrings Out and Wonders What to Do Next | False | By Robert Lindsey | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/l-a-nightingale-sang-787086.html | A NIGHTINGALE SANG | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/home-clinic-how-to-hang-wallpaper-that-really-isn-t-paper-at-all.html | HOME CLINIC; HOW TO HANG WALLPAPER THAT REALLY ISN'T PAPER AT ALL | False | By Bernard Gladstone | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-region-dr-gross-faces-charges-again.html | THE REGION; Dr. Gross Faces Charges Again | False | By Mary Connelly and Alan Finder | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/margaret-bailey-to-become-bride.html | Margaret Bailey To Become Bride | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/l-hungary-530986.html | Hungary | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/west-virginia-offial-faces-elecion-law-charges.html | WEST VIRGINIA OFFIAL FACES ELECION LAW CHARGES | False | AP | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/photography-view-a-big-show-that-s-about-something-larger-than-size.html | PHOTOGRAPHY VIEW; A BIG SHOW THAT'S ABOUT SOMETHING LARGER THAN SIZE | False | By Andy Grundberg | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/perspectives-retail-space-putting-reins-on-commercial-rents.html | PERSPECTIVES: RETAIL SPACE; Putting Reins on Commercial Rents | False | By Alan S. Oser | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/some-who-survived.html | SOME WHO SURVIVED | False | By David Evanier | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/yank-tickets-going-on-sale.html | YANK TICKETS GOING ON SALE | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/l-documenting-a-war-168686.html | Documenting a War | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/social-events-parties-with-benefits.html | SOCIAL EVENTS; Parties With Benefits | False | By Robert E. Tomasson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/speaking-personally-in-paris-a-vanished-valise-it-is-formidable-by-example.html | SPEAKING PERSONALLY; IN PARIS, A VANISHED VALISE IT IS FORMIDABLE, BY EXAMPLE! | False | By Jane Lee Anderson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/about-long-island-getting-rid-of-the-pool.html | ABOUT LONG ISLAND; GETTING RID OF THE POOL | False | By Fred McMorrow | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/train-voyage-in-australia-s-vast-interior.html | TRAIN VOYAGE IN AUSTRALIA'S VAST INTERIOR | False | By Joseph Giovannini | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/dining-out-ridgefield-star-comes-to-stamford.html | DINING OUT; RIDGEFIELD STAR COMES TO STAMFORD | False | By Patricia Brooks | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/long-island-journal-188886.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/antiques-an-old-but-true-way-to-keep-warm.html | ANTIQUES; AN OLD BUT TRUE WAY TO KEEP WARM | False | By Frances Phipps | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/numismatics-excellence-in-learning.html | NUMISMATICS; EXCELLENCE IN LEARNING | False | By Ed Reiter | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/l-what-the-suicide-of-a-farmer-means-033486.html | What the Suicide Of a Farmer Means | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/connecticut-opinion-higher-standards-promote-excellence-in-the-classrooms.html | CONNECTICUT OPINION; HIGHER STANDARDS PROMOTE EXCELLENCE IN THE CLASSROOMS | False | By Sheryl Kayne | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/for-lou-piniella-finally-the-challenge-is-his-alone.html | FOR LOU PINIELLA, FINALLY THE CHALLENGE IS HIS ALONE | False | By Murray Chass | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/concern-for-winter-s-impact-on-the-neediest-prompts-aid.html | CONCERN FOR WINTER'S IMPACT ON THE NEEDIEST PROMPTS AID | False | By John T. McQuiston | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/in-short-nonfiction-167086.html | IN SHORT: NONFICTION | False | By Harold Schmeck | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/search-for-tomorrow-rating-are-down-and-flood-waters-are-in.html | 'SEARCH FOR TOMORROW' - RATING ARE DOWN AND FLOOD WATERS ARE IN | False | By Joanne Kaufman | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/linda-low-weds-frank-e-wolcott.html | Linda Low Weds Frank E. Wolcott | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/jennifer-muller-multidimensional-meaning-to-the-works.html | JENNIFER MULLER: MULTIDIMENSIONAL MEANING TO 'THE WORKS' | False | By Alvin Klein | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/l-the-big-winners-180486.html | The Big Winners | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/stamps-honoring-an-associate-justice.html | STAMPS; HONORING AN ASSOCIATE JUSTICE | False | By John F. Dunn | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/48-food-outlets-violate-code.html | 48 FOOD OUTLETS VIOLATE CODE | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/topics-697486.html | TOPICS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/restoring-ellis-island-bitter-dispute-over-the-future-of-a-national-shrine.html | RESTORING ELLIS ISLAND: BITTER DISPUTE OVER THE FUTURE OF A NATIONAL SHRINE | False | By Martin Gottlieb | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/dining-out-the-drawbacks-of-a-dry-town.html | DINING OUT; THE DRAWBACKS OF A 'DRY' TOWN | False | By Valerie Sinclair | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/those-new-stereo-broadcasts-are-within-reach-of-older-tv-sets.html | THOSE NEW STEREO BROADCASTS ARE WITHIN REACH OF OLDER TV SETS | False | By Hans Fantel | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/hussein-arafat-rift-said-to-aid-plo-unity.html | HUSSEIN-ARAFAT RIFT SAID TO AID P.L.O. UNITY | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/dance-view-city-ballet-choreographers-are-hinting-at-drama-now.html | DANCE VIEW; CITY BALLET CHOREOGRAPHERS ARE HINTING AT DRAMA NOW | False | By Anna Kisselgoff | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/l-ira-investments-039286.html | I.R.A. INVESTMENTS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/sunday-observer-it-pays-to-stay-in-the-usa.html | SUNDAY OBSERVER; IT PAYS TO STAY IN THE U.S.A. | False | By Patrick McDonnell | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/l-yankees-by-immersion-168586.html | Yankees by Immersion | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/tewell-up-by-one-after-a-66.html | TEWELL UP BY ONE AFTER A 66 | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/l-housing-needs-zoning-is-just-one-factor-055786.html | HOUSING NEEDS: ZONING IS JUST ONE FACTOR | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/city-ends-support-for-quotas-in-suit.html | CITY ENDS SUPPORT FOR QUOTAS IN SUIT | False | By Crystal Nix | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/music-the-brooklyn-philharmonic.html | MUSIC: THE BROOKLYN PHILHARMONIC | False | By Tim Page | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/gary-player-a-true-believer.html | GARY PLAYER, A TRUE BELIEVER | False | By Don Wade | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/travel-advisory-a-place-to-stay-during-expo-86-places-to-dream-anytime.html | TRAVEL ADVISORY; A PLACE TO STAY DURING EXPO 86, PLACES TO DREAM ANYTIME | False | By Lawrence Van Gelder | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/only-the-retired-know-brooklyn.html | ONLY THE RETIRED KNOW BROOKLYN | False | By Alice Hoffman | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/obituaries/m-leo-tierney.html | M. LEO TIERNEY | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/glory-days-return-for-fairfield-stags.html | GLORY DAYS RETURN FOR FAIRFIELD STAGS | False | By Dave Ruden | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/sports-people-frazier-urges-loyalty.html | SPORTS PEOPLE; FRAZIER URGES LOYALTY | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/she-loves-mad-ave.html | SHE [ LOVES ] MAD AVE. | False | By Sandra Salmans | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/filipinos-at-hawaii-consulate-say-they-support-challenge.html | FILIPINOS AT HAWAII CONSULATE SAY THEY SUPPORT CHALLENGE | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/2-key-military-leaders-quit-and-urge-marcos-to-resign-he-calls-on-them-to-submit.html | 2 KEY MILITARY LEADERS QUIT AND URGE MARCOS TO RESIGN; HE CALLS ON THEM TO SUBMIT | False | By Seth Mydans | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/sports-people-leonard-opposes-ban.html | SPORTS PEOPLE; LEONARD OPPOSES BAN | False | | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/st-john-s-victory-streak-halted-by-depaul-81-72.html | ST. JOHN'S VICTORY STREAK HALTED BY DEPAUL, 81-72 | False | By William C. Rhoden | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/practical-traveler-programs-for-older-travelers.html | PRACTICAL TRAVELER; PROGRAMS FOR OLDER TRAVELERS | False | By Paul Grimes | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/news-summary-sunday-february-23-1986.html | NEWS SUMMARY: SUNDAY, FEBRUARY 23, 1986 | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/less-friendly-embassies.html | Less Friendly Embassies | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/catharine-stryker-to-marry-john-n-strawbridge.html | Catharine Stryker to Marry John N. Strawbridge | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/around-the-world-mandela-wants-a-halt-to-rumors-on-release.html | AROUND THE WORLD; MANDELA WANTS A HALT TO RUMORS ON RELEASE | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/the-orderly-world-of-martin-davis.html | THE ORDERLY WORLD OF MARTIN DAVIS | False | By Geraldine Fabrikant | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-view-is-commanding-but-the-foundations-are-shaky.html | The View Is Commanding, but the Foundations Are Shaky | False | By Clyde Haberman | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/east-europe-anxiously-awaits-soviet-congress.html | EAST EUROPE ANXIOUSLY AWAITS SOVIET CONGRESS | False | By Michael T. Kaufman, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/the-executive-computer-getting-the-pc-to-take-shorthand.html | THE EXECUTIVE COMPUTER; GETTING THE PC TO TAKE SHORTHAND | False | By Erik Sandberg-Diment | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/travel/l-london-805286.html | London | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/local-colleges-navy-beats-army-in-overtime-55-52.html | LOCAL COLLEGES; NAVY BEATS ARMY IN OVERTIME, 55-52 | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/jersey-regulations-limit-smoking-in-orkplace-and-in-other-areas.html | JERSEY REGULATIONS LIMIT SMOKING IN ORKPLACE AND IN OTHER AREAS | False | By Joseph F. Sullivan, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/town-seeks-control-of-wetlands-from-builders-and-state.html | TOWN SEEKS CONTROL OF WETLANDS FROM BUILDERS AND STATE | False | By Thomas Clavin | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-world-all-dressed-up-nowhere-to-go.html | THE WORLD; All Dressed Up, Nowhere to Go | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/art-view-ancient-sculptures-tell-of-india-s-life-and-legends.html | ART VIEW; ANCIENT SCULPTURES TELL OF INDIA'S LIFE AND LEGENDS | False | By John Russell | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/l-the-crative-mind-of-woody-allen-783486.html | THE CRATIVE MIND OF WOODY ALLEN | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/high-concentration-of-dioxin-found-at-niagara-falls-dump.html | HIGH CONCENTRATION OF DIOXIN FOUND AT NIAGARA FALLS DUMP | False | Special to the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/eastern-warns-union-of-offer-to-purchase-airline.html | EASTERN WARNS UNION OF OFFER TO PURCHASE AIRLINE | False | By Richard Witkin | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/german-dance-finds-a-home-in-the-limon-company.html | GERMAN DANCE FINDS A HOME IN THE LIMON COMPANY | False | By Jack Anderson | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/in-soviet-a-shift-to-increasing-support-for-marcos.html | IN SOVIET, A SHIFT TO INCREASING SUPPORT FOR MARCOS | False | Special to the New York Times | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/devils-defeated-by-kings-5-2.html | DEVILS DEFEATED BY KINGS, 5-2 | False | By Alex Yannis, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/the-nation-tylenol-maker-drops-capsules.html | THE NATION; Tylenol Maker Drops Capsules | False | By Michael Wright and Aroline Rand Herron | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/sports-people-cloud-over-star.html | SPORTS PEOPLE; CLOUD OVER STAR | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/nature-watch-leidyis-comb-jellyfish.html | NATURE WATCH; LEIDYI'S COMB JELLYFISH | False | By Sy Barlowe | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/dining-out-spanish-spot-marks-11th-year.html | DINING OUT; SPANISH SPOT MARKS 11TH YEAR | False | By M. H. Reed | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/l-other-noble-sufferers-168886.html | Other Noble Sufferers | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/sports/tottenville-wins-title.html | TOTTENVILLE WINS TITLE | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/evening-fashion-suits-brighten-winter-nights.html | EVENING FASHION; SUITS BRIGHTEN WINTER NIGHTS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/worry-and-waiting-at-flood-shelters.html | WORRY AND WAITING AT FLOOD SHELTERS | False | By Katherine Bishop, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/panel-backs-shift-of-military-roles.html | PANEL BACKS SHIFT OF MILITARY ROLES | False | By Richard Halloran, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/l-a-yankee-anthology-168186.html | A Yankee Anthology | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/postings-deadline-nears-for-9.2-loans.html | POSTINGS; Deadline Nears For 9.2% Loans | False | By Dee Wedemeyer | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/leaping-into-securities-without-looking.html | LEAPING INTO SECURITIES WITHOUT LOOKING | False | By John C. Boland | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/around-the-world-palau-voters-approve-new-accord-with-us.html | AROUND THE WORLD; PALAU VOTERS APPROVE NEW ACCORD WITH U.S. | False | AP | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/relocating-station-debated-in-fairfield.html | RELOCATING STATION DEBATED IN FAIRFIELD | False | By Marcia Saft | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/new-jersey-journal-163486.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/dunne-seeks-court-shake-up.html | DUNNE SEEKS COURT SHAKE-UP | False | By Michael E. Ross | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/weekinreview/in-this-case-arm-of-the-law-seems-to-shore.html | IN THIS CASE, ARM OF THE LAW SEEMS TO SHORE | False | By James Brooke | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/school-counselors-join-in-jobs-effort.html | SCHOOL COUNSELORS JOIN IN JOBS EFFORT | False | By Elizabeth Field | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/westchester-opinion-dealing-with-the-mailstrom-of-exhortatory.html | WESTCHESTER OPINION; DEALING WITH THE MAILSTROM OF EXHORTATORY LITERATURE | False | By Sophia Okun Tracy | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/business/the-emerging-dangers-of-deregulation.html | THE EMERGING DANGERS OF DEREGULATION | False | By Frederick C. Thayer | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/concert-philharmonic.html | CONCERT: PHILHARMONIC | False | By Tim Page | 1986-02-26 | TX 1-767501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/cardiac-care-state-board-vs-hospital.html | CARDIAC CARE: STATE BOARD VS. HOSPITAL | False | By Paul Bass | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/john-cole-to-marry-charlotte-merriam.html | John Cole to Marry Charlotte Merriam | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/belafonte-is-said-to-be-weighing-a-challenge-for-d-amato-s-seat.html | BELAFONTE IS SAID TO BE WEIGHING A CHALLENGE FOR D'AMATO'S SEAT | False | By Sara Rimer | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/challenge-marcos-tumult-since-83-aquino-assassination-1983-created-conditions.html | CHALLENGE TO MARCOS: THE TUMULT SINCE '83; AQUINO ASSASSINATION IN 1983 CREATED CONDITIONS FOR CRISIS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/world/us-is-said-to-offer-protection-to-aquino.html | U.S. IS SAID TO OFFER PROTECTION TO AQUINO | False | Special to the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/style/miss-whitmire-affianced.html | Miss Whitmire Affianced | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/rising-philadelphia-korean-community-is-leaving-greengroceries-behind.html | RISING PHILADELPHIA KOREAN COMMUNITY IS LEAVING GREENGROCERIES BEHIND | False | By William K. Stevens, Special To the New York Times | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/antiques-the-spirit-of-liberty-abides-in-folk-art.html | ANTIQUES; THE SPIRIT OF LIBERTY ABIDES IN FOLK ART | False | By Rita Reif | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/postings-castle-condos.html | Postings; Castle Condos | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/l-computer-consultants-come-in-many-models-324486.html | COMPUTER CONSULTANTS COME IN MANY MODELS | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/opinion/l-life-styles-gap-separates-the-generations-033686.html | Life-Styles Gap Separates the Generations | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/us/follow-up-on-the-news-fight-to-wipe-out-rubella-in-us.html | FOLLOW- UP ON THE NEWS; Fight to Wipe Out Rubella in U.S. | False | By Richard Haitch | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/realestate/postings-historic-rehab.html | POSTINGS; Historic Rehab | False | | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/arts/bridge-not-shortage-of-errors-all-around.html | BRIDGE; NOT SHORTAGE OF ERRORS ALL AROUND | False | By Alan Truscott | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/books/goodbye-to-green-lines.html | GOODBYE TO GREEN LINES | False | By Stephen Spender | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-02-26 | TX 1-767501 |
| 1986-02-23 | 1986-02-23 | https://www.nytimes.com/1986/02/23/magazine/a-lesson-in-tragedy.html | A LESSON IN TRAGEDY | False | By C. D. B. Bryan | 1986-02-26 | TX 1-767501 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/advertising-nw-ayer-realigning-top-levels.html | Advertising; N.W. Ayer Realigning Top Levels | False | By Philip H. Dougherty | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/the-un-today-feb-24-1986.html | The U.N. Today; Feb. 24, 1986 | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/other-sodas-caught-in-coke-pepsi-war.html | OTHER SODAS CAUGHT IN COKE-PEPSI WAR | False | By Richard W. Stevenson | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/business-people-chief-still-feeding-hungry-midlantic.html | BUSINESS PEOPLE; Chief Still Feeding 'Hungry' Midlantic | False | By Kenneth N. Gilpin and Stephen Phillips | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/redmen-weigh-impact-of-defeat.html | REDMEN WEIGH IMPACT OF DEFEAT | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/c-correction-345786.html | CORRECTION | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/newlyweds-apartment-hunt-a-trying-start-for-a-new-life.html | NEWLYWEDS' APARTMENT HUNT: A TRYING START FOR A NEW LIFE | False | By Esther B. Fein | 1986-02-25 | TX 1-765864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/suits-against-minolta-seen.html | SUITS AGAINST MINOLTA SEEN | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/deficit-law-lacks-priorities-us-governors-tell-senator.html | DEFICIT LAW LACKS PRIORITIES, U.S. GOVERNORS TELL SENATOR | False | Special to the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/convicted-spy-is-determined-to-have-died-of-asphyxiation.html | Convicted Spy Is Determined To Have Died of Asphyxiation | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/architecture-drawing-by-rudolph-on-view.html | ARCHITECTURE: DRAWING BY RUDOLPH ON VIEW | False | By Joseph Giovannini | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/gorbachev-s-fast-start-puts-new-team-in-charge.html | GORBACHEV'S FAST START PUTS NEW TEAM IN CHARGE | False | By Serge Schmemann, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/essay-guarding-the-guardians.html | ESSAY; Guarding the Guardians | False | By William Safire | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/indonesian-airline-gets-new-image.html | INDONESIAN AIRLINE GETS NEW IMAGE | False | By Barbara Crossette, Special to the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/press-seoul-for-democracy-too.html | Press Seoul for Democracy, Too? | False | By Eric Schwartz and Holly Burkhalter | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/jersey-effort-to-open-suburbs-to-urban-poor-has-setbacks.html | JERSEY EFFORT TO OPEN SUBURBS TO URBAN POOR HAS SETBACKS | False | By Robert Hanley, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/around-the-world-pakistani-hopes-soviet-will-leave-afghanistan.html | AROUND THE WORLD; Pakistani Hopes Soviet Will Leave Afghanistan | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/recital-barenboim-plays-beethoven-sonatas.html | RECITAL: BARENBOIM PLAYS BEETHOVEN SONATAS | False | By Donal Henahan | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/young-farmer-wins-chance-to-struggle-on.html | YOUNG FARMER WINS CHANCE TO STRUGGLE ON | False | By William Robbins, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/c-correction-346086.html | CORRECTION | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/briefing-eggs-and-a-roast.html | BRIEFING; Eggs and a Roast | False | By Wayne King and Warren Weaver Jr | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/stiffer-rules-for-nursing-homes-proposed-in-us-sponsored-study.html | STIFFER RULES FOR NURSING HOMES PROPOSED IN U.S.-SPONSORED STUDY | False | By Robert Pear, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/music-orpheus.html | MUSIC: ORPHEUS | False | By Will Crutchfield | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/california-s-private-trial-system-seems-settled-in.html | CALIFORNIA'S PRIVATE TRIAL SYSTEM SEEMS SETTLED IN | False | By Marcia Chambers, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/fmc-acts-to-raise-share-price.html | FMC ACTS TO RAISE SHARE PRICE | False | By Steven Greenhouse | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/boggs-to-earn-1.35-million.html | Boggs to Earn $1.35 Million | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/obituaries/j-paris-de-bollardiere-war-hero-and-pacifist.html | J. Paris de Bollardiere; War Hero and Pacifist | False | AP | 1986-02-25 | TX 1-765864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/nasa-search-finds-big-metal-sheet.html | NASA SEARCH FINDS BIG METAL SHEET | False | By William J. Broad | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/the-sleuth-of-baseball.html | THE SLEUTH OF BASEBALL | False | By Ira Berkow | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/revised-bill-would-limit-aids-test-use.html | REVISED BILL WOULD LIMIT AIDS TEST USE | False | By Maurice Carroll, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/credit-markets-bond-market-receives-boost.html | CREDIT MARKETS; Bond Market Receives Boost | False | By Michael Quint | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/business-digest-monday-february-24-1986.html | BUSINESS DIGEST: MONDAY, FEBRUARY 24, 1986 | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/opera-donizetti-s-unconventional-rehearsal.html | OPERA: DONIZETTI'S 'UNCONVENTIONAL REHEARSAL' | False | By Will Crutchfield | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/comrades-of-60-s-marches-compete-for-atlanta-s-congress-seat.html | COMRADES OF 60'S MARCHES COMPETE FOR ATLANTA'S CONGRESS SEAT | False | By William E. Schmidt, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/anti-marcos-demonstrators-rally-2-consulates-us-united-press-international.html | ANTI-MARCOS DEMONSTRATORS RALLY AT 2 CONSULATES IN U.S. By United Press International | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/c-correction-319086.html | CORRECTION | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/the-president-s-call-on-illegal-aliens.html | The President's Call on Illegal Aliens | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/lebanese-christian-towns-hit-with-shells-and-rockets.html | LEBANESE CHRISTIAN TOWNS HIT WITH SHELLS AND ROCKETS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/washington-watch-brock-comment-on-world-bank.html | WASHINGTON WATCH; Brock Comment on World Bank | False | By Reginald Stuart | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/judicial-duty-in-new-jersey.html | Judicial Duty in New Jersey | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/panel-sees-way-for-aged-to-use-equity-in-homes.html | PANEL SEES WAY FOR AGED TO USE EQUITY IN HOMES | False | By Jeffrey Schmalz | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/higher-sights-for-museum.html | HIGHER SIGHTS FOR MUSEUM | False | Special to the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/the-presidency-whether-counsel-or-counselor-it-s-a-key-role.html | THE PRESIDENCY; WHETHER COUNSEL OR COUNSELOR, IT'S A KEY ROLE | False | By Martin Tolchin, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/challenge-marcos-church-s-voice-attacked-crowds-celebrate-departure-leader-who.html | CHALLENGE TO MARCOS: CHURCH'S VOICE IS ATTACKED; CROWDS CELEBRATE DEPARTURE OF A LEADER WHO HASN'T LEFT | False | Special to the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/marcos-forces-rush-crowd-rebels-seize-key-radio-station-us-threatens-to-halt-aid.html | MARCOS FORCES RUSH CROWD; REBELS SEIZE KEY RADIO STATION; U.S. THREATENS TO HALT AID | False | By Seth Mydans, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/theater/stage-musical-homage-to-works-of-john-cage.html | STAGE: MUSICAL HOMAGE TO WORKS OF JOHN CAGE | False | By Tim Page | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/top-aides-at-nasa-were-not-advised-of-shuttle-clues.html | TOP AIDES AT NASA WERE NOT ADVISED OF SHUTTLE CLUES | False | By David E. Sanger | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/sports-world-specials-looking-for-a-fight.html | SPORTS WORLD SPECIALS; Looking for a Fight | False | By Robert Mcg. Thomas Jr. | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/3-more-suspects-arrested-in-slaying-of-drug-informer.html | 3 More Suspects Arrested In Slaying of Drug Informer | False | AP | 1986-02-25 | TX 1-765864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/obituaries/carl-p-ray-dies-at-71-ex-underwood-official.html | Carl P. Ray Dies at 71; Ex-Underwood Official | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/carpenters-union-official-convicted-of-fraud.html | CARPENTERS' UNION OFFICIAL CONVICTED OF FRAUD | False | By Leonard Buder | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/sports-world-specials-a-change-of-pace.html | SPORTS WORLD SPECIALS; A Change of Pace | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/part-of-statement-by-white-house.html | PART OF STATEMENT BY WHITE HOUSE | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/pursuit-of-parking-fines-got-chicago-into-a-mess.html | PURSUIT OF PARKING FINES GOT CHICAGO INTO A MESS | False | By E. R. Shipp, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/southwest-journal-a-javelina-set-loose-despite-all.html | SOUTHWEST JOURNAL; A JAVELINA SET LOOSE DESPITE ALL | False | By Peter Applebome, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/bridge-at-new-york-tournament-a-deal-that-is-not-quite.html | Bridge: At New York Tournament, A Deal That Is 'Not Quite' | False | By Alan Truscott | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/communists-stand-largely-on-sidelines-in-philippine-crisis.html | COMMUNISTS STAND LARGELY ON SIDELINES IN PHILIPPINE CRISIS | False | By Fox Butterfield, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/credit-markets-treasury-financings-wind-down.html | CREDIT MARKETS; Treasury Financings Wind Down | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/l-that-other-sham-election-the-one-in-liberia-034786.html | That Other Sham Election, the One in Liberia | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/books/adapting-and-revising-twain-s-huck-finn.html | ADAPTING AND REVISING TWAIN'S 'HUCK FINN' | False | By Michiko Kakutani | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/alien-cited-in-smuggling-trial.html | Alien Cited in Smuggling Trial | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/challenge-to-marcos-filipinos-abroad-watch-and-wait.html | CHALLENGE TO MARCOS: FILIPINOS ABROAD WATCH AND WAIT | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/sports-world-specials-a-dazzling-dozen.html | SPORTS WORLD SPECIALS; A Dazzling Dozen | False | By Thomas Rogers | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/jews-in-lebanon-urged-to-get-out.html | JEWS IN LEBANON URGED TO GET OUT | False | By Richard Bernstein, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/congress-looks-at-liability-insurers.html | CONGRESS LOOKS AT LIABILITY INSURERS | False | By Nathaniel C. Nash | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/frazier-winner-on-a-decision.html | Frazier Winner On a Decision | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/guidry-seeks-longer-career.html | GUIDRY SEEKS LONGER CAREER | False | By Murray Chass, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/drug-foes-arent-high-on-civil-liberties.html | Drug Foes Aren't High On Civil Liberties | False | By Gary T. Marx | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/style/a-meeting-of-the-minds-young-and-not-so-young.html | A MEETING OF THE MINDS: YOUNG AND NOT SO YOUNG | False | By Fred Ferretti, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Reginald Stuart | 1986-02-25 | TX 1-765864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/what-the-tax-writers-don-t-hear.html | WHAT THE TAX WRITERS DON'T HEAR | False | By David E. Rosenbaum, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/vienna-chamber-concert.html | VIENNA CHAMBER CONCERT | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/business-people-pickens-bid-may-get-pioneer-leader-s-nod.html | BUSINESS PEOPLE; Pickens Bid May Get Pioneer Leader's Nod | False | By Kenneth N. Gilpin and Stephen Phillips | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/higgins-seeks-a-role-on-nets.html | HIGGINS SEEKS A ROLE ON NETS | False | By Michael Martinez | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/challenge-marcos-filipinos-abroad-watch-wait-crisis-has-filipinos-city-anxious.html | CHALLENGE TO MARCOS: FILIPINOS ABROAD WATCH AND WAIT; CRISIS HAS FILIPINOS IN CITY ANXIOUS | False | By Eric Pace | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/economic-calendar.html | Economic Calendar | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/extradition-due-in-war-crime-case.html | EXTRADITION DUE IN WAR CRIME CASE | False | Special to the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/l-new-york-city-housing-authority-could-aid-homeless-families-337086.html | New York City Housing Authority Could Aid Homeless Families | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/vw-buys-51-of-car-maker.html | VW Buys 51% Of Car Maker | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/sakharov-s-status-can-he-be-next.html | SAKHAROV'S STATUS: CAN HE BE NEXT? | False | By Walter Sullivan | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/top-derby-horses-waiting-to-emerge.html | TOP DERBY HORSES WAITING TO EMERGE | False | By Steven Crist, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/style/janet-troy-publicity-chief-is-bride-of-kevin-tremble.html | Janet Troy, Publicity Chief, Is Bride of Kevin Tremble | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/charges-and-denials-on-plot.html | CHARGES AND DENIALS ON PLOT | False | Special to the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/carolina-loses-to-nc-state.html | CAROLINA LOSES TO N.C. STATE | False | By Barry Jacobs, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/for-ewing-a-long-season-of-pain-and-frustration.html | FOR EWING, A LONG SEASON OF PAIN AND FRUSTRATION | False | By Roy S. Johnson | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/sports-of-the-times-on-deserving-more-respect.html | SPORTS OF THE TIMES; ON DESERVING MORE RESPECT | False | By Dave Anderson | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/business-people-general-felt-sheller-tie-linked-to-growth-plans.html | BUSINESS PEOPLE; General Felt-Sheller Tie Linked to Growth Plans | False | By Kenneth N. Gilpin and Stephen Phillips | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/new-york-day-by-day-no-sit-out-for-inner-circle.html | NEW YORK DAY BY DAY; No Sit-Out for Inner Circle | False | By David Bird and David W. Dunlap | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/few-entering-local-school-board-races.html | FEW ENTERING LOCAL SCHOOL BOARD RACES | False | By Larry Rohter | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/canadian-inflation-data.html | Canadian Inflation Data | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/washington-watch-hallmark-s-irs-valentine.html | WASHINGTON WATCH; Hallmark's I.R.S. Valentine | False | By Reginald Stuart | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/moviemakers-on-pbs-profiles-david-selznick.html | 'MOVIEMAKERS,' ON PBS PROFILES DAVID SELZNICK | False | By Walter Goodman | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/prince-leaves-desert-for-a-snowy-london.html | Prince Leaves Desert For a Snowy London | False | AP | 1986-02-25 | TX 1-765864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/texas-air-bid-studied-by-eastern.html | TEXAS AIR BID STUDIED BY EASTERN | False | By Agis Salpukas | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/plan-for-schomburg-center-displayed.html | PLAN FOR SCHOMBURG CENTER DISPLAYED | False | By Amy Wallace | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/market-place-high-yields-and-bond-calls.html | Market Place; High Yields And Bond Calls | False | By Vartanig G Vartan | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/washington-watch-phone-dispute-over-monopoly.html | WASHINGTON WATCH; PHONE DISPUTE OVER MONOPOLY | False | By Reginald Stuart | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/planning-group-suggests-ways-for-mta-to-reduce-costs.html | PLANNING GROUP SUGGESTS WAYS FOR M.T.A. TO REDUCE COSTS | False | By James Brooke | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/sakharov-said-to-accept-exit-ban.html | SAKHAROV SAID TO ACCEPT EXIT BAN | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/bankers-expect-mexican-debt-plea.html | BANKERS EXPECT MEXICAN DEBT PLEA | False | By Eric N. Berg | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/middlebury-hints-at-examining-zaccaro-case-before-a-trial.html | MIDDLEBURY HINTS AT EXAMINING ZACCARO CASE BEFORE A TRIAL | False | By Matthew L Wald, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/lowly-clippers-defeat-knicks-110-99.html | LOWLY CLIPPERS DEFEAT KNICKS, 110-99 | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/l-letter-on-corruption-beyond-graft-the-issue-is-management-249886.html | Letter: On Corruption; Beyond Graft, the Issue Is Management | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/style/richard-freeman-wed-to-marjorie-sherwood.html | Richard Freeman Wed To Marjorie Sherwood | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/style/relationships-what-teen-age-silence-is-saying.html | RELATIONSHIPS; WHAT TEEN-AGE SILENCE IS SAYING | False | By Margot Slade | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/l-japan-too-respects-intellectual-property-034886.html | Japan, Too, Respects Intellectual Property | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/challenge-to-marcos-a-crowd-protects-the-insurgents.html | CHALLENGE TO MARCOS: A CROWD PROTECTS THE INSURGENTS | False | By Clyde Haberman, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/hewlett-top-present-its-spectrum-series.html | HEWLETT TOP PRESENT ITS SPECTRUM SERIES | False | By Andrew Pollack | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/around-the-world-seoul-dissident-released-from-house-arrest.html | AROUND THE WORLD; Seoul Dissident Released From House Arrest | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/execution-for-military-spies.html | Execution for Military Spies | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/pentagon-fears-delays-on-future-spy-satellite.html | PENTAGON FEARS DELAYS ON FUTURE SPY SATELLITE | False | By Charles Mohr | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/futures-options-industry-clash-with-cftc.html | Futures/Options; Industry Clash With C.F.T.C. | False | By James Sterngold | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/dance-eleo-pomare-troupe-on-mandela-theme.html | DANCE: ELEO POMARE TROUPE ON MANDELA THEME | False | By Jennifer Dunning | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/bear-stearns-net-up-74.8.html | Bear Stearns Net Up 74.8% | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/executive-changes-195486.html | EXECUTIVE CHANGES | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/abroad-at-home-conspiracy-so-immense.html | ABROAD AT HOME; 'Conspiracy So Immense' | False | By Anthony Lewis | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/briefing-in-vino-veritas.html | BRIEFING; In Vino Veritas | False | By Wayne King and Warren Weaver Jr. | 1986-02-25 | TX 1-765864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/amc-lost-6.7-million.html | A.M.C. Lost $6.7 Million | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/record-number-of-convicts-are-on-probation.html | RECORD NUMBER OF CONVICTS ARE ON PROBATION | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/isalnders-revert-to-sluggish-play.html | ISALNDERS REVERT TO SLUGGISH PLAY | False | By Robin Finn | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/pope-in-call-for-peace-asks-solution-without-bloodshed.html | POPE, IN CALL FOR PEACE, ASKS SOLUTION 'WITHOUT BLOODSHED' | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/theater/stage-idiot-s-delight-at-the-kennedy-center.html | STAGE: 'IDIOT'S DELIGHT,' AT THE KENNEDY CENTER | False | By Frank Rich, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/outdoors-hunting-fishing-expo.html | Outdoors: Hunting, Fishing Expo | False | By Nelson Bryant | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/frankfurt-stock-rise-ignored.html | FRANKFURT STOCK RISE IGNORED | False | By John Tagliabue, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/us-warns-against-use-of-force-envoy-reports-to-reagan-on-trip.html | U.S. WARNS AGAINST USE OF FORCE; ENVOY REPORTS TO REAGAN ON TRIP | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/the-change-in-koch.html | THE CHANGE IN KOCH | False | By Joyce Purnick | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/finance-briefs-194186.html | FINANCE BRIEFS | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/challenge-to-marcos-church-s-voice-is-attacked.html | CHALLENGE TO MARCOS: CHURCH'S VOICE IS ATTACKED | False | By Francis X. Clines, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/machine-tool-orders-rose-by-7.8-in-january.html | Machine Tool Orders Rose by 7.8% in January | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/memorial-service-for-dancer.html | Memorial Service for Dancer | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/new-yorkers-co-rueful-belt-tightening-at-time-inc.html | NEW YORKERS & CO.; RUEFUL BELT-TIGHTENING AT TIME INC | False | By Sandra Salmans | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/the-dance-yuni-hoffman.html | THE DANCE: YUNI HOFFMAN | False | By Jack Anderson | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/quotation-of-the-day-345686.html | Quotation of the Day | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/c-correction-318286.html | CORRECTION | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/movies/bringing-movies-to-the-video-screen.html | BRINGING MOVIES TO THE VIDEO SCREEN | False | By Hans Fantel | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/dollar-demonstrates-volatility.html | DOLLAR DEMONSTRATES VOLATILITY | False | By James Sterngold | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/briefing-a-novel-idea.html | BRIEFING; A Novel Idea | False | By Wayne King and Warren Weaver Jr. | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/desert-song-to-be-staged.html | 'Desert Song' to Be Staged | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/mets-have-pitchers-to-offer-in-trades.html | METS HAVE PITCHERS TO OFFER IN TRADES | False | By Joseph Durso, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1986-02-25 | TX 1-765864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/l-how-a-parole-board-makes-up-its-mind-035086.html | How a Parole Board Makes Up Its Mind | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/style/women-and-gun-ownership.html | WOMEN AND GUN OWNERSHIP | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/news-summary-281386.html | NEWS SUMMARY | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/l-when-urinalysis-infringes-on-employee-rights-035186.html | When Urinalysis Infringes on Employee Rights | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/briefing-reagan-and-the-rebels.html | BRIEFING; Reagan and the Rebels | False | By Wayne King and Warren Weaver Jr. | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/job-programs-aid-welfare-recipents-study-says.html | JOB PROGRAMS AID WELFARE RECIPENTS, STUDY SAYS | False | By John Herbers, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/tewell-captures-los-angeles-golf.html | TEWELL CAPTURES LOS ANGELES GOLF | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/rangers-treading-water-on-ice.html | RANGERS: TREADING WATER ON ICE | False | By Craig Wolff | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/3-robbers-fire-token-booth.html | 3 ROBBERS FIRE TOKEN BOOTH | False | By Glenn Fowler | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/new-york-day-by-day-less-dazzle-on-broadway.html | NEW YORK DAY BY DAY; Less Dazzle on Broadway | False | By David Bird and David W. Dunlap | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/us/campbell-soup-accord-ends-a-decade-of-strife.html | CAMPBELL SOUP ACCORD ENDS A DECADE OF STRIFE | False | By Keith Schneider, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/city-seeks-to-attach-property-of-a-scofflaw-retired-officer.html | CITY SEEKS TO ATTACH PROPERTY OF A SCOFFLAW RETIRED OFFICER | False | By Robert D. McFadden | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/two-tellers-acquitted.html | Two Tellers Acquitted | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/l-new-york-city-housing-authority-could-aid-homeless-families-034986.html | New York City Housing Authority Could Aid Homeless Families | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/whiz-kid-broker-s-downfall-issues-arise-in-fraud-case.html | WHIZ-KID BROKER'S DOWNFALL; ISSUES ARISE IN FRAUD CASE | False | By Jon Nordheimer by Miami, Feb. 23 - | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/opinion/the-low-road-to-shoreham.html | The Low Road to Shoreham | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/sadowsky-is-seeking-queens-post.html | SADOWSKY IS SEEKING QUEENS POST | False | | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/farm-credit-unit-has-loss.html | Farm Credit Unit Has Loss | False | AP | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/advertising-j-walter-thompson-to-get-a-new-chief.html | ADVERTISING; J. Walter Thompson To Get a New Chief | False | By Philip H. Dougherty | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/world/haiti-s-new-era-is-unfolding-slowly.html | HAITI'S NEW ERA IS UNFOLDING SLOWLY | False | By Marlise Simons, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/books/books-of-the-times-308186.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/rent-strike-set-on-roosevelt-i-as-tram-protest.html | RENT STRIKE SET ON ROOSEVELT I. AS TRAM PROTEST | False | By Michael A. Lewis | 1986-02-25 | TX 1-765864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/lendl-turns-back-wilander-in-final.html | LENDL TURNS BACK WILANDER IN FINAL | False | By Peter Alfano, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/sports/syracuse-beats-hoyas-by-64-63.html | SYRACUSE BEATS HOYAS BY 64-63 | False | By William C. Rhoden, Special To the New York Times | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/arts/crossings-mini-series-starring-cheryl-ladd.html | 'CROSSINGS,' MINI-SERIES STARRING CHERYL LADD | False | By John J. O'Connor | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/nyregion/new-york-day-by-day-a-powerful-order.html | NEW YORK DAY BY DAY; A Powerful Order | False | By David Bird and David W. Dunlap | 1986-02-25 | TX 1-765864 |
| 1986-02-24 | 1986-02-24 | https://www.nytimes.com/1986/02/24/business/advertising-children-electricity-and-tv-advertising.html | ADVERTISING; Children, Electricity And TV Advertising | False | By Philip H. Dougherty | 1986-02-25 | TX 1-765864 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/l-greatest-statesman-greatest-politician-or-both-450286.html | Greatest Statesman, Greatest Politician or Both? | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/science/knee-microsurgery-boon-to-some-but-overuse-is-a-growing-concern.html | KNEE MICROSURGERY: BOON TO SOME, BUT OVERUSE IS A GROWING CONCERN | False | By Jane E. Brody | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/pacific-gas.html | PACIFIC GAS | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/first-federal-savings-loan-of-brooksille-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN OF BROOKSILLE reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/court-lets-stand-no-pass-no-play.html | COURT LETS STAND NO PASS, NO PLAY | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/zymos-corp-reports-earnings-for-qtr-to-nov-3.html | ZYMOS CORP reports earnings for Qtr to Nov 3 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/midcon-unit-sold-to-arkla.html | MIDCON UNIT SOLD TO ARKLA | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/us-says-staying-on-is-futile-and-offers-to-be-of-assistance.html | U.S. SAYS STAYING ON IS 'FUTILE' AND OFFERS TO BE OF 'ASSISTANCE' | False | By Bernard Weinraub, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/profile-of-new-york-in-the-year-2000-more-jobs-but-a-needier-population.html | PROFILE OF NEW YORK IN THE YEAR 2000: MORE JOBS, BUT A NEEDIER POPULATION | False | By Suzanne Daley | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/transnational-leasing-reports-earnings-for-qtr-to-dec-31.html | TRANSNATIONAL LEASING reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/sports-people-islander-moves.html | SPORTS PEOPLE; ISLANDER MOVES | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/volunteer-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | VOLUNTEER BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/tts-inc-reports-earnings-for-qtr-to-dec-31.html | TTS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/city-reservoir-levels-rise-to-above-normal.html | CITY RESERVOIR LEVELS RISE TO ABOVE NORMAL | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-asylum-yes-no-reagan-offers-marcos-possible-exile-if-he-leaves.html | CHALLENGE TO MARCOS: ASYLUM (YES AND NO); REAGAN OFFERS MARCOS POSSIBLE EXILE IF HE LEAVES THE PHILIPPINES PROMPTLY | False | By Bernard Gwertzman, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/high-court-rejects-bid-to-halt-times-sq-plan.html | High Court Rejects Bid To Halt Times Sq. Plan | False | AP | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/scouting-familiar-names.html | SCOUTING; FAMILIAR NAMES | False | By Thomas Rogers | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/car-bomb-in-east-beirut-kills-5-and-wounds-30.html | CAR BOMB IN EAST BEIRUT KILLS 5 AND WOUNDS 30 | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/view-master-international-group-reports-earnings-for-qtr-to-dec-31.html | VIEW-MASTER INTERNATIONAL GROUP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/the-amazon-by-kayak-from-a-glacier-to-the-sea.html | THE AMAZON BY KAYAK, FROM A GLACIER TO THE SEA | False | By Alan Riding, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/kdi-corp-reports-earnings-for-qtr-to-dec-31.html | KDI CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/schwab-safe-co-reports-earnings-for-qtr-to-dec-31.html | SCHWAB SAFE CO reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/brooklyn-promenade-complex-urged.html | BROOKLYN PROMENADE COMPLEX URGED | False | By Martin Gottlieb | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/l-aids-can-be-transmitted-by-both-sexes-598086.html | AIDS Can Be Transmitted by Both Sexes | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/italian-tour-agents-finding-fear-keeps-americans-away.html | ITALIAN TOUR AGENTS FINDING FEAR KEEPS AMERICANS AWAY | False | By Roberto Suro, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/astronics-corp-reports-earnings-for-qtr-to-dec-31.html | ASTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/sports-people-samuelson-honored.html | SPORTS PEOPLE; SAMUELSON HONORED | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/obituaries/joseph-m-conlon-dies-ex-city-labor-official.html | JOSEPH M. CONLON DIES; EX-CITY LABOR OFFICIAL | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/bridge-3-from-brooklyn-on-team-winning-tournament-title.html | Bridge: 3 From Brooklyn on Team Winning Tournament Title | False | By Alan Truscott | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/careers-improving-managers-in-schools.html | CAREERS; IMPROVING MANAGERS IN SCHOOLS | False | By Elizabeth M. Fowler | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/jordan-to-allow-palestinians-and-plo-offices-to-remain.html | JORDAN TO ALLOW PALESTINIANS AND P.L.O. OFFICES TO REMAIN | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/aquanautics-corp-reports-earnings-for-qtr-to-dec-31.html | AQUANAUTICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/us-unveils-3-year-plan-on-missile-cuts.html | U.S. UNVEILS 3-YEAR PLAN ON MISSILE CUTS | False | By Michael R. Gordon, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/land-rover-staff-resists-takeover.html | LAND-ROVER STAFF RESISTS TAKEOVER | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/science/education-new-rule-unfair-to-athletes.html | EDUCATION; NEW RULE UNFAIR TO ATHLETES? | False | By Judith Cummings, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/obituaries/rev-dr-eugene-smith.html | REV. DR. EUGENE SMITH | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/books/kate-simon-to-speak-at-authors-series.html | Kate Simon to Speak At Authors' Series | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/crestek-inc-reports-earnings-for-qtr-to-dec-31.html | CRESTEK INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/hopi-leader-purifies-new-mexico-dig.html | HOPI LEADER PURIFIES NEW MEXICO DIG | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/21-killed-at-festival-in-china.html | 21 Killed at Festival in China | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/landlords-hire-computer-services-to-screen-for-troublemaker-tenants.html | LANDLORDS HIRE COMPUTER SERVICES TO SCREEN FOR 'TROUBLEMAKER' TENANTS | False | By David Burnham | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/mci-mail-link-with-compuserve.html | MCI MAIL LINK WITH COMPUSERVE | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/surge-in-sympathy-for-farmer-found.html | SURGE IN SYMPATHY FOR FARMER FOUND | False | By William Robbins, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/driver-in-crash-that-killed-5-was-drunk-officials-assert.html | DRIVER IN CRASH THAT KILLED 5 WAS DRUNK, OFFICIALS ASSERT | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/un-security-council-asks-truce-in-the-war-between-iran-iraq.html | U.N. SECURITY COUNCIL ASKS TRUCE IN THE WAR BETWEEN IRAN IRAQ | False | By Elaine Sciolino, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/parkway-co-reports-earnings-for-qtr-to-dec-31.html | PARKWAY CO reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/3-tumultuous-days-key-events-since-the-seizing-of-the-defense-ministry.html | 3 TUMULTUOUS DAYS: KEY EVENTS SINCE THE SEIZING OF THE DEFENSE MINISTRY | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/theater/drama-prize-goes-to-anne-devlin.html | DRAMA PRIZE GOES TO ANNE DEVLIN | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/courts-chief-challenges-santucci-on-charge-of-judicial-interference.html | COURTS CHIEF CHALLENGES SANTUCCI ON CHARGE OF JUDICIAL INTERFERENCE | False | By M. A. Farber | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/embattled-machinist-charles-e-bryan.html | EMBATTLED MACHINIST: CHARLES E. BRYAN | False | By Kenneth N. Gilpin | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/tv-reviews-solid-gold-countdown-the-1985-hit-parade.html | TV REVIEWS; 'SOLID GOLD COUNTDOWN,' THE 1985 HIT PARADE | False | By Jon Pareles | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/rohr-industries-inc-reports-earnings-for-qtr-to-feb-2.html | ROHR INDUSTRIES INC reports earnings for Qtr to Feb 2 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/ropak-corp-reports-earnings-for-qtr-to-dec-31.html | ROPAK CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/dewey-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/music-noted-in-brief-chamber-group-offers-haydn-and-vivaldi.html | Music/Noted in Brief; Chamber Group Offers Haydn and Vivaldi | False | By Tim Page | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/article-439086-no-title.html | Article 439086 -- No Title | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/eastern-s-board-agrees-to-takeover-by-texas-air.html | EASTERN'S BOARD AGREES TO TAKEOVER BY TEXAS AIR | False | By Agis Salpukas | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-to-marcos-how-it-looks-from-washington-why-release-was-early.html | CHALLENGE TO MARCOS: HOW IT LOOKS FROM WASHINGTON; WHY RELEASE WAS EARLY | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/wells-american-corp-reports-earnings-for-qtr-to-dec-31.html | WELLS AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/poll-finds-most-americans-cling-to-ideals-of-farm-life.html | POLL FINDS MOST AMERICANS CLING TO IDEALS OF FARM LIFE | False | By Adam Clymer, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/haitian-junta-lets-former-police-chief-leave.html | HAITIAN JUNTA LETS FORMER POLICE CHIEF LEAVE | False | By Marlise Simons, Special To the New York Times | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/standard-motor-products-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/us-monthly-deficit-falls.html | U.S. MONTHLY DEFICIT FALLS | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/inter-tel-inc-reports-earnings-for-qtr-to-dec-31.html | INTER-TEL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/scouting-clock-watcher.html | SCOUTING; CLOCK-WATCHER | False | By Thomas Rogers | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/hanson-trust-seeking-carbide-consumer-units.html | HANSON TRUST SEEKING CARBIDE CONSUMER UNITS | False | By John Crudele | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/when-the-peace-corps-was-young.html | When the Peace Corps Was Young | False | By Paul Theroux | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/business-people-operating-head-chosen-at-amc-entertainment.html | BUSINESS PEOPLE; OPERATING HEAD CHOSEN AT AMC ENTERTAINMENT | False | By Eric Schmitt and Lawrence M. Fisher | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/wedco-technology-reports-earnings-for-qtr-to-dec-31.html | WEDCO TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/multimedia-inc-reports-earnings-for-qtr-to-dec-31.html | MULTIMEDIA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/health-club-chain-in-minnesota-is-fined-300-a-day-in-bias-case.html | HEALTH CLUB CHAIN IN MINNESOTA IS FINED $300 A DAY IN BIAS CASE | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/players-a-mellow-connors-is-still-the-fighter.html | PLAYERS; A MELLOW CONNORS IS STILL THE FIGHTER | False | By Peter Alfano | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/business-digest-tuesday-february-25-1986.html | BUSINESS DIGEST: TUESDAY, FEBRUARY 25, 1986 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/ups-enters-texas.html | U.P.S. ENTERS TEXAS | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/new-york-day-by-day-liberty-in-myriad-forms.html | NEW YORK DAY BY DAY; LIBERTY IN MYRIAD FORMS | False | By David Bird and David W. Dunlap | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/southern-mineral-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN MINERAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/spectran-corp-reports-earnings-for-qtr-to-dec-31.html | SPECTRAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/spartan-help-for-the-homeless.html | Spartan Help for the Homeless | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-to-marcos-asylum-yes-and-no-white-house-statement.html | CHALLENGE TO MARCOS: ASYLUM (YES AND NO); WHITE HOUSE STATEMENT | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/advanced-tobacco-products-reports-earnings-for-qtr-to-dec-31.html | ADVANCED TOBACCO PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/american-city-business-journals-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CITY BUSINESS JOURNALS reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/endata-inc-reports-earnings-for-qtr-to-dec-31.html | ENDATA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/page-america-group-reports-earnings-for-qtr-to-dec-31.html | PAGE AMERICA GROUP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/lynch-corp-reports-earnings-for-year-to-dec-31.html | LYNCH CORP reports earnings for Year to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/ags-computers-inc-reports-earnings-for-qtr-to-dec-31.html | AGS COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/central-reserve-life-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL RESERVE LIFE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/pacific-telephone.html | PACIFIC TELEPHONE | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/engraph-inc-reports-earnings-for-qtr-to-dec-31.html | ENGRAPH INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/briefing-bingo.html | BRIEFING; Bingo | False | By Wayne King and Warren Weaver Jr. | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/washington-homes-inc-reports-earnings-for-qtr-to-jan-31.html | WASHINGTON HOMES INC reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/l-cooperation-to-restore-us-industrial-strength-396386.html | Cooperation to Restore U.S. Industrial Strength | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/route-sale-likely-in-texas-air-deal.html | ROUTE SALE LIKELY IN TEXAS AIR DEAL | False | By Nathaniel C. Nash, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/centennial-group-inc-reports-earnings-for-qtr-to-dec-31.html | CENTENNIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/sports-people-gunslinger-offer.html | SPORTS PEOPLE; GUNSLINGER OFFER | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/article-526486-no-title.html | Article 526486 -- No Title | False | By Alex S. Jones | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-to-marcos-asylum-yes-and-no-us-had-warnings-of-manila-revolt.html | CHALLENGE TO MARCOS: ASYLUM (YES AND NO); U.S. HAD WARNINGS OF MANILA REVOLT | False | By Gerald M. Boyd, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/inquiries-continue-on-citisource-pact.html | INQUIRIES CONTINUE ON CITISOURCE PACT | False | By Richard J. Meislin | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/supreme-corp-reports-earnings-for-qtr-to-dec-31.html | SUPREME CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/hyponex-corp-reports-earnings-for-qtr-to-dec-31.html | HYPONEX CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/alaska-bancorporation-reports-earnings-for-year-to-dec-31.html | ALASKA BANCORPORATION reports earnings for Year to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/wedgestone-realty-invesors-trust-reports-earnings-for-qtr-to-dec-31.html | WEDGESTONE REALTY INVESORS TRUST reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/west-side-man-seized-in-killing-of-an-infant-girl.html | WEST SIDE MAN SEIZED IN KILLING OF AN INFANT GIRL | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/dance-benefit-features-ballets-by-balanchine.html | DANCE: BENEFIT FEATURES BALLETS BY BALANCHINE | False | By Anna Kisselgoff | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/talks-aimed-at-zimbabwe-s-unity-stall.html | TALKS AIMED AT ZIMBABWE'S UNITY STALL | False | By Sheila Rule, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/news-summary-tuesday-february-25-1986.html | NEWS SUMMARY: TUESDAY, FEBRUARY 25, 1986 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/st-bart-s-again-denied-on-office-tower-plans.html | ST. BART'S AGAIN DENIED ON OFFICE-TOWER PLANS | False | By Crystal Nix | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/merrill-alters-way-brokers-are-paid.html | MERRILL ALTERS WAY BROKERS ARE PAID | False | By Albert Scardino | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/around-the-world-costa-rican-delegation-has-talks-in-nicaragua.html | AROUND THE WORLD; Costa Rican Delegation Has Talks in Nicaragua | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/laurel-entertainment-inc-reports-earnings-for-qtr-to-dec-31.html | LAUREL ENTERTAINMENT INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/hach-co-reports-earnings-for-qtr-to-feb-1.html | HACH CO reports earnings for Qtr to Feb 1 | False | | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/united-illuminating-co-reports-earnings-for-year-to-jan-31.html | UNITED ILLUMINATING CO reports earnings for Year to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/trans-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRANS-INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/data-show-blacks-slicing-income-gap.html | DATA SHOW BLACKS SLICING INCOME GAP | False | By Lena Williams, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/science/shuttle-crash-where-clues-have-led-so-far.html | SHUTTLE CRASH: WHERE CLUES HAVE LED SO FAR | False | By John Noble Wilford | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/bid-for-eastern-jolts-the-miami-area.html | BID FOR EASTERN JOLTS THE MIAMI AREA | False | By Jon Nordheimer, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/style/art-of-the-improbable-an-east-village-exhibit.html | ART OF THE IMPROBABLE: AN EAST VILLAGE EXHIBIT | False | By Michael Gross | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/california-backed-on-bank-fee.html | CALIFORNIA BACKED ON BANK FEE | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/information-international-inc-reports-earnings-for-qtr-to-dec-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-it-looks-washington-us-troops-philippines-told-stay-2-bases.html | CHALLENGE TO MARCOS: HOW IT LOOKS FROM WASHINGTON; U.S. TROOPS IN PHILIPPINES TOLD TO STAY AT 2 BASES | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/politicis-picturing-the-1988-presidential-prospects-on-tv.html | Politicis; Picturing the 1988 Presidential Prospects on TV | False | By Phil Gailey, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/l-moslems-are-fearful-of-racial-stereotypes-396086.html | Moslems Are Fearful Of Racial Stereotypes | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/transamerica-corp-reports-earnings-for-year-to-dec-31.html | TRANSAMERICA CORP reports earnings for Year to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/manila-hotel-manager-finds-the-future-is-suddenly-clear.html | Manila Hotel Manager Finds The Future Is Suddenly Clear | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/silvar-lisco-reports-earnings-for-qtr-to-jan-31.html | SILVAR-LISCO reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/astrosystems-inc-reports-earnings-for-6mo-to-dec-31.html | ASTROSYSTEMS INC reports earnings for 6mo to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/advanced-institutional-reports-earnings-for-qtr-to-dec-31.html | ADVANCED INSTITUTIONAL reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/tv-reviews-lady-windermere-s-fan-on-a-e-cable-channel.html | TV REVIEWS; 'LADY WINDERMERE'S FAN' ON A&E CABLE CHANNEL | False | By John J. O'Connor | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/seoul-eases-stand-against-dissidents.html | SEOUL EASES STAND AGAINST DISSIDENTS | False | By Susan Chira, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/style/willi-smith-s-city-look.html | WILLI SMITH'S CITY LOOK | False | By Bernadine Morris | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/shorter-preseason-studied-by-officials.html | SHORTER PRESEASON STUDIED BY OFFICIALS | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/us-backs-idea-of-aid-to-mexico.html | U.S. BACKS IDEA OF AID TO MEXICO | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/dick-williams-leaves-padres.html | DICK WILLIAMS LEAVES PADRES | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/court-clears-way-for-extradition.html | COURT CLEARS WAY FOR EXTRADITION | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/the-national-bad-debt.html | The National Bad Debt | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/apartheid-s-people-4-reports-on-south-africa.html | 'APARTHEID'S PEOPLE,' 4 REPORTS ON SOUTH AFRICA | False | By John Corry | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/science/peripherals-tomorrow-s-computer.html | PERIPHERALS; TOMORROWS COMPUTER | False | By Peter H. Lewis | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/tv-sports-suffering-the-halftime-lulls.html | TV SPORTS; SUFFERING THE HALFTIME LULLS | False | By Michael Goodwin | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/peking-focuses-on-execution-of-3-aides-sons.html | PEKING FOCUSES ON EXECUTION OF 3 AIDES' SONS | False | By John F. Burns, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-dec.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/walbro-corp-reports-earnings-for-qtr-to-dec.html | WALBRO CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/suits-against-minolta-filed.html | SUITS AGAINST MINOLTA FILED | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/newhall-investment-properties-reports-earnings-for-qtr-to-dec-31.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/philip-crosby-associates-reports-earnings-for-qtr-to-dec-31.html | PHILIP CROSBY ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/sierra-health-services-reports-earnings-for-qtr-to-dec-31.html | SIERRA HEALTH SERVICES reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/shadowfax-resources-ltd-reports-earnings-for-year-to-dec-31.html | SHADOWFAX RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/republic-resources-corp-reports-earnings-for-qtr-to-oct-31.html | REPUBLIC RESOURCES CORP reports earnings for Qtr to Oct 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/two-charged-in-us-fraud.html | TWO CHARGED IN U.S. FRAUD | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/datasouth-computer-corp-reports-earnings-for-qtr-to-dec-31.html | DATASOUTH COMPUTER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/backman-facing-challenge-a-2d-base.html | BACKMAN FACING CHALLENGE A 2D BASE | False | By Joseph Durso, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/mrs-onassis-on-the-go.html | MRS. ONASSIS, ON THE GO | False | By Charlotte Curtis | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/key-rates-515186.html | Key Rates | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/dr-pepper-sale.html | DR PEPPER SALE | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/allen-group-inc-reports-earnings-for-qtr-to-dec-31.html | ALLEN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/rent-a-wreck-of-america-reports-earnings-for-qtr-to-dec-31.html | RENT-A-WRECK OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/in-final-phase-of-french-campaign-the-left-trails.html | IN FINAL PHASE OF FRENCH CAMPAIGN, THE LEFT TRAILS | False | By Richard Bernstein, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/belafonte-weighs-senate-run.html | BELAFONTE WEIGHS SENATE RUN | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/vyquest-inc-reports-earnings-for-year-to-nov-30.html | VYQUEST INC reports earnings for Year to Nov 30 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/obituaries/philip-j-lang-is-dead-at-74-orchestrator-and-composer.html | PHILIP J. LANG IS DEAD AT 74; ORCHESTRATOR AND COMPOSER | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/komatsu-s-prices-up.html | KOMATSU'S PRICES UP | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/zycad-corp-reports-earnings-for-qtr-to-dec-31.html | ZYCAD CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/music-noted-in-brief-bach-s-stjohn-passion-given-at-holy-trinity.html | Music/Noted in Brief; Bach's 'St.John Passion' Given at Holy Trinity | False | By Tim Page | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/briefing-news.html | BRIEFING; News! | False | By Wayne King and Warren Weaver Jr. | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/technology-research-corp-reports-earnings-for-qtr-to-dec-31.html | TECHNOLOGY RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/market-place-analysts-favor-caterpillar.html | MARKET PLACE; ANALYSTS FAVOR CATERPILLAR | False | By Vartanig G. Vartan | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/sei-corp-reports-earnings-for-qtr-to-dec-31.html | SEI CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/qmax-technology-group-reports-earnings-for-qtr-to-dec-31.html | QMAX TECHNOLOGY GROUP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/reece-corp-reports-earnings-for-qtr-to-dec-31.html | REECE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/quotation-of-the-day-609686.html | QUOTATION OF THE DAY | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/advertising-snapple-juice-account-to-rosenfeld-sirowitz.html | ADVERTISING; SNAPPLE JUICE ACCOUNT TO ROSENFELD, SIROWITZ | False | By Philip H. Dougherty | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/tensor-corp-reports-earnings-for-qtr-to-dec-31.html | TENSOR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/music-noted-in-brief-sathima-bea-benjamin-sings-at-jazz-center.html | Music/Noted in Brief; Sathima Bea Benjamin Sings at Jazz Center | False | By Jon Pareles | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-it-looks-washington-soviet-bloc-press-links-us-philippine.html | CHALLENGE TO MARCOS: HOW IT LOOKS FROM WASHINGTON; SOVIET-BLOC PRESS LINKS U.S. TO PHILIPPINE REVOLT | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/new-york-day-by-day-coleman-s-cubed-thinking.html | NEW YORK DAY BY DAY; COLEMAN'S CUBED THINKING | False | By David Bird and David W. Dunlap | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/library-of-congress-leonardo-was-a-vegetarian-read-on.html | Library of Congress; Leonardo Was a Vegetarian? Read On | False | By Barbara Gamarekian, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/cellufone-corporation-reports-earnings-for-qtr-to-dec-31.html | CELLUFONE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/foster-wheeler-corp-reports-earnings-for-qtr-to-dec-31.html | FOSTER WHEELER CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/esselte-business-systems-reports-earnings-for-sales.html | ESSELTE BUSINESS SYSTEMS reports earnings for Sales | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/errors-described-in-a-hearing-on-midair-collision.html | ERRORS DESCRIBED IN A HEARING ON MIDAIR COLLISION | False | By Richard Witkin, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-dec-31.html | HAVERTY FURNITURE COS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/ingram-acquires-micro-d-shares.html | INGRAM ACQUIRES MICRO D SHARES | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/science/science-watch-resharpening-mental-skills.html | SCIENCE WATCH; Resharpening Mental Skills | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/c-correction-609886.html | CORRECTION | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/research-industries-corp-reports-earnings-for-qtr-to-dec-31.html | RESEARCH INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/l-aids-can-be-transmitted-by-both-sexes-450086.html | AIDS Can Be Transmitted by Both Sexes | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/dycom-industries-reports-earnings-for-qtr-to-jan-31.html | DYCOM INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/moscow-congress-is-starting-today.html | MOSCOW CONGRESS IS STARTING TODAY | False | By Philip Taubman, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/l-new-yorkers-pitch-in-to-catch-a-mugger-396586.html | New Yorkers Pitch In To Catch a Mugger | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/varo-inc-reports-earnings-for-qtr-to-jan-31.html | VARO INC reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/doubleday-sale-of-3-stations.html | DOUBLEDAY SALE OF 3 STATIONS | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/low-turnout-predicted-today-in-scandal-weary-san-diego.html | LOW TURNOUT PREDICTED TODAY IN SCANDAL-WEARY SAN DIEGO | False | By Judith Cummings, Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/ross-industries-reports-earnings-for-qtr-to-dec-31.html | ROSS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-jan-31.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/rockwood-national-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/sports-people-earnhardt-fined.html | SPORTS PEOPLE; EARNHARDT FINED | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/television-technology-corp-reports-earnings-for-qtr-to-dec-31.html | TELEVISION TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/father-s-slaying-perplexes-li-town.html | FATHER'S SLAYING PERPLEXES L.I. TOWN | False | By Clifford D. May, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/bankamerica-realty-investors-reports-earnings-for-qtr-to-jan-31.html | BANKAMERICA REALTY INVESTORS reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/wiland-services-reports-earnings-for-qtr-to-dec-31.html | WILAND SERVICES reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/us-trains-salvador-police-as-ban-is-lifetd.html | U.S. TRAINS SALVADOR POLICE AS BAN IS LIFETD | False | By James Lemoyne, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/ex-deputy-of-city-parking-bureau-is-indicted-on-charges-of-extortion.html | EX-DEPUTY OF CITY PARKING BUREAU IS INDICTED ON CHARGES OF EXTORTION | False | By Michael Oreskes | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/all-bodies-in-gander-crash-identified-army-says.html | ALL BODIES IN GANDER CRASH IDENTIFIED, ARMY SAYS | False | By Richard Halloran, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/advertising-missouri-is-test-site-for-ddb-cruise-ads.html | ADVERTISING; MISSOURI IS TEST SITE FOR D.D.B. CRUISE ADS | False | By Philip H. Dougherty | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/koch-concedes-his-ties-to-party-were-too-close.html | KOCH CONCEDES HIS TIES TO PARTY WERE TOO CLOSE | False | By Joyce Purnick | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/genesee-brewing-co-reports-earnings-for-qtr-to-jan-31.html | GENESEE BREWING CO reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/science/personal-computers-windows-are-open-at-last.html | PERSONAL COMPUTERS; WINDOWS ARE OPEN AT LAST | False | By Erik Sandberg-Diment | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/nac-re-corp-reports-earnings-for-qtr-to-dec-31.html | NAC RE CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/briefing-smeal.html | BRIEFING; Smeal | False | By Wayne King and Warren Weaver Jr. | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/savannah-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | SAVANNAH ELECTRIC & POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/briefs-567986.html | BRIEFS | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/home-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://cv.nytimes.com/1986/02/25/world/the-un-today-feb-25-1986.html | The U.N. Today; Feb. 25, 1986 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/utilicorp-united-reports-earnings-for-qtr-to-dec-31.html | UTILICORP UNITED reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/obituaries/edwin-s-lowe-75-toy-manufacturer-popularized-bingo.html | EDWIN S. LOWE, 75; TOY MANUFACTURER POPULARIZED BINGO | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/icm-property-investors-reports-earnings-for-qtr-to-dec-31.html | ICM PROPERTY INVESTORS reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/hinderliter-industries-reports-earnings-for-qtr-to-dec-31.html | HINDERLITER INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/oakite-products-inc-reports-earnings-for-qtr-to-dec-31.html | OAKITE PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-jan-31.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/sports-people-smith-grounded.html | SPORTS PEOPLE; SMITH GROUNDED | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/lubrizol-corp-reports-earnings-for-qtr-to-dec-31.html | LUBRIZOL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/eil-instruments-inc-reports-earnings-for-qtr-to-jan-31.html | EIL INSTRUMENTS INC reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://cv.nytimes.com/1986/02/25/science/q-a-410386.html | Q&A | False | | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/executives.html | EXECUTIVES | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/new-trial-asked-in-kemp-case.html | NEW TRIAL ASKED IN KEMP CASE | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/l-greatest-statesman-greatest-politician-or-both-597886.html | Greatest Statesman, Greatest Politician or Both? | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/books/books-of-the-times-394086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-battle-for-airwaves-video-lamplight-president-carries.html | CHALLENGE TO MARCOS: BATTLE FOR THE AIRWAVES; IN THE VIDEO LAMPLIGHT, A PRESIDENT CARRIES ON | False | By Francis X. Clines, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/ducommun-inc-reports-earnings-for-qtr-to-dec-31.html | DUCOMMUN INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/business-people-boeing-president-gets-chief-s-post.html | BUSINESS PEOPLE; BOEING PRESIDENT GETS CHIEF'S POST | False | By Eric Schmitt and Lawrence M. Fisher | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/actmedia-inc-reports-earnings-for-qtr-to-dec-31.html | ACTMEDIA INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/herley-microwave-systems-inc-reports-earnings-for-qtr-to-jan-31.html | HERLEY MICROWAVE SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/marcos-and-aquino-stage-rival-manila-inaugurals-us-backs-change-in-regime.html | MARCOS AND AQUINO STAGE RIVAL MANILA INAUGURALS; U.S. BACKS CHANGE IN REGIME | False | By Seth Mydans, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/science/about-education-origins-of-creativity-are-examined.html | ABOUT EDUCATION; ORIGINS OF CREATIVITY ARE EXAMINED | False | By Fred M. Hechinger | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/how-to-remedy-blatant-job-bigotry.html | How to Remedy Blatant Job Bigotry | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/keystone-financial-inc-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE FINANCIAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/music-bychkov-conducts-buffalo-philharmonic.html | MUSIC: BYCHKOV CONDUCTS BUFFALO PHILHARMONIC | False | By Tim Page | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/continental-illinois-adds.html | CONTINENTAL ILLINOIS ADDS | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/list-of-prospects-for-queens-post-reduced-to-four.html | LIST OF PROSPECTS FOR QUEENS POST REDUCED TO FOUR | False | By Frank Lynn | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/science/the-doctor-s-world-peer-review-is-challenged.html | THE DOCTOR'S WORLD; PEER REVIEW IS CHALLENGED | False | By Lawrence K. Altman, M.d | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/vulcan-corp-reports-earnings-for-qtr-to-dec-31.html | VULCAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/finance-new-issues-debt-ratings-reduced-for-phillips-petroleum.html | FINANCE/NEW ISSUES; DEBT RATINGS REDUCED FOR PHILLIPS PETROLEUM | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/business-and-health-cost-of-benefits-in-acquisitions.html | BUSINESS AND HEALTH; COST OF BENEFITS IN ACQUISITIONS | False | By Milt Freudenheim | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/chess-yusupov-takes-series-6-3-in-semifinal-for-world-title.html | Chess: Yusupov Takes Series, 6-3, In Semifinal for World Title | False | By Robert Byrne | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-dec-31.html | MINE SAFETY APPLICANCES CO reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/pact-to-preserve-area-of-old-forest-in-maine.html | Pact to Preserve Area Of Old Forest in Maine | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/medtronic-inc-reports-earnings-for-qtr-to-jan-31.html | MEDTRONIC INC reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-jan-30.html | LONGS DRUG STORES INC reports earnings for Qtr to Jan 30 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/pratt-lambert-inc-reports-earnings-for-qtr-to-dec-31.html | PRATT & LAMBERT INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/business-people-newcomer-is-choice-for-black-decker-job.html | BUSINESS PEOPLE; NEWCOMER IS CHOICE FOR BLACK & DECKER JOB | False | By Eric Schmitt and Lawrence M. Fisher | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/gorbachevs-balancing-act.html | Gorbachev's Balancing Act | False | By Milan Svec | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/optical-coating-laboratory-nc-reports-earnings-for-qtr-to-jan-31.html | OPTICAL COATING LABORATORY NC reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/briefs-434386.html | BRIEFS | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/justice-department-draws-fire-on-epa-inquiry.html | JUSTICE DEPARTMENT DRAWS FIRE ON E.P.A. INQUIRY | False | By Philip Shenon, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/warwick-insurance-mangers-reports-earnings-for-qtr-to-dec-31.html | WARWICK INSURANCE MANGERS reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/rangers-win-sixth-straight.html | RANGERS WIN SIXTH STRAIGHT | False | By Craig Wolff | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/nordstrom-inc-reports-earnings-for-qtr-to-jan-31.html | NORDSTROM INC reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/prodigy-systems-inc-reports-earnings-for-qtr-to-dec-31.html | PRODIGY SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/not-bitter-on-pay-phil-niekro-says.html | NOT BITTER ON PAY, PHIL NIEKRO SAYS | False | By Murray Chass, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/digitech-inc-reports-earnings-for-qtr-to-jan-31.html | DIGITECH INC reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/reading-co-reports-earnings-for-qtr-to-dec-31.html | READING CO reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/obituaries/louis-silberkleit-co-founder-of-archie-comics-dies-at-81.html | LOUIS SILBERKLEIT, CO-FOUNDER OF ARCHIE COMICS, DIES AT 81 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/science/science-watch-the-snowiest-cities.html | SCIENCE WATCH; The Snowiest Cities | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/k-v-pharmaceutical-co-reports-earnings-for-qtr-to-dec-31.html | K-V PHARMACEUTICAL CO reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/research-cottrell-inc-reports-earnings-for-qtr-to-jan-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/triangle-microwave-inc-reports-earnings-for-qtr-to-jan-31.html | TRIANGLE MICROWAVE INC reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/ims-international-inc-reports-earnings-for-qtr-to-dec-31.html | IMS INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/pornography-foes-lose-new-weapon-in-supreme-court.html | PORNOGRAPHY FOES LOSE NEW WEAPON IN SUPREME COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/events-leading-to-indictment.html | EVENTS LEADING TO INDICTMENT | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/oops-is-normal-in-vaulting.html | 'OOPS IS NORMAL IN VAULTING | False | By Frank Litsky | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/t-bar-inc-reports-earnings-for-qtr-to-dec-31.html | T-BAR INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-dec-31.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/masco-offering.html | MASCO OFFERING | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/briefing-who-likes-whyche.html | BRIEFING; Who Likes Whyche? | False | By Wayne King and Warren Weaver Jr. | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED TOMOKA LAND CO reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/jones-vining-inc-reports-earnings-for-qtr-to-dec-28.html | JONES & VINING INC reports earnings for Qtr to Dec 28 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/many-troublesome-years.html | MANY TROUBLESOME YEARS | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/san-bar-corp-reports-earnings-for-qtr-to-dec-31.html | SAN-BAR CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/nichols-institure-reports-earnings-for-qtr-to-dec-31.html | NICHOLS INSTITURE reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/scouting-another-namath.html | SCOUTING; ANOTHER NAMATH | False | By Thomas Rogers | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-it-looks-washington-days-decision-options-narrow-us-moves.html | CHALLENGE TO MARCOS: HOW IT LOOKS FROM WASHINGTON; DAYS OF DECISION: AS OPTIONS NARROW, U.S. MOVES AGAINST AN 'OLD FRIEND' | False | By Leslie H. Gelb, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/style/notes-on-fashion.html | NOTES ON FASHION | False | By Ane-Marie Schiro | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/analysts-are-confident-about-bid-despite-debt.html | ANALYSTS ARE CONFIDENT ABOUT BID DESPITE DEBT | False | By Robert J. Cole | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/pasta-cheese-inc-reports-earnings-for-qtr-to-dec-31.html | PASTA & CHEESE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/southland-financial-corp-reports-earnings-for-year-to-dec-31.html | SOUTHLAND FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/c-correction-610086.html | CORRECTION | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/science/polar-explorers-to-trek-500-miles-by-dog-sled.html | POLAR EXPLORERS TO TREK 500 MILES BY DOG SLED | False | By Christopher Wren, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/the-power-of-an-idea.html | The Power of an Idea | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/sports-of-the-times-big-east-s-four-seasons.html | SPORTS OF THE TIMES; BIG EAST'S FOUR SEASONS | False | By Dave Anderson | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-to-marcos-she-s-not-a-soldier-rebels-inaugurate-aquino-as-president.html | CHALLENGE TO MARCOS: 'SHE'S NOT A SOLDIER'; REBELS INAUGURATE AQUINO AS PRESIDENT | False | By Clyde Haberman, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-battle-for-airwaves-tv-studio-fell-rebels-cutting-off-marcos.html | CHALLENGE TO MARCOS: BATTLE FOR THE AIRWAVES; HOW TV STUDIO FELL TO REBELS, CUTTING OFF MARCOS AND GIVING VOICE TO FOES | False | By Fox Butterfield, Special To the New York Times | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/lodge-shipley-co-reports-earnings-for-qtr-to-dec-31.html | LODGE & SHIPLEY CO reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/fdic-officer-to-quit.html | F.D.I.C. OFFICER TO QUIT | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/l-greatest-statesman-greatest-politician-or-both-597786.html | Greatest Statesman, Greatest Politician or Both? | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/borman-s-tenure-seen-near-an-end.html | BORMAN'S TENURE SEEN NEAR AN END | False | By Steven Prokesch | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/movies/a-film-maker-documents-the-huey-long-era.html | A FILM MAKER DOCUMENTS THE HUEY LONG ERA | False | By Samuel G. Freedman | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/new-incentive-plan-offered-by-gm.html | NEW INCENTIVE PLAN OFFERED BY G.M. | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/around-the-nation-pope-names-first-bishop-of-us-indian-descent.html | AROUND THE NATION; Pope Names First Bishop Of U.S. Indian Descent | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-marcos-it-looks-washington-more-philippine-diplomats-quit-marcos-side.html | CHALLENGE TO MARCOS: HOW IT LOOKS FROM WASHINGTON; MORE PHILIPPINE DIPLOMATS QUIT MARCOS SIDE | False | By Michael Norman | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/advertising-ac-r-gets-magazine.html | ADVERTISING; AC&R GETS MAGAZINE | False | By Philip H. Dougherty | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/ensource-inc-reports-earnings-for-qtr-to-dec-31.html | ENSOURCE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/guest-supply-inc-reports-earnings-for-qtr-to-dec-31.html | GUEST SUPPLY INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/in-the-nation-a-strong-weapon.html | IN THE NATION; 'A Strong Weapon' | False | By Tom Wicker | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/concert-gewandhaus-and-masur-in-brahms.html | CONCERT: GEWANDHAUS AND MASUR IN BRAHMS | False | By Will Crutchfield | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/standard-oil-to-drop-sohio.html | STANDARD OIL TO DROP SOHIO | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/around-the-nation-philadelphia-developer-dismissed-from-project.html | AROUND THE NATION; Philadelphia Developer Dismissed From Project | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/others-follow-as-lorenzo-cuts-costs.html | OTHERS FOLLOW AS LORENZO CUTS COSTS | False | By Thomas C. Hayes, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/no-us-move-is-seen-to-prop-up-oil-prices.html | NO U.S. MOVE IS SEEN TO PROP UP OIL PRICES | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/network-systems-corp-reports-earnings-for-qtr-to-dec-31.html | NETWORK SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/milgray-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/tic-international-corp-reports-earnings-for-qtr-to-dec-31.html | TIC INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/audiotronics-corp-reports-earnings-for-qtr-to-dec-31.html | AUDIOTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/our-towns-change-of-image-in-cold-and-distant-outpost.html | OUR TOWNS; CHANGE OF IMAGE IN 'COLD AND DISTANT OUTPOST' | False | By Michael Winerip, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/vari-care-inc-reports-earnings-for-qtr-to-dec-31.html | VARI-CARE INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/arts/triptych-is-focus-of-church-debate.html | TRIPTYCH IS FOCUS OF CHURCH DEBATE | False | By Douglas C. McGill | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/c-correction-567786.html | CORRECTION | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/economists-more-hopeful.html | ECONOMISTS MORE HOPEFUL | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/western-union-debt-squeeze.html | WESTERN UNION DEBT SQUEEZE | False | By Jonathan P. Hicks | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/advertising-manhattan-cable-assigned-to-hcm-ny.html | ADVERTISING; MANHATTAN CABLE ASSIGNED TO HCM/NY | False | By Philip H. Dougherty | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/nyregion/new-york-day-by-day-cartographic-correction.html | NEW YORK DAY BY DAY; CARTOGRAPHIC CORRECTION | False | By David Bird and David W. Dunlap | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/digital-products.html | DIGITAL PRODUCTS | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/united-services-advisors-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED SERVICES ADVISORS INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/science/science-watch-large-soviet-satellite-is-falling-from-orbit.html | SCIENCE WATCH; LARGE SOVIET SATELLITE IS FALLING FROM ORBIT | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/infotron-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/west-europe-cool-to-removal-of-us-medium-range-missiles.html | WEST EUROPE COOL TO REMOVAL OF U.S. MEDIUM-RANGE MISSILES | False | By James M. Markham, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/supreme-court-roundup-justices-to-move-quickly-on-balanced-budget-law.html | SUPREME COURT ROUNDUP; JUSTICES TO MOVE QUICKLY ON BALANCED-BUDGET LAW | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/dow-edges-a-little-nearer-to-1700.html | DOW EDGES A LITTLE NEARER TO 1,700 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/frustrated-nets-lose-again.html | FRUSTRATED NETS LOSE AGAIN | False | By Michael Martinez, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/air-wisconsin-services-reports-earnings-for-qtr-to-dec-31.html | AIR WISCONSIN SERVICES reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/advertising-s-s-unit-and-dfs-deal-seen.html | ADVERTISING; S.&S. UNIT AND D.F.S. DEAL SEEN | False | By Philip H. Dougherty | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/us-medical-enterprises-reports-earnings-for-qtr-to-dec-31.html | US MEDICAL ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/admac-inc-reports-earnings-for-qtr-to-jan-31.html | ADMAC INC reports earnings for Qtr to Jan 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/foothill-group-inc-reports-earnings-for-year-to-dec-31.html | FOOTHILL GROUP INC reports earnings for Year to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/obituaries/raymond-h-reiss.html | RAYMOND H. REISS | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/obituaries/ann-r-klein-62-dies-ex-new-jersey-official.html | Ann R. KLEIN, 62, DIES; EX-NEW JERSEY OFFICIAL | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/israelis-expect-effort-by-hussein-to-woo-west-bank-palestinians.html | ISRAELIS EXPECT EFFORT BY HUSSEIN TO WOO WEST BANK PALESTINIANS | False | By Henry Kamm, Special To the New York Times | 1986-02-26 | TX 1-767743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/an-appraisal-dallas-s-swagger.html | AN APPRAISAL; DALLAS'S SWAGGER | False | By Paul Goldberger, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/southwest-gas-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST GAS CORP reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/oil-slump-delays-baker-plan.html | OIL SLUMP DELAYS 'BAKER PLAN' | False | By Peter T. Kilborn, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/sports/transactions-546086.html | TRANSACTIONS | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/us/hearings-ordered-open-in-killings.html | HEARINGS ORDERED OPEN IN KILLINGS | False | By Marcia Chambers, Special To the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/challenge-to-marcos-she-s-not-a-soldier-aquino-s-oath-of-office.html | CHALLENGE TO MARCOS: 'SHE'S NOT A SOLDIER'; AQUINO'S OATH OF OFFICE | False | AP | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/national-presto-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/levi-strauss-reports-loss.html | LEVI STRAUSS REPORTS LOSS | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/cohu-inc-reports-earnings-for-qtr-to-dec-31.html | COHU INC reports earnings for Qtr to Dec 31 | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/business/prices-of-bonds-up-sharply.html | PRICES OF BONDS UP SHARPLY | False | By Michael Quint | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/opinion/no-headline-595586.html | No Headline | False | | 1986-02-26 | TX 1-767743 |
| 1986-02-25 | 1986-02-25 | https://www.nytimes.com/1986/02/25/world/a-nervous-but-festive-rebel-camp-and-raw-tension-at-the-palace.html | A NERVOUS BUT FESTIVE REBEL CAMP, AND RAW TENSION AT THE PALACE | False | Special to the New York Times | 1986-02-26 | TX 1-767743 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/books/koch-the-author-rebuffed-by-pen.html | KOCH, THE AUTHOR, REBUFFED BY PEN | False | By Edwin McDowell | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/nbc-news-show-close-to-catching-cbs-rival.html | NBC News Show Close To Catching CBS Rival | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/economic-scene-the-pressures-on-fed-to-ease.html | Economic Scene; The Pressures On Fed to Ease | False | By Leonard Silk | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/key-rates-715186.html | Key Rates | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/cyanide-investigated-in-death-nashville-tenn-feb-25-ap.html | Cyanide Investigated in Death NASHVILLE, Tenn., Feb. 25 (AP) - | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/local-program-funds-spent-despite-cable-wiring-delay.html | LOCAL PROGRAM FUNDS SPENT DESPITE CABLE WIRING DELAY | False | By Josh Barbanel | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/federated-to-buy-14-zodys-stores.html | Federated to Buy 14 Zodys Stores | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/publicity-brings-a-rush-to-pay-fines.html | PUBLICITY BRINGS A RUSH TO PAY FINES | False | By George James | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/topics-listening-to-voters-and-jurors-queens-winners.html | Topics; Listening to Voters, and Jurors Queens Winners | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/200-students-at-smith-seize-building.html | 200 STUDENTS AT SMITH SEIZE BUILDING | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/metropolitan-diary-590986.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-03-05 | TX 1-767700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/commodore-credit-accord.html | Commodore Credit Accord | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/police-chief-allied-to-marcos-is-killed-by-filipino-gunmen.html | Police Chief Allied to Marcos Is Killed by Filipino Gunmen | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/emmis-broadcasting-in-biggest-challenge.html | Emmis Broadcasting In Biggest Challenge | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/around-the-world-foes-of-seoul-leader-question-concessions.html | AROUND THE WORLD; Foes of Seoul Leader Question Concessions | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/army-tradition-to-live-on.html | ARMY TRADITION TO LIVE ON | False | By William N. Wallace, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/obituaries/eckhard-h-hess-dead-at-69-behavioral-science-authority.html | Eckhard H. Hess Dead at 69; Behavioral Science Authority | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/neediest-cases-drive-to-end-at-2.7-million-fund-record.html | NEEDIEST CASES DRIVE TO END AT $2.7 MILLION, FUND RECORD | False | By John T. McQuiston | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/tv-review-solar-sea-explores-new-research-on-sun.html | TV REVIEW; 'SOLAR SEA' EXPLORES NEW RESEARCH ON SUN | False | By John Corry | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/duvalier-charges-he-is-a-prisoner.html | DUVALIER CHARGES HE IS A PRISONER | False | By Paul Lewis, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/sports-people-players-seek-changes.html | SPORTS PEOPLE; Players Seek Changes | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/rebirth-in-the-philippines.html | Rebirth in the Philippines | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/food-notes-644986.html | FOOD NOTES | False | By Nancy Harmon-Jenkins | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/wine-talk-714686.html | WINE TALK | False | By Frank J. Prial | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/advertising-doyle-dane-creative-teams.html | ADVERTISING; Doyle Dane Creative Teams | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/an-index-of-the-gears.html | AN INDEX OF THE GEARS | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/water-gains-enable-city-to-lift-warning.html | Water Gains Enable City to Lift Warning | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/jamaica-water-properties-reports-earnings-for-qtr-to-dec-31.html | JAMAICA WATER PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/washington-the-new-tv-diplomacy.html | WASHINGTON; The New TV Diplomacy | False | By James Reston | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/surging-fairfield-set-for-tournament.html | Surging Fairfield Set for Tournament | False | By Alex Yannis | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/kacc-acquisition.html | KACC Acquisition | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/l-pregnancy-and-health-687086.html | Pregnancy and Health | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/thrift-insider-settles-case.html | Thrift Insider Settles Case | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/killer-in-1969-sentenced.html | Killer in 1969 Sentenced | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/st-bart-s-plans-lawsuit-on-office-tower-denial.html | ST. BART'S PLANS LAWSUIT ON OFFICE TOWER DENIAL. | False | By Crystal Nix | 1986-03-05 | TX 1-767700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/american-bakeries-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BAKERIES CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/obituaries/memorial-for-gilbert-hartke.html | Memorial for Gilbert Hartke | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/movies/screen-twin-bill-documentaries.html | SCREEN: TWIN BILL DOCUMENTARIES | False | By Vincent Canby | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/l-reconstruction-is-aftershock-of-mexican-quake-877086.html | Reconstruction Is Aftershock of Mexican Quake | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-new-chief-takes-over-some-comgress-favor-more-aid-for-philippines.html | THE FALL OF MARCOS: THE NEW CHIEF TAKES OVER; SOME IN COMGRESS FAVOR MORE AID FOR PHILIPPINES | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/scouting-westphal-likes-the-small-time.html | SCOUTING; Westphal Likes The Small Time | False | By Thomas Rogers | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/finance-new-issues-mta-bond-offering-may-yield-up-to-8.568.html | FINANCE/NEW ISSUES; M.T.A. Bond Offering May Yield Up to 8.568% | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/l-alcohol-and-babies-928286.html | Alcohol and Babies | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/koch-says-he-d-take-party-chiefs-aid.html | KOCH SAYS HE'D TAKE PARTY CHIEFS' AID | False | By Joyce Purnick | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/retired-itt-executive-named-to-head-scovill.html | Retired ITT Executive Named to Head Scovill | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/business-digest-wednesday-february-26-1986.html | BUSINESS DIGEST: WEDNESDAY, FEBRUARY 26, 1986 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/big-banks-confident-on-philippine-debt-outlook.html | BIG BANKS CONFIDENT ON PHILIPPINE DEBT OUTLOOK | False | By Eric N. Berg | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/the-dance-mary-luft-in-the-key-of-west-ii.html | THE DANCE: MARY LUFT, 'IN THE KEY OF WEST, II' | False | By Jack Anderson | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/syracuse-st-john-s-rematch-for-first.html | SYRACUSE-ST, JOHN'S REMATCH FOR FIRST | False | By William C. Rhoden | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/books/books-of-the-times-668686.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/cavenham-inc-reports-earnings-for-qtr-to-jan-4.html | CAVENHAM INC reports earnings for Qtr to Jan 4 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/credit-markets-demand-for-securities-strong.html | CREDIT MARKETS; Demand for Securities Strong | False | By Michael Quint | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/l-older-women-and-men-927886.html | Older Women and Men | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/jacor-communications-reports-earnings-for-qtr-to-dec-31.html | JACOR COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/congress-wheels-are-spinning-over-the-senate-s-rules.html | CONGRESS; Wheels Are Spinning Over the Senate's Rules | False | By Steven V. Roberts, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/the-fall-of-marcos-the-new-chief-takes-over-ramos-s-order-to-military.html | THE FALL OF MARCOS: THE NEW CHIEF TAKES OVER; RAMOS'S ORDER TO MILITARY | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/supreme-court-roundup-states-cannot-make-utilities-include-opponents-literature.html | SUPREME COURT ROUNDUP; STATES CANNOT MAKE UTILITIES INCLUDE OPPONENTS LITERATURE IN THEIR BILLS | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/working-profile-wendy-lee-gramm-that-other-gramm-of-power-and-sway.html | Working Profile: Wendy Lee Gramm; That Other Gramm Of Power and Sway | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-slipping-manila-final-hours-marcos-pleading-save-face-then-escape.html | THE FALL OF MARCOS: SLIPPING OUT OF MANILA; THE FINAL HOURS OF MARCOS: PLEADING TO SAVE FACE, THEN ESCAPE IN THE DARK | False | By Francis X. Clines, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/the-fall-of-marcos-the-new-chief-takes-over-aquino-speech-agony-is-over.html | THE FALL OF MARCOS: THE NEW CHIEF TAKES OVER; AQUINO SPEECH: 'AGONY IS OVER' | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/witness-in-drug-trial-tells-of-cash-for-swiss-accounts.html | WITNESS IN DRUG TRIAL TELLS OF CASH FOR SWISS ACCOUNTS | False | By Arnold H. Lubasch | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/scouting-positive-step.html | SCOUTING; Positive Step | False | By Thomas Rogers | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/kencope-energy-cos-reports-earnings-for-qtr-to-dec-31.html | KENCOPE ENERGY COS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/computer-security-viewed-as-inadequate.html | U.S. COMPUTER SECURITY VIEWED AS INADEQUATE | False | By David Burnham, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/0.7-local-rise-in-costs-tops-national-increase.html | 0.7% LOCAL RISE IN COSTS TOPS NATIONAL INCREASE | False | By Robert O. Boorstin | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/movies/67-locations-courting-hollywood-producers.html | 67 LOCATIONS COURTING HOLLYWOOD PRODUCERS | False | By Aljean Harmetz, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/chemlawn-corp-reports-earnings-for-qtr-to-feb-1.html | CHEMLAWN CORP reports earnings for Qtr to Feb 1 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/2-dead-and-4-hurt-including-3-officers-in-a-bronx-shootout.html | 2 DEAD AND 4 HURT INCLUDING 3 OFFICERS, IN A BRONX SHOOTOUT | False | By Todd S. Purdum | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/daisy-sees-loss.html | Daisy Sees Loss | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/the-fall-of-marcos-slipping-out-of-manila-guam-has-had-other-exiles.html | THE FALL OF MARCOS: SLIPPING OUT OF MANILA; GUAM HAS HAD OTHER EXILES | False | By Marvine Howe | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/lowly-warriors-down-nets-116-109.html | LOWLY WARRIORS DOWN NETS, 116-109 | False | By Michael Martinez, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/advertising-methods-to-limit-zapping.html | Advertising; Methods To Limit 'Zapping' | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/segovia-at-93-embarks-on-tour.html | SEGOVIA, AT 93, EMBARKS ON TOUR | False | By Edward Schumacher, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/iranians-launch-a-new-offensive.html | IRANIANS LAUNCH A NEW OFFENSIVE | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/richardson-is-banned-as-tests-find-cocaine.html | RICHARDSON IS BANNED AS TESTS FIND COCAINE | False | By Sam Goldaper | 1986-03-05 | TX 1-767700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/italy-moving-to-join-star-wars.html | ITALY MOVING TO JOIN 'STAR WARS' | False | By Roberto Suro, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/around-the-nation-general-foods-recalls-its-plain-brie-cheese.html | AROUND THE NATION; General Foods Recalls Its Plain Brie Cheese | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/nicaragua-and-costa-rica-hope-for-pact.html | NICARAGUA AND COSTA RICA HOPE FOR PACT | False | By Stephen Kinzer, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/briefing-travels-with-babbitt.html | BRIEFING; Travels With Babbitt | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/music-el-cimarron-by-hans-werner-henze.html | MUSIC: 'EL CIMARRON,' BY HANS WERNER HENZE | False | By John Rockwell | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/mayoral-voting-in-san-diego.html | Mayoral Voting in San Diego | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/executive-changes-720786.html | EXECUTIVE CHANGES | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/briefs-755186.html | BRIEFS | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/nets-teammates-show-compassion.html | NETS TEAMMATES SHOW COMPASSION | False | By Roy S. Johnson, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/gorbachev-says-us-arms-note-is-not-adequate.html | GORBACHEV SAYS U.S. ARMS NOTE IS NOT ADEQUATE | False | By Serge Schmemann, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/children-of-alcoholics-strength-in-numbers.html | CHILDREN OF ALCOHOLICS: STRENGTH IN NUMBERS | False | By Glenn Collins, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/democratic-governors-assail-reagan-on-budget.html | DEMOCRATIC GOVERNORS ASSAIL REAGAN ON BUDGET | False | By John Herbers, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/quotation-of-the-day-892086.html | Quotation of the Day | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/gooden-trying-to-offspeed-pitch.html | GOODEN TRYING TO OFFSPEED PITCH | False | By Joseph Durso, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/briefing-no-room-at-the-gallery.html | BRIEFING; No Room at the Gallery | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/new-york-air-ads-continue.html | New York Air Ads Continue | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/bridge-a-player-15-has-the-game-in-his-blood-in-many-ways.html | Bridge; A Player, 15, Has the Game In His Blood in Many Ways | False | By Alan Truscott | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/obituaries/mrs-earl-wilson.html | MRS. EARL WILSON | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/dance-dj-mcdonald-explores-growing-old.html | DANCE: D.J. MCDONALD EXPLORES GROWING OLD | False | By Jack Anderson | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/shuttle-inquiry-questions-for-thiokol-key-sections-testimony-inquiry-challenger.html | THE SHUTTLE INQUIRY: QUESTIONS FOR THIOKOL; KEY SECTIONS OF TESTIMONY IN INQUIRY ON CHALLENGER EXPLOSION | False | | 1986-03-05 | TX 1-767700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/pyramids-hotels-ransacked.html | PYRAMIDS HOTELS RANSACKED | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/movies/huey-long-resumes.html | 'Huey Long Resumes | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/new-york-day-by-day-double-legal-match-up.html | NEW YORK DAY BY DAY; Double Legal Match-Up | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/bradley-makes-his-second-bid-to-be-governor.html | BRADLEY MAKES HIS SECOND BID TO BE GOVERNOR | False | By Judith Cummings, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/quartz-engineering-materials-reports-earnings-for-qtr-to-dec-31.html | QUARTZ ENGINEERING & MATERIALS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/briefing-in-re-intent.html | BRIEFING; In Re Intent | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/key-co-reports-earnings-for-qtr-to-jan-31.html | KEY CO reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/homestake-mining-co-reports-earnings-for-qtr-to-dec-31.html | HOMESTAKE MINING CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/dance-limon-troupe-opens-with-premiere.html | DANCE: LIMON TROUPE OPENS WITH PREMIERE | False | By Anna Kisselgoff | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/obituaries/hernando-courtright.html | HERNANDO COURTRIGHT | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/eastern-sale-expected-to-benefit-travelers.html | EASTERN SALE EXPECTED TO BENEFIT TRAVELERS | False | By Steven Prokesch | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/stamford-shops-for-a-new-city-hall.html | STAMFORD SHOPS FOR A NEW CITY HALL | False | By Dirk Johnson, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/college-basketball-irish-defeat-depaul.html | COLLEGE BASKETBALL; IRISH DEFEAT DEPAUL | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/giant-group-reports-earnings-for-qtr-to-dec-31.html | GIANT GROUP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/finance-new-issues-philip-morris-sells-150-million-notes.html | FINANCE/NEW ISSUES; Philip Morris Sells $150 Million Notes | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/richardson-s-ordeal-is-recounted.html | RICHARDSON'S ORDEAL IS RECOUNTED | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/friedman-s-list-assets-of-more-than-1-million.html | FRIEDMAN'S LIST ASSETS OF MORE THAN $1 MILLION | False | By Jane Perlez | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/losing-weight-fda-warning.html | LOSING WEIGHT: F.D.A. WARNING | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/for-a-tax-amnesty-to-cut-the-deficit.html | For a Tax Amnesty To Cut the Deficit | False | By Michael S. Dukakis | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/sheller-signs-pact-on-its-acquisition.html | Sheller Signs Pact On Its Acquisition | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/c-correction-862186.html | CORRECTION | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/l-making-it-less-attractive-to-be-a-dictator-671086.html | Making It Less Attractive to Be a Dictator | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/reagan-asks-100-million-for-contras.html | REAGAN ASKS $100 MILLION FOR CONTRAS | False | By David K. Shipler, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/c-correction-892586.html | CORRECTION | False | | 1986-03-05 | TX 1-767700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-behind-presidential-walls-after-marcos-abandons-his-palace-filipinos.html | THE FALL OF MARCOS: BEHIND THE PRESIDENTIAL WALLS; AFTER MARCOS ABANDONS HIS PALACE, FILIPINOS SHOUT, 'THIS IS OURS NOW!' | False | By Fox Butterfield, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/computerland-franchisees-deal.html | Computerland Franchisees' Deal | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/shultz-praises-peaceful-transition-in-philippines.html | SHULTZ PRAISES 'PEACEFUL TRANSITION' IN PHILIPPINES | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/around-the-world-south-african-black-killed-in-police-raid.html | AROUND THE WORLD; South African Black Killed in Police Raid | False | AP, Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/q-a-662986.html | Q&A | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/barrio-museum-weighing-filing-for-bankruptcy.html | BARRIO MUSEUM WEIGHING FILING FOR BANKRUPTCY | False | By Carlyle C. Douglas | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/consumer-prices-up-only-0.3.html | CONSUMER PRICES UP ONLY 0.3% | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/spying-retrial-of-an-ex-agent.html | Spying Retrial of an Ex-Agent | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/western-union-omits-payout-board-to-grow.html | WESTERN UNION OMITS PAYOUT; BOARD TO GROW | False | By Jonathan P. Hicks | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/myers-l-e-co-group-reports-earnings-for-qtr-to-dec31.html | MYERS, L E CO GROUP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/market-place-eastern-effect-on-competitors.html | Market Place; Eastern Effect On Competitors | False | By John Crudele | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/fortune-systems-corp-reports-earnings-for-qtr-to-dec-31.html | FORTUNE SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/in-new-york-a-cabby-is-the-key-to-finding-flavors-of-afghanistan.html | IN NEW YORK, A CABBY IS THE KEY TO FINDING FLAVORS OF AFGHANISTAN | False | By Craig Claiborne | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/obituaries/christian-h-armbruster-dies-ex-legislator-from-yonkers.html | Christian H. Armbruster Dies; Ex-Legislator From Yonkers | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/machine-vision-reports-earnings-for-year-to-dec-31.html | MACHINE VISION reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/briefing-no-vacancy-in-hungary.html | BRIEFING; No Vacancy in Hungary | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-next-chapter-for-washington-capitals-southeast-asia-cautious-relief.html | THE FALL OF MARCOS: NEXT CHAPTER FOR WASHINGTON; IN THE CAPITALS OF SOUTHEAST ASIA, CAUTIOUS RELIEF | False | By Barbara Crossette, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/claire-s-stores-reports-earnings-for-qtr-to-feb-1.html | CLAIRE'S STORES reports earnings for Qtr to Feb 1 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-two-decades-philippine-chief-marcos-years-vow-make-country-great.html | THE FALL OF MARCOS: TWO DECADES AS PHILIPPINE CHIEF; THE MARCOS YEARS: FROM VOW TO 'MAKE COUNTRY GREAT' TO THE PUBLIC REVOLT | False | By Eric Pace | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/10-day-auto-sales-rise-11.html | 10-DAY AUTO SALES RISE 11% | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/amoco-to-cut-86-spending.html | Amoco to Cut '86 Spending | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/resorts-ends-deal-with-us-capital.html | Resorts Ends Deal With U.S. Capital | False | By Calvin Sims | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/yankees-holland-seeks-a-fresh-start.html | YANKEES' HOLLAND SEEKS A FRESH START | False | By Murray Chass, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/in-us-philippine-americans-rejoice.html | IN U.S., PHILIPPINE-AMERICANS REJOICE | False | By Marvine Howe | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/60-minute-gourmet-591286.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/orders-for-durables-gain-slightly.html | ORDERS FOR DURABLES GAIN SLIGHTLY | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/obituaries/beth-merrill-stage-actress-worked-with-david-belasco.html | Beth Merrill, Stage Actress; Worked With David Belasco | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/uslife-corp-reports-earnings-for-qtr-to-dec-31.html | USLIFE CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/l-postschool-day-care-684286.html | Postschool Day Care | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/l-why-unemployment-is-worse-than-they-tell-us-671286.html | WHY UNEMPLOYMENT IS WORSE THAN THEY TELL US | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/mexico-needs-special-help.html | Mexico Needs Special Help | False | By Robert D. Hormats | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/the-fall-of-marcos-next-chapter-for-washington-moscow-s-strategy-is-foiled.html | THE FALL OF MARCOS: NEXT CHAPTER FOR WASHINGTON; MOSCOW'S STRATEGY IS FOILED | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/theater/stage-musical-pageant.html | STAGE: MUSICAL PAGEANT | False | By Mel Gussow | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/conoco-to-develop-three-gas-fields.html | Conoco to Develop Three Gas Fields | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/new-york-day-by-day-ties-to-israel.html | NEW YORK DAY BY DAY; Ties to Israel | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/man-in-the-news-tenacious-engineer-allan-j-mcdonald.html | MAN IN THE NEWS; TENACIOUS ENGINEER: ALLAN J. McDONALD | False | By Erik Eckholm | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/a-different-nasa-agency-attitudes-had-shifted.html | A DIFFERENT NASA: AGENCY ATTITUDES HAD SHIFTED | False | By David E. Sanger, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/patrick-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | PATRICK PETROLEUM CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/fuqua-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/fact-and-fancy-on-the-new-low-fat-chickens.html | FACT AND FANCY ON THE NEW LOW-FAT CHICKENS | False | By Marian Burros | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/new-york-day-by-day-welsh-honor-thomas-at-the-white-horse.html | NEW YORK DAY BY DAY; Welsh Honor Thomas At the White Horse | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/observer-and-raise-you-788000.html | OBSERVER; And Raise You $788,000 | False | By Russell Baker | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/canada-s-big-budget-debate.html | CANADA'S BIG BUDGET DEBATE | False | By Douglas Martin | 1986-03-05 | TX 1-767700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/kitchen-equipment-porcelain-dishes-form-and-function.html | KITCHEN EQUIPMENT; PORCELAIN DISHES: FORM AND FUNCTION | False | By Pierre Franey | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/an-affluent-li-village-resists-intrusion-of-burgers-and-fries.html | AN AFFLUENT L.I. VILLAGE RESISTS INTRUSION OF BURGERS AND FRIES | False | By Clifford D. May, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/seoul-s-model-tokyo-or-manila.html | Seoul's Model: Tokyo or Manila | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/for-marcos-a-restless-night-of-calls-to-us.html | FOR MARCOS, A RESTLESS NIGHT OF CALLS TO U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/sports-people-aouita-honored.html | SPORTS PEOPLE; Aouita Honored | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/c-correction-892686.html | CORRECTION | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/l-why-unemployment-is-worse-than-they-tell-us-877686.html | Why Unemployment Is Worse Than They Tell Us | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/celtics-overtake-knicks.html | CELTICS OVERTAKE KNICKS | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/marcos-flees-and-is-taken-to-guam-us-recognizes-aquino-as-president.html | MARCOS FLEES AND IS TAKEN TO GUAM; U.S. RECOGNIZES AQUINO AS PRESIDENT | False | By Seth Mydans, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/advertising-y-r-detroit-wins-auto-club-account.html | ADVERTISING; Y.&R./Detroit Wins Auto Club Account | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-next-chapter-for-washington-for-us-toughest-philippine-policy.html | THE FALL OF MARCOS: NEXT CHAPTER FOR WASHINGTON; FOR THE U.S. THE TOUGHEST PHILIPPINE POLICY DECISIONS MAY YET LIE AHEAD | False | By R. W. Apple Jr., Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/question-for-86-danes-to-be-or-not-to-be-in-step.html | QUESTION FOR '86 DANES: TO BE OR NOT TO BE IN STEP | False | By Christopher S. Wren, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/beggs-resigns-as-head-of-nasa.html | BEGGS RESIGNS AS HEAD OF NASA | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/westvaco-corp-reports-earnings-for-qtr-to-jan-31.html | WESTVACO CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-feb-1.html | KINCAID FURNITURE CO INC reports earnings for Qtr to Feb 1 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/jersey-man-denies-he-killed-his-wife.html | JERSEY MAN DENIES HE KILLED HIS WIFE | False | By Donald Janson, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/sports-people-replays-endorsed.html | SPORTS PEOPLE; Replays Endorsed | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/cdi-corporation-reports-earnings-for-qtr-to-jan-31.html | CDI CORPORATION reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/justices-hear-quota-cases-from-new-york-and-ohio.html | JUSTICES HEAR QUOTA CASES FROM NEW YORK AND OHIO | False | By Lena Williams, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/l-gorbachev-disarmament-proposal-emphasizes-world-economy-671786.html | Gorbachev Disarmament Proposal Emphasizes World Economy | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/news-summary-wednesday-february-26-1986.html | NEWS SUMMARY: WEDNESDAY, FEBRUARY 26, 1986 | False | | 1986-03-05 | TX 1-767700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/optrotech-ltd-reports-earnings-for-year-to-dec-31.html | OPTROTECH LTD reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/advertising-kornhauser-calene-stretches-its-tentacles.html | ADVERTISING; Kornhauser & Calene Stretches Its Tentacles | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/around-the-world-allies-bar-north-koreans-from-west-berlin.html | AROUND THE WORLD; Allies Bar North Koreans From West Berlin | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/books/marguerite-yourcenar-to-be-honored.html | MARGUERITE YOURCENAR TO BE HONORED | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/hewlett-introduces-spectrum.html | HEWLETT INTRODUCES SPECTRUM | False | By Andrew Pollack, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/the-fall-of-marcos-the-new-chief-takes-over-years-ago-a-prophecy.html | THE FALL OF MARCOS: THE NEW CHIEF TAKES OVER; YEARS AGO, A PROPHECY | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/senate-votes-down-bill-for-insuring-tramway.html | Senate Votes Down Bill For Insuring Tramway | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/reagan-plans-speech-tonight-to-win-support-for-military-spending.html | REAGAN PLANS SPEECH TONIGHT TO WIN SUPPORT FOR MILITARY SPENDING | False | By Michael R. Gordon, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-behind-presidential-walls-after-fall-joyous-pandemonium-grips-manila.html | THE FALL OF MARCOS: BEHIND THE PRESIDENTIAL WALLS; AFTER THE FALL, JOYOUS PANDEMONIUM GRIPS MANILA | False | By Michael Norman | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/discoveries-extra-touches-add-riches.html | DISCOVERIES; EXTRA TOUCHES ADD RICHES | False | By Carol Lawson | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/erly-industries-reports-earnings-for-qtr-to-dec-31.html | ERLY INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/rocket-engineers-tell-of-pressure-for-a-launching.html | ROCKET ENGINEERS TELL OF PRESSURE FOR A LAUNCHING | False | By Philip M. Boffey, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/baby-food-maker-and-maryland-accept-joint-inquiry-on-glass-bits.html | BABY-FOOD MAKER AND MARYLAND ACCEPT JOINT INQUIRY ON GLASS BITS | False | By James Barron, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/haitian-junta-split-on-exile-of-duvalier-aide.html | HAITIAN JUNTA SPLIT ON EXILE OF DUVALIER AIDE | False | By Marlise Simons, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/c-correction-859586.html | CORRECTION | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/president-s-address-to-be-broadcast-live.html | President's Address To Be Broadcast Live | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/cts-corp-reports-earnings-for-qtr-to-dec-31.html | CTS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/real-estate-suburban-offices-for-cbs-unit.html | Real Estate; Suburban Offices for CBS Unit | False | By Shawn G. Kennedy | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/finance-new-issues-890858.html | FINANCE/NEW ISSUES; | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/the-pop-life-new-reissues-trace-rock-to-its-origins.html | THE POP LIFE; NEW REISSUES TRACE ROCK TO ITS ORIGINS | False | By Robert Palmer | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/sports-people-hammaker-s-ordeal.html | SPORTS PEOPLE; Hammaker's Ordeal | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/failure-at-eastern-lack-of-trust-seen.html | FAILURE AT EASTERN: LACK OF TRUST SEEN | False | By William Serrin | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/supplies-are-a-hot-item-at-this-office.html | SUPPLIES ARE A HOT ITEM AT THIS OFFICE | False | | 1986-03-05 | TX 1-767700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/scouting-a-helping-hand.html | SCOUTING; A Helping Hand | False | By Thomas Rogers | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/gorbachev-s-speech-tour-de-force-of-stamina.html | GORBACHEV'S SPEECH: TOUR DE FORCE OF STAMINA | False | By Philip Taubman, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/quaker-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | QUAKER CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/l-seat-belt-laws-violate-your-civil-rights-671386.html | Seat-Belt Laws Violate Your Civil Rights | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/masterly-hand-of-galanos.html | MASTERLY HAND OF GALANOS | False | By Bernadine Morris | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/preferred-health-care-reports-earnings-for-year-to-dec-31.html | PREFERRED HEALTH CARE reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/borman-plans-to-stay-for-now.html | BORMAN PLANS TO STAY FOR NOW | False | By Jon Nordheimer, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/mayor-culpa.html | Mayor Culpa | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/chad-leader-assails-libya.html | CHAD LEADER ASSAILS LIBYA | False | By Edward A. Gargan, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/yankelovich-quits-for-new-venture.html | Yankelovich Quits For New Venture | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/perpetual-american-bank-fsb-reports-earnings-for-qtr-to-dec-31.html | PERPETUAL AMERICAN BANK FSB reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/fall-marcos-new-chief-takes-over-sworn-new-president-has-quiet-lunch.html | THE FALL OF MARCOS: THE NEW CHIEF TAKES OVER; SWORN IN, NEW PRESIDENT HAS A QUIET LUNCH | False | By Alice Villadolid, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/opinion/topics-listening-to-voters-and-jurors-undue-process.html | Topics; Listening to Voters, and Jurors Undue Process | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/essex-chemical-corp-reports-earnings-for-year-to-dec-31.html | ESSEX CHEMICAL CORP reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/it-takes-a-cool-head-to-draw-draft-beer.html | IT TAKES A COOL HEAD TO DRAW DRAFT BEER | False | By Eric Asimov | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/hope-seen-for-reviving-weak-filipino-economy.html | HOPE SEEN FOR REVIVING WEAK FILIPINO ECONOMY | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/fox-photo-reports-earnings-for-qtr-to-jan-25.html | FOX PHOTO reports earnings for Qtr to Jan 25 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/revue-pays-homage-to-60-s.html | Revue Pays Homage to 60's | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/data-switch-corp-reports-earnings-for-qtr-to-dec-31.html | DATA SWITCH CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/briefs-710086.html | BRIEFS | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/toshiya-eto-violin.html | Toshiya Eto, Violin | False | | 1986-03-05 | TX 1-767700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/bronx-teachers-complain-of-campaign-pressures.html | BRONX TEACHERS COMPLAIN OF CAMPAIGN PRESSURES | False | By Larry Rohter | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/rangers-6-game-streak-ends.html | RANGERS 6-GAME STREAK ENDS | False | By Craig Wolff, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/high-court-backs-use-of-zoning-to-regulate-showing-of-sex-films.html | HIGH COURT BACKS USE OF ZONING TO REGULATE SHOWING OF SEX FILMS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/about-new-york-for-potential-mba-s-lessons-in-relaxation.html | ABOUT NEW YORK; FOR POTENTIAL M.B.A.'S, LESSONS IN RELAXATION | False | By William E. Geist | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-dec-28.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to Dec 28 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/from-a-symbol-to-a-leader-the-rise-of-corazon-aquino.html | FROM A SYMBOL TO A LEADER: THE RISE OF CORAZON AQUINO | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/sports/sports-of-the-times-richardson-the-bottom-line.html | SPORTS OF THE TIMES; Richardson: The Bottom Line | False | By George Vecsey | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/personal-health-641486.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/medex-inc-reports-earnings-for-qtr-to-dec-31.html | MEDEX INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/kysor-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/fireman-s-fund-sale.html | Fireman's Fund Sale | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/vyquest-inc-reports-earnings-for-year-to-nov-30.html | VYQUEST INC reports earnings for Year to Nov 30 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/san-antonio-sets-refunding.html | San Antonio Sets Refunding | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/us/meese-says-he-would-shun-supreme-court-post.html | MEESE SAYS HE WOULD SHUN SUPREME COURT POST | False | By Philip Shenon, Special To the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/nyregion/c-correction-892386.html | CORRECTION | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/advertising-magazine-ad-rise.html | ADVERTISING; Magazine Ad Rise | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/dow-declines-5.62-on-profit-taking.html | DOW DECLINES 5.62 ON PROFIT TAKING | False | By John Crudele | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/grand-union-co-reports-earnings-for-qtr-to-jan-4.html | GRAND UNION CO reports earnings for Qtr to Jan 4 | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/arts/dance-meares-island-4-part-work-by-goshen.html | DANCE: 'MEARES ISLAND,' 4-PART WORK BY GOSHEN | False | By Jennifer Dunning | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/business/finance-new-issues-great-western-s-cmo-financing.html | FINANCE/NEW ISSUES; Great Western's C.M.O. Financing | False | | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/world/excerpts-from-gorbachev-s-speech-to-the-party.html | EXCERPTS FROM GORBACHEV'S SPEECH TO THE PARTY | False | Special to the New York Times | 1986-03-05 | TX 1-767700 |
| 1986-02-26 | 1986-02-26 | https://www.nytimes.com/1986/02/26/garden/vines-withstood-flood.html | VINES WITHSTOOD FLOOD | False | AP | 1986-03-05 | TX 1-767700 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/toxic-sewage-problem-cited.html | Toxic Sewage Problem Cited | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/topics-numbers-right-and-wrong-411.html | Topics; Numbers, Right and Wrong 411 | False | | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/dsc-communications-reports-earnings-for-qtr-to-dec-31.html | DSC COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/american-air-sets-spring-discounts.html | AMERICAN AIR SETS SPRING DISCOUNTS | False | By Jonathan P. Hicks | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/british-trade-surplus.html | British Trade Surplus | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/of-aides-and-ink.html | Of Aides and Ink | False | By Susan F. Rasky, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/northeast-utilities-reports-earnings-for-yr-to-dec-31.html | NORTHEAST UTILITIES reports earnings for Yr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/bsn-corp-reports-earnings-for-qtr-to-dec-31.html | BSN CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/8-to-repay-7.8-million-in-sec-insider-case.html | 8 TO REPAY $7.8 MILLION IN S.E.C. INSIDER CASE | False | By James Sterngold | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/moscom-corp-reports-earnings-for-qtr-to-dec-31.html | MOSCOM CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/edgar-bronfman-jr-in-line-at-seagram.html | EDGAR BRONFMAN JR. IN LINE AT SEAGRAM | False | By Kenneth N Gilpin and Eric Schmitt | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/property-investors-of-colorado-reports-earnings-for-yr-to-dec-31.html | PROPERTY INVESTORS OF COLORADO reports earnings for Yr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/us-coal-leasing-to-resume.html | U.S. COAL LEASING TO RESUME | False | By Philip Shabecoff, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/briefing-all-hail-saudi-arabia.html | BRIEFING; All Hail Saudi Arabia | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/oneida-ltd-reports-earnings-for-qtr-to-jan-25.html | ONEIDA LTD reports earnings for Qtr to Jan 25 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/un-aide-seeks-to-end-impasse-in-afghan-talks.html | U.N. AIDE SEEKS TO END IMPASSE IN AFGHAN TALKS | False | By Elaine Sciolino, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/rymer-company-reports-earnings-for-qtr-to-jan-25.html | RYMER COMPANY reports earnings for Qtr to Jan 25 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/bohemia-inc-reports-earnings-for-qtr-to-jan-31.html | BOHEMIA INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/buying-a-washing-machine-start-by-being-young.html | BUYING A WASHING MACHINE: START BY BEING YOUNG | False | By Michael T. Kaufman, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/scouting-a-hitters-park.html | SCOUTING; A Hitters' Park | False | By Thomas Rogers | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/converse-inc-reports-earnings-for-qtr-to-dec-31.html | CONVERSE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/litton-industries-inc-reports-earnings-for-qtr-to-jan-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/st-john-s-downs-syracuse-in-big-east-showdown.html | ST. JOHN'S DOWNS SYRACUSE IN BIG EAST SHOWDOWN | False | By William C. Rhoden | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/merrill-unit-is-realigned.html | Merrill Unit Is Realigned | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/key-rates-016586.html | Key Rates | False | | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-the-left-will-not-let-up-rebels-to-fight-on-a-communist-says.html | MANILA AFTER MARCOS; THE LEFT WILL NOT LET UP; REBELS TO FIGHT ON, A COMMUNIST SAYS | False | By Fox Butterfield, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/scouting-winning-habit.html | SCOUTING; Winning Habit | False | By Thomas Rogers | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/release-of-a-gene-altered-agent-violated-policy-epa-charges.html | RELEASE OF A GENE-ALTERED AGENT VIOLATED POLICY, E.P.A. CHARGES | False | By Keith Schneider, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/hooper-holmes-inc-reports-earnings-for-qtr-to-dec-31.html | HOOPER HOLMES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/obituaries/dorothy-n-marshall.html | DOROTHY N. MARSHALL | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/finance-new-issues-166586.html | FINANCE/NEW ISSUES; | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/home-beat-making-most-of-10-by-10-feet.html | HOME BEAT; MAKING MOST OF 10 BY 10 FEET | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/circle-k-corp-reports-earnings-for-qtr-to-jan-31.html | CIRCLE K CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/opera-stone-guest.html | OPERA: 'STONE GUEST' | False | By Donal Henahan | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/democrats-say-arms-plan-would-require-a-tax-rise.html | DEMOCRATS SAY ARMS PLAN WOULD REQUIRE A TAX RISE | False | Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/sports-people-violations-at-lsu.html | SPORTS PEOPLE; Violations at L.S.U. | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/liz-claiborne-inc-reports-earnings-for-qtr-to-dec-31.html | LIZ CLAIBORNE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/subway-survey-finds-some-85-goals-missed-and-others-met.html | SUBWAY SURVEY FINDS SOME '85 GOALS MISSED AND OTHERS MET | False | By James Brooke | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/concert-chick-corea-at-town-hall.html | CONCERT: CHICK COREA AT TOWN HALL | False | By Tim Page | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/bankamerica-corp-to-study-weill-bid.html | BankAmerica Corp. To Study Weill Bid | False | By Robert J. Cole | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/church-dwight-co-inc-reports-earnings-for-qtr-to-dec-31.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/books-mehta-cont-d.html | Books: Mehta, Cont'd | False | By Herbert Mitgang | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/at-jersey-trial-murder-suspect-admits-affairs.html | AT JERSEY TRIAL, MURDER SUSPECT ADMITS AFFAIRS | False | By Donald Janson, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/rare-cattle-genes-a-success-story.html | RARE CATTLE GENES: A SUCCESS STORY | False | By Keith Schneider, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/briefing-eat-eat-eat.html | BRIEFING; Eat, Eat, Eat | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/shuttle-officials-deny-pressuring-rocket-engineers.html | SHUTTLE OFFICIALS DENY PRESSURING ROCKET ENGINEERS | False | By Philip M. Boffey | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/communications-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/briefing-what-a-gas-station.html | BRIEFING; What a Gas . . . Station | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/obituaries/murray-hirsch.html | MURRAY HIRSCH | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/ymca-class-log-home-building.html | Y.M.C.A. CLASS: LOG HOME BUILDING | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-problems-already-popping-up-ex-marcos-cabinet-official-hopes.html | MANILA AFTER MARCOS: PROBLEMS ALREADY POPPING UP; EX-MARCOS CABINET OFFICIAL HOPES TO LEAD OPPOSITION | False | By Leslie H. Gelb, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/smart-shopping-discovering-bargains-in-decorator-fabrics.html | SMART SHOPPING; DISCOVERING BARGAINS IN DECORATOR FABRICS | False | By Ruth J. Katz | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/news-summary-thursday-february-27-1986.html | NEWS SUMMARY: THURSDAY, FEBRUARY 27, 1986 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/smart-shopping-gardening-small-but-sturdy-under-5.html | SMART SHOPPING: GARDENING; SMALL BUT STURDY: UNDER $5 | False | By Linda Yang | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/consumer-rates-yields-off-on-cd-s-and-funds.html | CONSUMER RATES; Yields Off On C.D.'s And Funds | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/capitalism-still-bogy-in-moscow.html | CAPITALISM STILL BOGY IN MOSCOW | False | By Philip Taubman, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/robert-penn-warren-named-nation-s-first-poet-laureate.html | ROBERT PENN WARREN NAMED NATION'S FIRST POET LAUREATE | False | By R. W. Apple Jr., Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-dec-31.html | NOBEL INSURANCE LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/c-correction-159986.html | CORRECTION | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/books/books-of-the-times-993286.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/rent-a-center-inc-reports-earnings-for-qtr-to-jan-31.html | RENT-A-CENTER INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/military-sees-problem-in-grounding-of-the-shuttle.html | MILITARY SEES PROBLEM IN GROUNDING OF THE SHUTTLE | False | By Charles Mohr, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/el-chico-corp-reports-earnings-for-qtr-to-feb-7.html | EL CHICO CORP reports earnings for Qtr to Feb 7 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/ketchum-co-reports-earnings-for-qtr-to-dec-31.html | KETCHUM & CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/acme-united-corp-reports-earnings-for-qtr-to-dec-31.html | ACME UNITED CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/l-more-lottery-repeaters-are-on-the-way-959586.html | More Lottery Repeaters Are on the Way | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/executives.html | EXECUTIVES | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/business-digest-thursday-february-27-1986.html | BUSINESS DIGEST: THURSDAY, FEBRUARY 27, 1986 | False | | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-jan-26.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to Jan 26 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/republic-health-corporation-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC HEALTH CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-the-left-will-not-let-up-aquino-s-cabinet-opposition-blend.html | MANILA AFTER MARCOS: THE LEFT WILL NOT LET UP; AQUINO'S CABINET: OPPOSITION BLEND | False | By Francis X. Clines, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/technology-standardizing-automation.html | Technology; Standardizing Automation | False | By Barnaby J. Feder | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/gov-janklow-of-south-dakota-announces-senate-challenge.html | Gov. Janklow of South Dakota Announces Senate Challenge | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/obituaries/guy-f-harrison-dies-symphony-conductor.html | Guy F. Harrison Dies; Symphony Conductor | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/president-urges-public-to-back-arms-increases.html | PRESIDENT URGES PUBLIC TO BACK ARMS INCREASES | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/excerpts-from-reagan-talk-on-arms-budget-and-democratic-response.html | EXCERPTS FROM REAGAN TALK ON ARMS BUDGET, AND DEMOCRATIC RESPONSE | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/dance-choreographers-club.html | DANCE: CHOREOGRAPHERS CLUB | False | By Jennifer Dunning | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/dow-up-4.24-edges-toward-1700.html | Dow, Up 4.24, Edges Toward 1,700 | False | By John Crudele | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/bottle-tampering-in-tylenol-found.html | BOTTLE TAMPERING IN TYLENOL FOUND | False | By Michael Norman | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/around-the-world-italian-airman-held-in-spying-on-nato.html | AROUND THE WORLD; Italian Airman Held In Spying on NATO | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/scientific-communications-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/runoff-set-for-two-leaders-in-san-diego-election.html | RUNOFF SET FOR TWO LEADERS IN SAN DIEGO ELECTION | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/a-split-decision-on-borman.html | A SPLIT DECISION ON BORMAN | False | By Agis Salpukas | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/l-reaching-out-200986.html | Reaching Out | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/around-the-nation-sit-in-at-smith-college-goes-on-for-second-day.html | AROUND THE NATION; Sit-In at Smith College Goes On for Second Day | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/sports-people-feeling-of-remorse.html | SPORTS PEOPLE; Feeling of Remorse | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/passport-travel-inc-reports-earnings-for-qtr-to-dec-31.html | PASSPORT TRAVEL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/nets-can-make-a-move.html | Nets Can Make a Move | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/matsushita-electric-industrial-co-ltd-japan-n-reports-earnings-for-qtr-to-nov-20.html | MATSUSHITA ELECTRIC INDUSTRIAL CO LTD (JAPAN) (N) reports earnings for Qtr to Nov 20 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/taddei-returns-to-falstaff.html | Taddei Returns to 'Falstaff' | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/indian-protest-disrupts-commerce-and-travel.html | Indian Protest Disrupts Commerce and Travel | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/wheeling-loan.html | Wheeling Loan | False | AP | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/unionist-says-eastern-acted-to-shield-borman.html | UNIONIST SAYS EASTERN ACTED TO SHIELD BORMAN | False | By William Serrin | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/winfield-s-camp-absence-explained.html | Winfield's Camp Absence Explained | False | By Murray Chass, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/advanced-computer-techniques-inc-reports-earnings-for-year-to-dec-31.html | ADVANCED COMPUTER TECHNIQUES INC reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/double-millionaire-odds-put-at-only-5.2-million-to-1.html | DOUBLE-MILLIONAIRE ODDS PUT AT ONLY 5.2 MILLION TO 1 | False | By Jonathan Friendly | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/wayne-gossard-corp-reports-earnings-for-qtr-to-dec-31.html | WAYNE-GOSSARD CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/farley-industries-hires-economist-lobbyist.html | FARLEY INDUSTRIES HIRES ECONOMIST-LOBBYIST | False | By Kenneth N Gilpin and Eric Schmitt | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/peres-says-he-ll-foster-palestinian-self-rule.html | PERES SAYS HE'LL FOSTER PALESTINIAN SELF-RULE | False | By Judith Miller, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/quotation-of-the-day-159486.html | Quotation of the Day | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/three-more-high-city-officials-resign-as-shake-up-continues.html | THREE MORE HIGH CITY OFFICIALS RESIGN AS SHAKE-UP CONTINUES | False | By Joyce Purnick | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/reagan-budget-said-to-miss-ceiling.html | REAGAN BUDGET SAID TO MISS CEILING | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/new-york-day-by-day-four-figure-question.html | NEW YORK DAY BY DAY; Four-Figure Question | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/pacific-telesis-deal-approved-by-judge.html | Pacific Telesis Deal Approved by Judge | False | Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/gorbachev-on-the-soviet-economy-a-flock-of-innovative-ideas.html | GORBACHEV ON THE SOVIET ECONOMY: A FLOCK OF INNOVATIVE IDEAS | False | By Serge Schmemann, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/fbi-investigation-into-cyanide-death-of-man-in-nashville.html | F.B.I. INVESTIGATION INTO CYANIDE DEATH OF MAN IN NASHVILLE | False | By William E. Schmidt, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/shuttle-inquiry-nasa-officials-come-under-fire-key-sections-testimony-inquiry.html | THE SHUTTLE INQUIRY: NASA OFFICIALS COME UNDER FIRE; KEY SECTIONS OF TESTIMONY AT INQUIRY ON CHALLENGER DISASTER | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/vulcan-industrial-packagng-ltd-reports-earnings-for-year-to-dec-31.html | VULCAN INDUSTRIAL PACKAGNG LTD reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/article-090686-no-title.html | Article 090686 -- No Title | False | Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/new-york-day-by-day-a-fresco-statuary.html | NEW YORK DAY BY DAY; A Fresco Statuary | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/smart-shopping-a-few-tips-and-caveats.html | SMART SHOPPING; A FEW TIPS AND CAVEATS | False | By Ruth J. Katz | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/around-the-world-19000-miners-stay-home-in-south-africa-strike.html | AROUND THE WORLD; 19,000 Miners Stay Home In South Africa Strike | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/ceco-industries-reports-earnings-for-qtr-to-dec-31.html | CECO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/sports-people-new-pact-for-tudor.html | SPORTS PEOPLE; New Pact for Tudor | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/reagan-welcomes-change-in-manila.html | REAGAN WELCOMES CHANGE IN MANILA | False | By Bernard Weinraub, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/whittaker-s-is-selling-hmo-s-to-travelers.html | WHITTAKER'S IS SELLING H.M.O.'s TO TRAVELERS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-problems-already-popping-up-33-political-prisoners-may-be.html | MANILA AFTER MARCOS: PROBLEMS ALREADY POPPING UP; 33 POLITICAL PRISONERS MAY BE FREED | False | By Barbara Crossette, Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/seaman-furniture-reports-earnings-for-qtr-to-jan-31.html | SEAMAN FURNITURE reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/deere-optimism.html | Deere Optimism | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/finance-new-issues-sebring-fla-utility-is-raising-119-million.html | FINANCE/NEW ISSUES; Sebring, Fla., Utility Is Raising $119 Million | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/up-right-inc-reports-earnings-for-qtr-to-dec-31.html | UP-RIGHT INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/critic-s-notebook-pitfalls-and-rewards-of-reading-the-score.html | CRITIC'S NOTEBOOK; PITFALLS AND REWARDS OF READING THE SCORE | False | By Will Crutchfield | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/obituaries/howard-da-silva-memorial.html | Howard da Silva Memorial | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/litton-net-off-36.7.html | Litton Net Off 36.7% | False | Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/msr-exploration-ltd-reports-earnings-for-qtr-to-dec-31.html | MSR EXPLORATION LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/canada-acts-to-slash-its-budget-deficit.html | CANADA ACTS TO SLASH ITS BUDGET DEFICIT | False | By Douglas Martin, Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/finance-new-issues-utility-financing-in-san-antonio.html | FINANCE/NEW ISSUES; Utility Financing In San Antonio | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/kevex-corp-reports-earnings-for-qtr-to-jan-31.html | KEVEX CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/advertising-conde-nast-tackles-business.html | ADVERTISING; Conde Nast Tackles Business | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/briefs-003586.html | BRIEFS | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/quotron-deal-with-at-t.html | Quotron Deal With A.T.& T. | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/l-baltimore-s-markets-201086.html | Baltimore's Markets | False | | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/sports-of-the-times-the-new-wonder-five.html | SPORTS OF THE TIMES; The New 'Wonder Five' | False | By Dave Anderson | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/national-fsi-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL FSI INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/foreign-affairs-gorbachev-s-new-old-direction.html | FOREIGN AFFAIRS; Gorbachev's New Old Direction | False | By Flora Lewis | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/dranetz-technologies-reports-earnings-for-qtr-to-dec-31.html | DRANETZ TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/michigan-general-corp-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/volcker-says-falling-dollar-affects-fed-policy.html | VOLCKER SAYS FALLING DOLLAR AFFECTS FED POLICY | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/text-of-aquino-s-statement-all-the-world-wondered.html | TEXT OF AQUINO'S STATEMENT: 'ALL THE WORLD WONDERED' | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/syracuse-supply-co-reports-earnings-for-qtr-to-dec-31.html | SYRACUSE SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/movies/american-film-bazaar-goes-upscale.html | AMERICAN FILM BAZAAR GOES UPSCALE | False | By Aljean Harmetz, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/co-op-city-aide-charged-by-us-with-extortion.html | CO-OP CITY AIDE CHARGED BY U.S. WITH EXTORTION | False | By Arnold H. Lubasch | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/information-solutions-inc-reports-earnings-for-qtr-to-jan-31.html | INFORMATION SOLUTIONS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/expeditors-international-of-washington-reports-earnings-for-qtr-to-dec-31.html | EXPEDITORS INTERNATIONAL OF WASHINGTON reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-problems-already-popping-up-once-forbidden-malacanang-palace.html | MANILA AFTER MARCOS: PROBLEMS ALREADY POPPING UP; ONCE FORBIDDEN MALACANANG PALACE LURES PEOPLE OF MANILA TO ITS GROUNDS | False | By Clyde Haberman, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/obituaries/dr-walter-l-darden.html | DR. WALTER L. DARDEN | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/prab-robots-reports-earnings-for-qtr-to-dec-31.html | PRAB ROBOTS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/briefs-123586.html | BRIEFS | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/princeton-theologian-wins-templeton-prize-of-250000.html | PRINCETON THEOLOGIAN WINS TEMPLETON PRIZE OF $250,000 | False | By Joseph Berger | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/market-place-stock-reaction-to-ira-flow.html | Market Place; Stock Reaction To I.R.A. Flow | False | By Gary Klott | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/currency-shift-reports-surge.html | Currency-Shift Reports Surge | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/she-whose-constituents-are-61-million-children.html | She Whose Constituents Are 61 Million Children | False | By Lena Williams, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/smucker-j-m-co-reports-earnings-for-qtr-to-jan-31.html | SMUCKER, J M CO reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/basic-medical-reports-earnings-for-qtr-to-dec-31.html | BASIC MEDICAL reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/elagu-vaba-eesti-indeed.html | Elagu Vaba Eesti, Indeed | False | Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/binks-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | BINKS MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/the-subway-s-first-track-record.html | The Subway's First Track Record | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/aequitron-medical-reports-earnings-for-qtr-to-jan-31.html | AEQUITRON MEDICAL reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/strike-threatened-at-eastern.html | STRIKE THREATENED AT EASTERN | False | By Richard W. Stevenson | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/myserson-is-awaiting-ruling-on-el-museo-before-giving-funds.html | MYSERSON IS AWAITING RULING ON EL MUSEO BEFORE GIVING FUNDS | False | By Carlyle C. Douglas | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/anger-risesafter-workers-cut-down-park-s-old-wisteria.html | ANGER RISESAFTER WORKERS CUT DOWN PARK'S OLD WISTERIA | False | By Eleanor Blau | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/lap-top-award-buoys-zenith.html | LAP-TOP AWARD BUOYS ZENITH | False | Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/court-delays-execution.html | Court Delays Execution | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/a-collection-contract-is-permitted-to-expire.html | A Collection Contract Is Permitted to Expire | False | By United Press International | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/the-g-in-gop-is-for-glitch.html | The 'G' in G.O.P. Is for 'Glitch' | False | By Paul Newman | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/aloha-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | ALOHA AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/lebanon-car-bomb-kills-driver-hurts-7-at-palestinian-site.html | LEBANON CAR BOMB KILLS DRIVER, HURTS 7 AT PALESTINIAN SITE | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/helpful-hardware-inexpensive-shelves.html | HELPFUL HARDWARE; INEXPENSIVE SHELVES | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/stevens-j-p-co-reports-earnings-for-qtr-to-feb-1.html | STEVENS, J P & CO reports earnings for Qtr to Feb 1 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/giuliani-given-honor-by-jay-college-paper.html | Giuliani Given Honor By Jay College Paper | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/volunteers-comfort-lonely-aids-children.html | VOLUNTEERS COMFORT LONELY AIDS CHILDREN | False | By Sara Rimer | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/76-case-involving-manes-investigation.html | '76 CASE INVOLVING MANES INVESTIGATION | False | By Martin Gottlieb | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/worthen-bank-deficit-widens.html | Worthen Bank Deficit Widens | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/fda-expands-recall-to-4-more-brie-brands.html | F.D.A. Expands Recall To 4 More Brie Brands | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/reporter-s-notebook-2-bombing-defendants-wed.html | REPORTER'S NOTEBOOK: 2 BOMBING DEFENDANTS WED | False | By Leonard Buder | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/q-a-906986.html | Q&A | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/kewaunee-scientific-equipment-co-reports-earnings-for-qtr-to-jan-31.html | KEWAUNEE SCIENTIFIC EQUIPMENT CO reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/briefing-money-money-money.html | BRIEFING; Money, Money, Money | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/syntex-corp-reports-earnings-for-qtr-to-jan-31.html | SYNTEX CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/varlen-corp-reports-earnings-for-qtr-to-jan-31.html | VARLEN CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/jersey-bus-commuters-delays-rise.html | JERSEY BUS COMMUTERS' DELAYS RISE | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/goody-products-inc-reports-earnings-for-year-to-dec-31.html | GOODY PRODUCTS INC reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/shift-to-london-marks-salomon-s-global-reach.html | SHIFT TO LONDON MARKS SALOMON'S GLOBAL REACH | False | By Kenneth N Gilpin and Eric Schmitt | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/kodak-alters-research-setup.html | Kodak Alters Research Setup | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/china-contract-for-ge-group.html | China Contract For G.E. Group | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/esterline-corporation-reports-earnings-for-qtr-to-jan-31.html | ESTERLINE CORPORATION reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-vatican-view-church-activism-raises-question-of-pope-s-stand.html | MANILA AFTER MARCOS: VATICAN VIEW; CHURCH ACTIVISM RAISES QUESTION OF POPE'S STAND | False | By E.j. Dionne Jr., Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/obituaries/russell-h-morgan-75-dead-pioneer-in-field-of-radiology.html | RUSSELL H. MORGAN, 75, DEAD; PIONEER IN FIELD OF RADIOLOGY | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/scouting-heavenly-game.html | SCOUTING; Heavenly Game | False | By Thomas Rogers | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/dynascan-corp-reports-earnings-for-qtr-to-dec-31.html | DYNASCAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/hers.html | HERS | False | By Anna Quindlen | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/segovia-and-23-artists-honored-in-library-gala.html | SEGOVIA AND 23 ARTISTS HONORED IN LIBRARY GALA | False | By Dena Kleiman | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/famous-restaurants-reports-earnings-for-qtr-to-dec-31.html | FAMOUS RESTAURANTS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/justices-uphold-lawyer-s-threat-to-a-client-who-planned-to-lie.html | JUSTICES UPHOLD LAWYER'S THREAT TO A CLIENT WHO PLANNED TO LIE | False | By Stuart Taylor Jr., Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/a-computer-maker-stumbles.html | A COMPUTER MAKER STUMBLES | False | By Andrew Pollack, Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/4-convicted-by-us-jury-in-boston-rackets-trial.html | 4 CONVICTED BY U.S. JURY IN BOSTON RACKETS TRIAL | False | By Matthew L. Wald, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-dec-31.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/cruise-missile-debris-sought.html | CRUISE MISSILE DEBRIS SOUGHT | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/televideo-systems-inc-reports-earnings-for-qtr-to-jan-31.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/marcos-is-no-stranger-to-hawaiians.html | MARCOS IS NO STRANGER TO HAWAIIANS | False | By Charles H. Turner, Special To the New York Times | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/15-1-shot-wins-in-florida.html | 15-1 Shot Wins in Florida | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/michaels-stores-reports-earnings-for-year-to-dec-29.html | MICHAELS STORES reports earnings for Year to Dec 29 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/new-fears-of-fighting-stirring-in-sri-lanka.html | NEW FEARS OF FIGHTING STIRRING IN SRI LANKA | False | By Steven R. Weisman, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/zentec-corp-reports-earnings-for-qtr-to-dec-31.html | ZENTEC CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/stanhome-inc-reports-earnings-for-qtr-to-dec-31.html | STANHOME INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/around-the-world-iran-says-its-troops-killed-1500-iraqis.html | AROUND THE WORLD; Iran Says Its Troops Killed 1,500 Iraqis | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/l-why-cbs-scrambled-network-feed-to-affiliates-958986.html | Why CBS Scrambled Network Feed to Affiliates | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/mets-get-corcoran-a-versatile-player.html | Mets Get Corcoran, a Versatile Player | False | By Joseph Durso, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/western-union-corporation-reports-earnings-for-qtr-to-dec-31.html | WESTERN UNION CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/pen-grants-membership-to-koch.html | PEN GRANTS MEMBERSHIP TO KOCH | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/the-city-restored-housing-for-450-families.html | THE CITY; Restored Housing For 450 Families | False | By United Press International | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/smart-shopping-high-style-low-prices.html | SMART SHOPPING; HIGH STYLE, LOW PRICES | False | By Suzanne Slesin | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/c-correction-141786.html | CORRECTION | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/kellogg-co-reports-earnings-for-qtr-to-dec-31.html | KELLOGG CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/cencor-inc-reports-earnings-for-qtr-to-dec-31.html | CENCOR INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/manila-after-marcos-hunting-nest-egg-opponents-say-they-will-try-strip-marcos.html | MANILA AFTER MARCOS: HUNTING THE NEST EGG; OPPONENTS SAY THEY WILL TRY TO STRIP MARCOS OF MILLIONS IN ASSETS IN U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/scouting-he-seldom-hits-texas-leaguers.html | SCOUTING; He Seldom Hits Texas Leaguers | False | By Thomas Rogers | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/books/publishing-complaints-delay-von-bulow-book.html | PUBLISHING: COMPLAINTS DELAY VON BULOW BOOK | False | By Edwin McDowell | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/friendship-at-new-heights.html | FRIENDSHIP AT NEW HEIGHTS | False | By Gerald Eskenazi | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/langly-corp-reports-earnings-for-qtr-to-jan-31.html | LANGLY CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/bridge-boulenger-was-a-mainstay-of-many-fine-french-teams.html | Bridge: Boulenger Was a Mainstay Of Many Fine French Teams | False | By Alan Truscott | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/meyers-parking-system-reports-earnings-for-qtr-to-dec-31.html | MEYERS PARKING SYSTEM reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/anderson-says-he-has-votds-to-pass-tram-bill.html | ANDERSON SAYS HE HAS VOTDS TO PASS TRAM BILL | False | By Isabel Wilkerson, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/sports-people-soccer-stars-in-benefit.html | SPORTS PEOPLE; Soccer Stars in Benefit | False | | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-jan-31.html | OIL-DRI CORP OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/hawaii-greets-the-marcoses-with-flowers-and-sun.html | HAWAII GREETS THE MARCOSES WITH FLOWERS AND SUN | False | By Robert Lindsey, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/curfew-resumed-as-new-disturbances-erupt-in-haiti.html | CURFEW RESUMED AS NEW DISTURBANCES ERUPT IN HAITI | False | By Marlise Simons, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/advertising-a-biederman-toast.html | ADVERTISING; A Biederman Toast | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/traveling-anchormen-everywhere-but-manila.html | TRAVELING ANCHORMEN EVERYWHERE BUT MANILA | False | By Peter J. Boyer | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/at-t-electronic-mail.html | A.T.&T. Electronic Mail | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/sunworld-international-airways-reports-earnings-for-qtr-to-dec-31.html | SUNWORLD INTERNATIONAL AIRWAYS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/golfers-are-critical-of-stadium-courses.html | GOLFERS ARE CRITICAL OF STADIUM COURSES | False | By Gordon S. White Jr., Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/pop-songs-by-crawford-at-gregory-s.html | POP: SONGS BY CRAWFORD AT GREGORY'S | False | By John S. Wilson | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/topics-numbers-right-and-wrong-the-reagn-effect.html | Topics; Numbers, Right and Wrong The Reagan Effect | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/l-let-s-go-back-to-the-days-of-the-police-department-hack-bureau-156686.html | Let's Go Back to the Days of the Police Department Hack Bureau | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/smart-shopping-thrill-of-the-chase-sweetens-the-find.html | SMART SHOPPING; THRILL OF THE CHASE SWEETENS THE FIND | False | By Betsy Wade | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/l-against-normalizing-us-relations-with-vietnam-957986.html | Against Normalizing U.S. Relations With Vietnam | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/piston-streak-reaches-nine.html | Piston Streak Reaches Nine | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/college-basketball-dawkins-betters-record-as-duke-downs-clemson-by-77-69.html | COLLEGE BASKETBALL; DAWKINS BETTERS RECORD AS DUKE DOWNS CLEMSON BY 77-69 | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/collins-foods-international-corp-reports-earnings-for-qtr-to-jan-31.html | COLLINS FOODS INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/obituaries/robert-b-brode-a-physicist-helped-develop-atom-bomb.html | Robert B. Brode, a Physicist; Helped Develop Atom Bomb | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/worthen-banking-corp-reports-earnings-for-qtr-to-dec-31.html | WORTHEN BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/downhill-from-the-summit.html | Downhill From the Summit | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/l-building-a-dream-981886.html | Building a Dream | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/oft-equities-reports-earnings-for-year-to-nov-30.html | OFT EQUITIES reports earnings for Year to Nov 30 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/brown-forman-inc-reports-earnings-for-qtr-to-jan-31.html | BROWN-FORMAN INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/players-bright-light-from-the-west.html | PLAYERS; BRIGHT LIGHT FROM THE WEST | False | By Malcolm Moran | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/aquino-s-days-at-academy-are-recalled-in-pennsylvania.html | Aquino's Days at Academy Are Recalled in Pennsylvania | False | AP | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/finance-new-issues-005086.html | FINANCE/NEW ISSUES; | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/reagan-s-request-for-contra-aid-is-meeting-resistance-in-congress.html | REAGAN'S REQUEST FOR CONTRA AID IS MEETING RESISTANCE IN CONGRESS | False | By David K. Shipler, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/c-correction-141686.html | CORRECTION | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/insider-reports.html | Insider Reports | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/gulton-accepts-mark-iv-offer.html | Gulton Accepts Mark IV Offer | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/swank-inc-reports-earnings-for-qtr-to-dec-31.html | SWANK INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/scouting-easy-prediction.html | SCOUTING; Easy Prediction | False | By Thomas Rogers | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/rangaire-corp-reports-earnings-for-qtr-to-jan-31.html | RANGAIRE CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/egyptian-policemen-fight-troops-in-revolt-set-off-near-pyramids.html | EGYPTIAN POLICEMEN FIGHT TROOPS IN REVOLT SET OFF NEAR PYRAMIDS | False | By Margaret L. Rogg, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/smart-shopping-paying-less-for-kitchen-appliances.html | SMART SHOPPING; PAYING LESS FOR KITCHEN APPLIANCES | False | By Elaine Louie | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/shuttle-inquiry-focus-flaws-command-chain-shuttle-decision-chain-command.html | THE SHUTTLE INQUIRY: A FOCUS ON FLAWS IN COMMAND CHAIN; SHUTTLE DECISION: THE CHAIN OF COMMAND | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/washington-national-corp-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/gliedman-s-7-years-in-office-saw-new-housing-preservation-efforts.html | GLIEDMAN'S 7 YEARS IN OFFICE SAW NEW HOUSING PRESERVATION EFFORTS | False | By Suzanne Daley | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/c-correction-160286.html | CORRECTION | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/ohio-art-co-reports-earnings-for-qtr-to-dec-31.html | OHIO ART CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/richardson-now-admits-using-cocaine.html | RICHARDSON NOW ADMITS USING COCAINE | False | By Roy S. Johnson | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/financial-corp.html | Financial Corp. | False | Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/cuomo-readies-legislation-to-stem-official-corruption.html | CUOMO READIES LEGISLATION TO STEM OFFICIAL CORRUPTION | False | By Jeffrey Schmalz, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/datum-inc-reports-earnings-for-qtr-to-dec-31.html | DATUM INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/jury-hears-differing-versions-of-ex-agent-at-2d-spy-trial.html | JURY HEARS DIFFERING VERSIONS OF EX-AGENT AT 2D SPY TRIAL | False | By Marcia Chambers, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/aquino-names-17-to-her-cabinet-marcos-in-hawaii.html | AQUINO NAMES 17 TO HER CABINET; MARCOS IN HAWAII | False | By Seth Mydans, Special To the New York Times | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/western-union-loss-widens.html | Western Union Loss Widens | False | AP | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/supreme-court-roundup-strict-local-rent-control-law-upheld.html | SUPREME COURT ROUNDUP; STRICT LOCAL RENT CONTROL LAW UPHELD | False | Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/finance-new-issues-ge-credit-offers-500-million-notes.html | FINANCE/NEW ISSUES; G.E. Credit Offers $500 Million Notes | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/garden/calendar-of-events-quilting-and-quilts.html | CALENDAR OF EVENTS: QUILTING AND QUILTS | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/us-unblocks-26-milliion-haitian-aid.html | U.S. UNBLOCKS $26 MILLIION HAITIAN AID | False | Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/coastal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | COASTAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/l-in-louisville-s-schools-an-integration-success-958586.html | In Louisville's Schools, An Integration Success | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/new-york-day-by-day-more-than-tea-and-typing.html | NEW YORK DAY BY DAY; More Than Tea and Typing | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/tv-review-the-grammy-telecast.html | TV REVIEW; THE GRAMMY TELECAST | False | By John J. O'Connor | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/bridgman-s-2-goals-lead-devils-rout.html | BRIDGMAN'S 2 GOALS LEAD DEVILS' ROUT | False | By Alex Yannis, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/nasa-official-orders-review-of-900-shuttle-parts.html | NASA OFFICIAL ORDERS REVIEW OF 900 SHUTTLE PARTS | False | By William J. Broad, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-dec-31.html | PAUL HARRIS STORES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/briefing-a-philippine-moment.html | BRIEFING; A Philippine Moment | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/tv-review-koch-talks-about-city.html | TV REVIEW; KOCH TALKS ABOUT CITY | False | By Walter Goodman | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/sports/sports-people-hagler-hearns-ii.html | SPORTS PEOPLE; Hagler-Hearns II? | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/nyregion/the-city-actor-found-dead-in-ymca-room.html | THE CITY; Actor Found Dead In Y.M.C.A. Room | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/commercial-shearing-inc-reports-earnings-for-qtr-to-jan-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/abroad-at-home-why-we-celebrate.html | ABROAD AT HOME; Why We Celebrate | False | By Anthony Lewis | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/l-let-s-go-back-to-the-days-of-the-police-department-hack-bureau-959186.html | LET'S GO BACK TO THE DAYS OF THE POLICE DEPARTMENT HACK BUREAU | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/us-rules-out-a-linkage-of-arms-and-summit-talks.html | U.S. RULES OUT A LINKAGE OF ARMS AND SUMMIT TALKS | False | By Michael R. Gordon, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/credit-markets-bond-rally-is-gaining-momentum.html | CREDIT MARKETS; BOND RALLY IS GAINING MOMENTUM | False | By Michael Quint | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/what-harms-women-in-the-workplace.html | What Harms Women in the Workplace | False | By Rosalind Rosenberg | 1986-03-05 | TX 1-767685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/obituaries/peter-vogel-adviser-to-cuomo-on-aids-and-rights-policies.html | PETER VOGEL, ADVISER TO CUOMO ON AIDS AND RIGHTS POLICIES | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/newport-electric-corp-reports-earnings-for-qtr-to-dec-31.html | NEWPORT ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/hampton-industries-inc-reports-earnings-for-qtr-to-dec-28.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Dec 28 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/shuttle-inquiry-focus-flaws-command-chain-inquiry-challenger-evidence-design.html | THE SHUTTLE INQUIRY: A FOCUS ON FLAWS IN COMMAND CHAIN; INQUIRY ON CHALLENGER: EVIDENCE OF DESIGN FLAWS | False | By David E. Sanger, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/arts/music-barry-tuckwell.html | MUSIC: BARRY TUCKWELL | False | By Allen Hughes | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/union-special-corp-reports-earnings-for-qtr-to-dec-29.html | UNION SPECIAL CORP reports earnings for Qtr to Dec 29 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/obituaries/correction-159186.html | CORRECTION | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/shaer-shoe-corp-reports-earnings-for-qtr-to-jan-31.html | SHAER SHOE CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/air-express-international-corp-reports-earnings-for-qtr-to-dec-31.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-dec-31.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/trilogy-ltd-reports-earnings-for-year-to-dec-29.html | TRILOGY LTD reports earnings for Year to Dec 29 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/world/to-the-mountie-far-north-feels-like-hill-street.html | TO THE MOUNTIE, FAR NORTH FEELS LIKE HILL STREET | False | By Christopher S. Wren, Special To the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/thor-industries-reports-earnings-for-qtr-to-jan-31.html | THOR INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/us/judge-drops-election-case-against-fiedler-and-aides.html | JUDGE DROPS ELECTION CASE AGAINST FIEDLER AND AIDES | False | By Judith Cummings, Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/business/venezuela-in-debt-accord.html | Venezuela in Debt Accord | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/obituaries/lady-fleming-dies-in-athens-foe-of-nazis-and-army-junta.html | LADY FLEMING DIES IN ATHENS; FOE OF NAZIS AND ARMY JUNTA | False | By Paul Anastasi, Special to the New York Times | 1986-03-05 | TX 1-767685 |
| 1986-02-27 | 1986-02-27 | https://www.nytimes.com/1986/02/27/opinion/aids-in-queens-and-kokomo.html | AIDS in Queens and Kokomo | False | | 1986-03-05 | TX 1-767685 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/o-paridiso-a-bazaar-at-the-metropolitan-opera.html | O PARIDISO! A BAZAAR AT THE METROPOLITAN OPERA | False | By Robert E. Tomasson | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/theater/grand-tours-a-guide-to-getting-behind-the-scene.html | GRAND TOURS: A GUIDE TO GETTING BEHIND THE SCENE | False | By Andrew L. Yarrow | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/embassy-row-political-rags-to-political-riches-philippine-style.html | EMBASSY ROW; Political Rags to Political Riches, Philippine-Style | False | By Jeff Gerth, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/federal-realty-investment-trust-reports-earnings-for-year-to-dec-31.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/theater/stage-little-footsteps-new-ted-tally-play.html | STAGE: 'LITTLE FOOTSTEPS,' NEW TED TALLY PLAY | False | By Frank Rich | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/israelis-attack-villages-in-southern-lebanon.html | Israelis Attack Villages In Southern Lebanon | False | Special to the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/deputy-premier-of-malaysia-quits-over-a-policy-dispute.html | Deputy Premier of Malaysia Quits Over a Policy Dispute | False | AP | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/7-charged-in-the-sale-of-fake-dalis.html | 7 CHARGED IN THE SALE OF FAKE DALIS | False | By Douglas C. McGill | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/city-altering-traffic-flow-toward-javits-center.html | CITY ALTERING TRAFFIC FLOW TOWARD JAVITS CENTER | False | By James Brooke | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/farm-town-raises-basketball-talent.html | FARM TOWN RAISES BASKETBALL TALENT | False | By Peter Applebome, Special To The New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/duro-test-corp-reports-earnings-for-qtr-to-jan-31.html | DURO-TEST CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/business-people-president-named-at-chesebrough.html | BUSINESS PEOPLE; President Named At Chesebrough | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/petroleum-development-corp-reports-earnings-for-year-to-dec-31.html | PETROLEUM DEVELOPMENT CORP reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/sports-of-the-times-tamara-bykova-is-back.html | SPORTS OF THE TIMES; TAMARA BYKOVA IS BACK | False | By George Vecsey | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/blair-john-co-reports-earnings-for-qtr-to-dec-31.html | BLAIR, JOHN CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/conservative-christians-again-take-issue-of-religion-in-schools-to-courts.html | CONSERVATIVE CHRISTIANS AGAIN TAKE ISSUE OF RELIGION IN SCHOOLS TO COURTS | False | By Dudley Clendinen, Special To The New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/shuttle-inquiry-decision-was-made-key-testimony-steps-leading-launching.html | THE SHUTTLE INQUIRY: HOW DECISION WAS MADE; KEY TESTIMONY ON STEPS LEADING TO LAUNCHING OF CHALLENGER | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/imperial-chemical-industries-plc-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL CHEMICAL INDUSTRIES PLC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/6-in-poll-say-they-saw-halley-s-comet-on-its-current-visit.html | 6% IN POLL SAY THEY SAW HALLEY'S COMET ON ITS CURRENT VISIT | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-jan-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/17.09-gain-puts-dow-at-1713.99.html | 17.09 GAIN PUTS DOW AT 1,713.99 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/par-technology-reports-earnings-for-qtr-to-dec-31.html | PAR TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/callahan-mining-corp-reports-earnings-for-qtr-to-dec-31.html | CALLAHAN MINING CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/scouting-times-change-but-reds-don-t.html | SCOUTING; Times Change, But Reds Don't | False | By Thomas Rogers | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/continental-data-systems-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/money-laundering-at-city-s-oldest-yeshiva.html | MONEY LAUNDERING AT CITY'S OLDEST YESHIVA | False | By Kirk Johnson | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/required-reading-tv-s-circus-conventions.html | REQUIRED READING; TVs Circus: Conventions | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/theater/jubilee-where-beguine-began.html | 'JUBILEE,' WHERE 'BEGUINE BEGAN | False | By Stephen Holden | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/duplex-products-inc-reports-earnings-for-qtr-to-jan-25.html | DUPLEX PRODUCTS INC reports earnings for Qtr to Jan 25 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/10-injured-in-blast-at-brewers-camp.html | 10 INJURED IN BLAST AT BREWERS CAMP | False | AP | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/macy-r-h-co-inc-reports-earnings-for-qtr-to-feb-1.html | MACY, R H & CO INC reports earnings for Qtr to Feb 1 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/revived-met-pitchers-impress.html | REVIVED MET PITCHERS IMPRESS | False | By Joseph Durso, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/buffets-inc-reports-earnings-for-qtr-to-jan-1.html | BUFFETS INC reports earnings for Qtr to Jan 1 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/art-paestum-looks-at-18th-century-classicism.html | ART: 'PAESTUM' LOOKS AT 18TH-CENTURY CLASSICISM | False | By Vivien Raynor | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/distributed-logic-corp-reports-earnings-for-qtr-to-dec-31.html | DISTRIBUTED LOGIC CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/reporter-s-notebook-in-seoul-critics-toe-a-line.html | REPORTER'S NOTEBOOK: IN SEOUL, CRITICS TOE A LINE | False | By Susan Chira, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/battle-in-court-starts-over-will-of-johnson-heir.html | BATTLE IN COURT STARTS OVER WILL OF JOHNSON HEIR | False | By Frank J. Prial | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/ambulatory-medical-care-reports-earnings-for-qtr-to-dec-31.html | AMBULATORY MEDICAL CARE reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-jan-25.html | PENNEY, J C CO INC reports earnings for Qtr to Jan 25 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/scouting-the-new-lions.html | SCOUTING; The New Lions | False | By Thomas Rogers | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/ibm-sees-pressure-on-earnings.html | I.B.M. SEES PRESSURE ON EARNINGS | False | By Andrew Pollack, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/pilot-of-jet-disarms-woman-with-knife-on-plane-in-miami.html | PILOT OF JET DISARMS WOMAN WITH KNIFE ON PLANE IN MIAMI | False | By Todd S. Purdum | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/genentech-gets-british-patent.html | Genentech Gets British Patent | False | Special to the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/doubt-cast-on-key-ledger-in-bonn-payoff-scandal.html | DOUBT CAST ON KEY LEDGER IN BONN PAYOFF SCANDAL | False | By James M. Markham, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/2-tell-of-oil-tax-policy.html | 2 TELL OF OIL TAX POLICY | False | By David E. Rosenbaum, Special To the New York Times | 1986-03-05 | TX 1-767699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/l-for-insurance-purposes-let-roosevelt-i-tramway-be-an-airline-226898.html | For Insurance Purposes, Let Roosevelt I. Tramway Be an Airline | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/c-correction-456486.html | CORRECTION | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/new-york-day-by-day-2-notables-on-dirty-list.html | NEW YORK DAY BY DAY; 2 Notables on 'Dirty' List | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/wainoco-oil-corp-reports-earnings-for-qtr-to-dec-31.html | WAINOCO OIL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/aeronca-inc-reports-earnings-for-qtr-to-dec-31.html | AERONCA INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/a-soviet-leader-in-a-wide-ranging-news-session.html | A SOVIET LEADER IN A WIDE-RANGING NEWS SESSION | False | By Philip Taubman, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/house-votes-contempt-charges-against-2-in-marcos-investigation.html | HOUSE VOTES CONTEMPT CHARGES AGAINST 2 IN MARCOS INVESTIGATION | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/tv-groups-reach-pact-on-must-carry-rule.html | TV GROUPS REACH PACT ON MUST-CARRY RULE | False | By Reginald Stuart, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/style/first-family-s-foibles-a-drama-in-two-acts.html | FIRST FAMILY'S FOIBLES: A DRAMA IN TWO ACTS | False | By Georgia Dullea | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/alleghany-corp-reports-earnings-for-year-to-dec-31.html | ALLEGHANY CORP reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/buckeye-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/senate-decides-67-21-to-test-televised-coverage-of-proceedings.html | SENATE DECIDES, 67-21, TO TEST TELEVISED COVERAGE OF PROCEEDINGS | False | By Steven V. Roberts, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/pettibone-corp-reports-earnings-for-qtr-to-dec-31.html | PETTIBONE CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/fairchild-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/new-york-day-by-day-educational-jamming.html | NEW YORK DAY BY DAY; Educational Jamming | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/new-music-at-roulette.html | New Music at Roulette | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/texas-eastern-yes-but.html | Texas-Eastern? Yes, but | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/scouting-no-mercy.html | SCOUTING; No Mercy | False | By Thomas Rogers | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/abc-news-says-it-erred-in-airing-russian-s-view.html | ABC NEWS SAYS IT ERRED IN AIRING RUSSIAN'S VIEW | False | By Bernard Weinraub, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/eastern-tries-to-avoid-default.html | EASTERN TRIES TO AVOID DEFAULT | False | By Agis Salpukas | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/appeal-rejected-in-raiders-case.html | Appeal Rejected In Raiders Case | False | AP | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/un-says-famine-aid-is-still-needed-in-africa.html | U.N. Says Famine Aid Is Still Needed in Africa | False | AP | 1986-03-05 | TX 1-767699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/movies/film-john-hughes-s-pretty-in-pink.html | FILM: JOHN HUGHES'S 'PRETTY IN PINK' | False | By Janet Maslin | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/sports-people-sims-plans-return.html | SPORTS PEOPLE; Sims Plans Return | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-nov-30.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to Nov 30 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/around-the-nation-smith-protest-continues-hunger-strike-at-brown.html | AROUND THE NATION; Smith Protest Continues; Hunger Strike at Brown | False | Special to The New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/to-america-s-first-poet-laureate.html | To America's First Poet Laureate | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/sports-people-decision-on-bowie.html | SPORTS PEOPLE; Decision on Bowie | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/books/books-of-the-times-205686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/philippines-frees-34-held-by-marcos.html | PHILIPPINES FREES 34 HELD BY MARCOS | False | By Barbara Crossette, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/advertising-thompson-succession-survivor.html | ADVERTISING; Thompson Succession Survivor | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/shultz-assails-nicaragua-in-asking-aid-for-rebels.html | SHULTZ ASSAILS NICARAGUA IN ASKING AID FOR REBELS | False | By David K. Shipler, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/abc-faces-suit-on-tax-credits.html | ABC FACES SUIT ON TAX CREDITS | False | By Aljean Harmetz, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/general-ousted-in-army-dispute.html | GENERAL OUSTED IN ARMY DISPUTE | False | AP | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/gelco-corp-reports-earnings-for-qtr-to-jan-31.html | GELCO CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/rockwell-closely-tied-to-the-shuttle-program.html | ROCKWELL CLOSELY TIED TO THE SHUTTLE PROGRAM | False | By Nicholas D. Kristof, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/record-companies-curb-promotion.html | RECORD COMPANIES CURB PROMOTION | False | By Geraldine Fabrikant | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/shuttle-inquiry-france-announces-plans-communications-channels-nasa-warnings.html | THE SHUTTLE INQUIRY: FRANCE ANNOUNCES PLANS; COMMUNICATIONS CHANNELS AT NASA: WARNINGS THAT FADED ALONG THE LINE | False | By David E. Sanger, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/conna-corp-reports-earnings-for-qtr-to-feb-2.html | CONNA CORP reports earnings for Qtr to Feb 2 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/economic-scene-policy-issues-tie-to-business.html | Economic Scene; Policy Issues' Tie to Business | False | By Leonard Silk | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/bridge-odd-even-tactic-succeeds-in-a-von-zedtwitz-contest.html | Bridge: Odd-Even Tactic Succeeds In a Von Zedtwitz Contest | False | By Alan Truscott | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/split-widens-on-a-basic-issue-what-is-a-jew.html | SPLIT WIDENS ON A BASIC ISSUE: WHAT IS A JEW? | False | By Joseph Berger | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/gatx-gets-another-offer.html | GATX Gets Another Offer | False | Special to the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/around-the-nation-navy-corrects-a-verdict-after-surgeon-s-trial.html | AROUND THE NATION; Navy Corrects a Verdict After Surgeon's Trial | False | AP | 1986-03-05 | TX 1-767699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/sarah-lawrence-festival.html | Sarah Lawrence Festival | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/allied-s-plan-for-spinoff.html | ALLIED'S PLAN FOR SPINOFF | False | By Jonathan P. Hicks | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/business-people-carbide-vice-chairman-is-retiring-tomorrow.html | BUSINESS PEOPLE; Carbide Vice Chairman Is Retiring Tomorrow | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/getting-bad-news-at-the-top.html | GETTING BAD NEWS AT THE TOP | False | By Leslie Wayne | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/ukrainian-facing-a-trial-in-israel.html | UKRAINIAN FACING A TRIAL IN ISRAEL | False | By Peter Kerr | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/am-international-inc-reports-earnings-for-qtr-to-feb-1.html | AM INTERNATIONAL INC reports earnings for Qtr to Feb 1 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/landfill-giving-seattle-costly-methane-trouble.html | LANDFILL GIVING SEATTLE COSTLY METHANE TROUBLE | False | By Wallace Turner, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/bold-growing-communists-drive-a-serious-challenge-for-aquino.html | BOLD, GROWING COMMUNISTS DRIVE: A SERIOUS CHALLENGE FOR AQUINO | False | By Fox Butterfield, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/dance-limon-company-in-the-moore-s-pavane.html | DANCE: LIMON COMPANY IN 'THE MOORE'S PAVANE' | False | By Anna Kisselgoff | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/yankees-infield-only-half-signed.html | YANKEES INFIELD ONLY HALF-SIGNED | False | By Murray Chass, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/d-lites-of-america-reports-earnings-for-qtr-to-jan-7.html | D'LITES OF AMERICA reports earnings for Qtr to Jan 7 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/around-the-nation-woman-convicted-again-in-death-of-us-judge.html | AROUND THE NATION; Woman Convicted Again In Death of U.S. Judge | False | AP | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/stenmark-wins-82d-cup-race.html | Stenmark Wins 82d Cup Race | False | AP | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/new-inquiry-for-manes-and-hospital.html | NEW INQUIRY FOR MANES AND HOSPITAL | False | By Ronald Sullivan | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/l-store-depopulation-443386.html | Store Depopulation | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/l-we-can-t-afford-delay-in-superfund-cleanups-441586.html | We Can't Afford Delay in Superfund Cleanups | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/aztec-international-ltd-reports-earnings-for-qtr-to-dec-31.html | AZTEC INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/congress-debates-a-bill-to-keep-milk-supports.html | CONGRESS DEBATES A BILL TO KEEP MILK SUPPORTS | False | By Keith Schneider, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/eldon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELDON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/haiti-says-it-will-seek-extradition-of-duvalier.html | HAITI SAYS IT WILL SEEK EXTRADITION OF DUVALIER | False | By Marlise Simons, Special To the New York Times | 1986-03-05 | TX 1-767699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/manila-after-marcos-managing-a-frail-economy-marco-s-mansion-suggests-luxury.html | MANILA AFTER MARCOS: MANAGING A FRAIL ECONOMY; MARCO'S MANSION SUGGESTS LUXURY | False | By Marvine Howe | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/cuban-jazz-at-blue-note.html | Cuban Jazz at Blue Note | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/l-no-star-wars-lesson-in-challenger-disaster-226686.html | No 'Star Wars' Lesson In Challenger Disaster | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/sports-people-inquiry-on-connors.html | SPORTS PEOPLE; Inquiry on Connors | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/flights-of-fancy-55-predictions-on-air-travel.html | FLIGHTS OF FANCY: '55 PREDICTIONS ON AIR TRAVEL | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/meese-says-high-court-set-up-a-fourth-branch.html | MEESE SAYS HIGH COURT SET UP A 'FOURTH BRANCH' | False | AP | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/carol-britto-solo-piano.html | CAROL BRITTO, SOLO PIANO | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/politics-the-farm-issue-personified.html | POLITICS; The Farm Issue Personified | False | By Steven V. Roberts, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/theodora-by-handel.html | 'Theodora' by Handel | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/peak-health-care-reports-earnings-for-qtr-to-dec-31.html | PEAK HEALTH CARE reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/eligibility-question-haunts-c-w-post.html | ELIGIBILITY QUESTION HAUNTS C. W. POST | False | Special to the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/music-philharmonic-presents-bach-passion.html | MUSIC: PHILHARMONIC PRESENTS BACH 'PASSION' | False | By Donal Henahan | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/birtcher-corp-reports-earnings-for-qtr-to-dec-31.html | BIRTCHER CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/pop-and-jazz-guide-212686.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/movies/film-haskell-wexler-s-latino-about-nicaragua.html | FILM: HASKELL WEXLER'S 'LATINO,' ABOUT NICARAGUA | False | By Vincent Canby | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/manila-after-marcos-oval-office-helped-reagan-sent-marcos-secret-message-12.html | MANILA AFTER MARCOS: HOW THE OVAL OFFICE HELPED; REAGAN SENT MARCOS SECRET MESSAGE 12 HOURS BEFORE WHITE HOUSE'S PLEA | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/comdial-corp-reports-earnings-for-qtr-to-dec-31.html | COMDIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/quotation-of-the-day-456086.html | Quotation of the Day | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/the-morning-after-in-manila.html | The Morning After in Manila | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/new-york-day-by-day-latter-day-kiosk.html | NEW YORK DAY BY DAY; Latter-Day Kiosk | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/berkley-w-r-corp-reports-earnings-for-qtr-to-dec-31.html | BERKLEY, W R CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/market-place-gains-losses-at-institutions.html | Market Place; Gains, Losses At Institutions | False | By Vartanig G. Vartan | 1986-03-05 | TX 1-767699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/briefing-the-body-politic.html | BRIEFING; 'The Body Politic' | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/style/exhibition-from-nairobi.html | EXHIBITION FROM NAIROBI | False | By Nadine Brozan | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/iraqis-stalled-by-a-tenacious-enemy.html | IRAQIS STALLED BY A TENACIOUS ENEMY | False | By John Kifner, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/jlg-industries-inc-reports-earnings-for-qtr-to-jan-31.html | JLG INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/l-letting-sunshine-in-on-mac-spending-255986.html | Letting Sunshine in on M.A.C. Spending | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/the-nu-quintet.html | The NU Quintet | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/twa-to-buy-ozark-in-bid-for-more-traffic.html | T.W.A. TO BUY OZARK IN BID FOR MORE TRAFFIC | False | By John Crudele | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/movies/film-haunting-with-a-difference-in-house.html | FILM: HAUNTING WITH A DIFFERENCE IN 'HOUSE' | False | By Janet Maslin | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/modulaire-industries-reports-earnings-for-qtr-to-dec-31.html | MODULAIRE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/key-rates-274986.html | Key Rates | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/mark-controls-corp-reports-earnings-for-qtr-to-dec-31.html | MARK CONTROLS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/canadian-occidental-petroleum-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADIAN OCCIDENTAL PETROEUM LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/article-420186-no-title.html | Article 420186 -- No Title | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/knox-leading-by-2-on-windy-course.html | KNOX LEADING BY 2 ON WINDY COURSE | False | By Gordon S. White Jr., Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/finance-new-issues-327886.html | FINANCE/NEW ISSUES; | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/advertising-plummer-joins-diener-hauser-bates.html | ADVERTISING; Plummer Joins Diener/Hauser/Bates | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/manila-after-marcos-the-expatriate-in-hawaii-marcos-weighs-his-choice-of-exile.html | MANILA AFTER MARCOS: THE EXPATRIATE IN HAWAII; MARCOS WEIGHS HIS CHOICE OF EXILE | False | By Robert Lindsey, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/a-chance-to-find-if-art-of-women-is-a-special-art.html | A CHANCE TO FIND IF ART OF WOMEN IS A SPECIAL ART | False | By Jennifer Dunning | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/dining-out-guide-pasta.html | Dining Out Guide: Pasta | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Dena Kleiman | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/fishing-strike-is-nearing-an-end-with-both-sides-claiming-gains.html | FISHING STRIKE IS NEARING AN END WITH BOTH SIDES CLAIMING GAINS | False | By Matthew L. Wald, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/sports-people-another-year-for-joiner.html | SPORTS PEOPLE; Another Year for Joiner | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/credit-markets-outlook-inflation-lifts-stocks-record-interest-rates-drop.html | CREDIT MARKETS; OUTLOOK ON INFLATION LIFTS STOCKS TO RECORD AS INTEREST RATES DROP | False | By Michael Quint | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-jan-31.html | BANK BUILDING & EQUIPMENT CORP OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/unitil-corp-reports-earnings-for-qtr-to-dec-31.html | UNITIL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/jury-subpoenas-file-on-building-by-school-board.html | JURY SUBPOENAS FILE ON BUILDING BY SCHOOL BOARD | False | By Larry Rohter | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/paying-tribute-to-a-patriarch-of-modern-dance.html | PAYING TRIBUTE TO A PATRIARCH OF MODERN DANCE | False | By Jennifer Dunning | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/college-basketball-georgia-tech-tops-nc-state.html | COLLEGE BASKETBALL; GEORGIA TECH TOPS N.C. STATE | False | AP | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/witnesses-tell-of-difficulties-in-trade-schools.html | WITNESSES TELL OF DIFFICULTIES IN TRADE SCHOOLS | False | By John T. McQuiston | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/briefing-from-morocco-with-love.html | BRIEFING; From Morocco With Love | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/norwesco-inc-reports-earnings-for-qtr-to-dec-31.html | NORWESCO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/broken-hill-bid.html | Broken Hill Bid | False | AP | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/koch-s-announcement-a-surprise-to-gliedman.html | Koch's Announcement A Surprise to Gliedman | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/in-the-nation-misleading-the-people.html | IN THE NATION; Misleading the People | False | By Tom Wicker | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/clary-corp-reports-earnings-for-qtr-to-dec-31.html | CLARY CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/theater/theater-linney-s-sand-mountain.html | THEATER: LINNEY'S 'SAND MOUNTAIN' | False | By Mel Gussow, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/tango-music-for-piano.html | Tango Music for Piano | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/sports-people-ueberroth-to-speak.html | SPORTS PEOPLE; Ueberroth to Speak | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/erc-international-inc-reports-earnings-for-qtr-to-dec-31.html | ERC INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/briefing-nixon-events.html | BRIEFING; Nixon Events | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/egypt-says-police-rebellion-is-quelled.html | EGYPT SAYS POLICE REBELLION IS QUELLED | False | By Margaret L. Rogg, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/southland-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHLAND CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-03-05 | TX 1-767699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/comet-showing-water-loss.html | COMET SHOWING WATER LOSS | False | By Sandra Blakeslee, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/restaurants-244686.html | RESTAURANTS | False | By Bryan Miller | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/quinones-overrules-a-board-in-principal-s-conduct-case.html | QUINONES OVERRULES A BOARD IN PRINCIPAL'S CONDUCT CASE | False | By Maureen Dowd | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/movies/film-smooth-talk-from-joyce-carol-oates-tale.html | FILM: 'SMOOTH TALK,' FROM JOYCE CAROL OATES TALE | False | By Vincent Canby | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/poor-man-poor-lawyer.html | POOR MAN, POOR LAWYER | False | By Stephen Gillers | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/business-digest-friday-february-28-1986.html | BUSINESS DIGEST: FRIDAY, FEBRUARY 28, 1986 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/farmers-group-inc-reports-earnings-for-qtr-to-dec-31.html | FARMERS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/essay-thataway-posse-comitatus.html | ESSAY; Thataway, Posse Comitatus | False | By William Safire | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/stroh-s-entering-juice-drink-market.html | Stroh's Entering Juice Drink Market | False | AP | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/the-region-iranian-s-wedding-takes-place-in-jail.html | THE REGION; Iranian's Wedding Takes Place in Jail | False | AP | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/symbols-are-mortar-for-building-haiti.html | SYMBOLS ARE MORTAR FOR BUILDING HAITI | False | By Heyward Isham | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/dance-muller-troupe-in-darkness-and-light.html | DANCE: MULLER TROUPE IN 'DARKNESS AND LIGHT' | False | By Jack Anderson | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/around-the-world-danes-approve-changes-in-common-market.html | AROUND THE WORLD; Danes Approve Changes In Common Market | False | AP | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/l-we-can-t-afford-delay-in-superfund-cleanups-226786.html | WE CAN'T AFFORD DELAY IN SUPERFUND CLEANUPS | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/newport-corp-reports-earnings-for-qtr-to-jan-31.html | NEWPORT CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/pretoria-finds-mozambique-nonaggression-pact-alive-and-well.html | PRETORIA FINDS MOZAMBIQUE NONAGGRESSION PACT 'ALIVE AND WELL' | False | By Alan Cowell, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/sports-people-hoyt-seeks-treatment.html | SPORTS PEOPLE; Hoyt Seeks Treatment | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/news-summary-friday-february-28-1986.html | NEWS SUMMARY: FRIDAY, FEBRUARY 28, 1986 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/cyanide-is-found-in-a-tylenol-pill.html | CYANIDE IS FOUND IN A TYLENOL PILL | False | By William E. Schmidt, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/bankamerica-stock-up-2-board-meeting-nears.html | BankAmerica Stock Up $2; Board Meeting Nears | False | By Robert J. Cole | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/advertising-foote-cone-belding-stock-options.html | ADVERTISING; Foote, Cone & Belding Stock Options | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/ex-policeman-gets-4-years-in-hit-run.html | EX-POLICEMAN GETS 4 YEARS IN HIT-RUN | False | By Robert D. McFadden | 1986-03-05 | TX 1-767699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/theater/city-opera-s-brigadoon.html | City Opera's 'Brigadoon' | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/manila-after-marcos-managing-a-frail-economy-a-daunting-task-crippled-economy.html | MANILA AFTER MARCOS: MANAGING A FRAIL ECONOMY; A DAUNTING TASK: CRIPPLED ECONOMY | False | By Clyde Haberman, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/rangers-rout-penguins.html | RANGERS ROUT PENGUINS | False | By Craig Wolff | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/aquino-sets-forth-an-agenda-for-action-in-the-first-100-days.html | AQUINO SETS FORTH: AN AGENDA FOR ACTION IN THE FIRST 100 DAYS | False | By Seth Mydans, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/air-india-report-said-to-back-bomb-theory.html | AIR-INDIA REPORT SAID TO BACK BOMB THEORY | False | By Steven R. Weisman, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/art-startling-sculpture-from-richard-serra.html | ART: STARTLING SCULPTURE FROM RICHARD SERRA | False | By John Russell | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/standard-oil-s-2-top-officers-ousted.html | STANDARD OIL'S 2 TOP OFFICERS OUSTED | False | By Lee A. Daniels | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/inquiry-head-says-nasa-abandoned-safety-judgment.html | INQUIRY HEAD SAYS NASA ABANDONED SAFETY JUDGMENT | False | By Philip M. Boffey, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/communications-systems-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/opinion/the-mortgage-bank-at-battery-park.html | The Mortgage Bank at Battery Park | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/acceptable-risks-on-channel-7.html | 'Acceptable Risks' On Channel 7 | False | By Herbert Mitgang | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/about-real-estate-2-riverdale-projects-offer-river-views.html | ABOUT REAL ESTATE; 2 RIVERDALE PROJECTS OFFER RIVER VIEWS | False | By Alan S. Oser | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/art-an-exhibition-of-sculpture-by-horn.html | ART: AN EXHIBITION OF SCULPTURE BY HORN | False | By Michael Brenson | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/holy-cross-gains-and-will-face-iona.html | HOLY CROSS GAINS AND WILL FACE IONA | False | By Alex Yannis, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/c-correction-456386.html | CORRECTION | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/abrams-industries-reports-earnings-for-qtr-to-jan-31.html | ABRAMS INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/kearney-national-inc-reports-earnings-for-qtr-to-dec-31.html | KEARNEY-NATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/opto-mechanik-reports-earnings-for-qtr-to-dec-31.html | OPTO MECHANIK reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/petrolite-corp-reports-earnings-for-qtr-to-jan-31.html | PETROLITE CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/oil-impact-on-poorer-nations.html | OIL IMPACT ON POORER NATIONS | False | By Barnaby J. Feder | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/avondale-gets-unsolicited-bid.html | Avondale Gets Unsolicited Bid | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/legislators-reaction-is-cautious-as-cuomo-offers-anticrime-bill.html | LEGISLATORS' REACTION IS CAUTIOUS AS CUOMO OFFERS ANTICRIME BILL | False | By Richard J. Meislin | 1986-03-05 | TX 1-767699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/briefs-275986.html | BRIEFS | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/tv-review-valerie-new-series-with-harper-opn-nbc.html | TV REVIEW; 'VALERIE,' NEW SERIES WITH HARPER OPN NBC | False | By John J. O'Connor | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/obituaries/jacques-plante-dies-all-star-goaltender-played-18-seasons.html | JACQUES PLANTE DIES; ALL-STAR GOALTENDER PLAYED 18 SEASONS | False | By United Press International | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/steven-crist-on-horse-racing-15-dare-to-challenge-snow-chief-in-florida-derby.html | STEVEN CRIST ON HORSE RACING; 15 DARE TO CHALLENGE SNOW CHIEF IN FLORIDA DERBY | False | Special to the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/nyregion/leichter-ties-marcos-to-koch-and-goldin.html | Leichter Ties Marcos To Koch and Goldin | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/materials-research-corp-reports-earnings-for-qtr-to-feb-1.html | MATERIALS RESEARCH CORP reports earnings for Qtr to Feb 1 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/coalition-seeks-wider-penalty-in-rights-law.html | COALITION SEEKS WIDER PENALTY IN RIGHTS LAW | False | By Lena Williams, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/ranger-oil-ltd-canada-n-reports-earnings-for-year-to-dec-31.html | RANGER OIL LTD (CANADA) (N) reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/secular-humanism-meaning-varies-with-political-stance.html | SECULAR HUMANISM: MEANING VARIES WITH POLITICAL STANCE | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/autotrol-corp-reports-earnings-for-qtr-to-dec-31.html | AUTOTROL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/jane-ira-bloom-trio.html | Jane Ira Bloom Trio | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/outdoors-panel-to-display-fly-fishing.html | OUTDOORS; PANEL TO DISPLAY FLY FISHING | False | By Nelson Bryant | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/carnesecca-s-advice-pays-off.html | CARNESECCA'S ADVICE PAYS OFF | False | By William C. Rhoden | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/universal-rundle-corp-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/continuum-celebrating-20th-year-with-concert.html | CONTINUUM CELEBRATING 20TH YEAR WITH CONCERT | False | By Tim Page | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/manila-fater-marcos-shake-up-officers-ranks-ramos-ousting-marcos-commanders.html | MANILA FATER MARCOS; SHAKE-UP IN THE OFFICERS' RANKS; RAMOS, OUSTING MARCOS COMMANDERS, BEGINS CHANGES SOUGHT BY THE U.S. | False | By Francis X. Clines, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/world/rome-prosecutor-urges-acquittal-of-3-bulgarians.html | ROME PROSECUTOR URGES ACQUITTAL OF 3 BULGARIANS | False | By John Tagliabue, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/us-budget-criticized-as-obscuring-the-costs.html | U.S. Budget Criticized As Obscuring the Costs | False | Special to the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/o-sullivan-zeros-in-on-speed.html | O'SULLIVAN ZEROS IN ON SPEED | False | By Gerald Eskenazi | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/dance-the-works-offers-tribute-to-alcantara.html | DANCE: THE WORKS OFFERS TRIBUTE TO ALCANTARA | False | By Jennifer Dunning | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/chrysler-and-ford-offering-incentives.html | CHRYSLER AND FORD OFFERING INCENTIVES | False | Special to the New York Times | 1986-03-05 | TX 1-767699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/arts/bucket-dance-theater.html | Bucket Dance Theater | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/europeans-ready-to-put-extra-satellites-in-orbit.html | EUROPEANS READY TO PUT EXTRA SATELLITES IN ORBIT | False | By Paul Lewis, Special To the New York Times | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/sports/sports-people-ruling-at-kansas-state.html | SPORTS PEOPLE; Ruling at Kansas State | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/us/catholic-press-right-to-dissent-within-church.html | CATHOLIC PRESS RIGHT TO DISSENT WITHIN CHURCH | False | | 1986-03-05 | TX 1-767699 |
| 1986-02-28 | 1986-02-28 | https://www.nytimes.com/1986/02/28/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767699 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/key-rates-746886.html | Key Rates | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/looking-backward.html | LOOKING BACKWARD | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/reading-bates-corp-reports-earnings-for-year-to-dec-31.html | READING & BATES CORP reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/l-letter-on-foreign-debt-don-t-rock-mexico-s-political-stability-741486.html | LETTER: ON FOREIGN DEBT; DON'T ROCK MEXICO'S POLITICAL STABILITY | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/museums-celebrate-liberty-s-centennial.html | MUSEUMS CELEBRATE LIBERTY'S CENTENNIAL | False | By Nan Robertson | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/hernandez-and-berra-consider-stances-on-ruling.html | HERNANDEZ AND BERRA CONSIDER STANCES ON RULING | False | By Murray Chass, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/rio-algom-ltd-reports-earnings-for-year-to-dec-31.html | RIO ALGOM LTD reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/gotbaum-criticizes-city-on-contract-notice-law.html | GOTBAUM CRITICIZES CITY ON CONTRACT-NOTICE LAW | False | By Suzanne Daley | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/books/max-frisch-swiss-author-given-25000-neustadt-prize.html | MAX FRISCH, SWISS AUTHOR, GIVEN $25,000 NEUSTADT PRIZE | False | By Edwin McDowell | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/military-leaders-debate-proposals.html | MILITARY LEADERS DEBATE PROPOSALS | False | By Ben A. Franklin, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/rauch-industries-inc-reports-earnings-for-year-to-dec-31.html | RAUCH INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/arrow-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ARROW ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/minority-villains-are-touchy-network-topics.html | MINORITY VILLAINS ARE TOUCHY NETWORK TOPICS | False | By Stephen Farber, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/six-books-nominated-for-faulkner-award.html | SIX BOOKS NOMINATED FOR FAULKNER AWARD | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/automatic-spending-cuts-set-today.html | AUTOMATIC SPENDING CUTS SET TODAY | False | By Robert Pear, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/the-pentagon-shell-game.html | THE PENTAGON SHELL GAME | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/style/de-gustibus-a-master-brewer-s-secrets.html | DE GUSTIBUS; A MASTER BREWER'S SECRETS | False | By Marian Burros | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/miw-investors-of-washingon-dc-o-reports-earnings-for-year-to-dec-31.html | MIW INVESTORS OF WASHINGON (DC) (O) reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/obituaries/alice-baker-kean-dies-led-a-un-committee.html | Alice Baker Kean Dies; Led a U.N. Committee | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/corcom-inc-reports-earnings-for-qtr-to-dec-31.html | CORCOM INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/nmr-of-america-reports-earnings-for-qtr-to-dec-31.html | NMR OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/kirby-exploration-co-reports-earnings-for-qtr-to-dec-31.html | KIRBY EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/the-return-of-an-exile-it-s-the-greatest-story.html | THE RETURN OF AN EXILE: 'IT'S THE GREATEST STORY' | False | By Clyde Haberman, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/product-design-engineerng-co-reports-earnings-for-qtr-to-dec-31.html | PRODUCT DESIGN & ENGINEERNG CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/zenith-unit-wins-contract.html | Zenith Unit Wins Contract | False | Special to the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/briefing-sophisticated-audience.html | BRIEFING; SOPHISTICATED AUDIENCE | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/new-summary-saturday-march-1-1986.html | NEW SUMMARY: SATURDAY, MARCH 1, 1986 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/world-leaders-remember-palme-as-a-statesman-for-peace.html | WORLD LEADERS REMEMBER PALME AS A STATESMAN FOR PEACE | False | By Susan F. Rasky, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/gas-leak-sickens-30-workers-at-si-landfill.html | GAS LEAK SICKENS 30 WORKERS AT S.I. LANDFILL | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/patents-new-way-to-prepare-anticancer-proteins.html | PATENTS; New Way to Prepare Anti-Cancer Proteins | False | By Stacy V. Jones | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/handy-harman-inc-reports-earnings-for-qtr-to-dec-31.html | HANDY & HARMAN INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/music-mehta-conducts-st-matthew-passion.html | MUSIC: MEHTA CONDUCTS 'ST. MATTHEW PASSION' | False | By Donal Henahan | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/zayre-corp-reports-earnings-for-qtr-to-jan-25.html | ZAYRE CORP reports earnings for Qtr to Jan 25 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/madison-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/reliability-inc-reports-earnings-for-qtr-to-dec-31.html | RELIABILITY INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/pop-rance-allen-group-mixes-gospel-and-disco.html | POP: RANCE ALLEN GROUP MIXES GOSPEL AND DISCO | False | By Jon Pareles | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/brazil-freezes-wages-and-prices-in-sweeping-anti-inflation-drive.html | BRAZIL FREEZES WAGES AND PRICES IN SWEEPING ANTI-INFLATION DRIVE | False | By Alan Riding, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/new-york-day-by-day-to-uplift-the-mood.html | NEW YORK DAY BY DAY; To Uplift the Mood | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/around-the-world-jailed-chilean-dissident-calls-for-resistance.html | AROUND THE WORLD; JAILED CHILEAN DISSIDENT CALLS FOR RESISTANCE | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/noel-industries-inc-reports-earnings-for-qtr-to-jan-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/taking-measure-of-americans.html | TAKING MEASURE OF AMERICANS | False | By Lisa Belkin | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-jan-24.html | BOB EVANS FARMS INC reports earnings for Qtr to Jan 24 | False | | 1986-03-05 | TX 1-767698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/bolivian-floods-kill-2.html | Bolivian Floods Kill 2 | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/threats-cited-against-a-figure-in-gotti-case.html | THREATS CITED AGAINST A FIGURE IN GOTTI CASE | False | By Joseph P. Fried | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/new-york-day-by-day-ins-and-outs.html | NEW YORK DAY BY DAY; Ins and Outs | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/nets-defeat-spurs-by-113-110.html | NETS DEFEAT SPURS BY 113-110 | False | By Michael Martinez, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/viatech-inc-reports-earnings-for-qtr-to-dec-31.html | VIATECH INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/quotation-of-the-day-724486.html | Quotation of the Day | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/why-gm-wants-tiny-lotus.html | WHY G.M. WANTS TINY LOTUS | False | Special to the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/tie-communications-reports-earnings-for-qtr-to-dec-31.html | TIE-COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/meet-walter-zapper-public-friend-no-1.html | MEET WALTER ZAPPER, PUBLIC FRIEND NO. 1 | False | By John Radosta | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/patents-a-device-to-control-urinary-incontinence.html | PATENTS; A Device to Control Urinary Incontinence | False | By Stacy V. Jones | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/no-headline-688986.html | No Headline | False | By French Artisans Stay After Work On Statueap | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/white-house-aides-say-ex-chief-leads-candidates-for-nasa-post.html | WHITE HOUSE AIDES SAY EX-CHIEF LEADS CANDIDATES FOR NASA POST | False | By Philip M. Boffey, Special to the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/sports-people-fire-report-on-brewers.html | SPORTS PEOPLE; Fire Report on Brewers | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/nelson-research-development-co-reports-earnings-for-qtr-to-dec-31.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/around-the-nation-union-may-end-support-for-meatpackers-strike.html | AROUND THE NATION; UNION MAY END SUPPORT FOR MEATPACKERS STRIKE | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/aid-corp-reports-earnings-for-year-to-dec-31.html | AID CORP reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/accord-at-eastern-averts-a-walkout.html | ACCORD AT EASTERN AVERTS A WALKOUT | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/cyanide-purchase-is-linked-to-death-in-nashville.html | CYANIDE PURCHASE IS LINKED TO DEATH IN NASHVILLE | False | By Sara Rimer | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/manila-after-marcos-washington-ponders-next-move-us-may-seize-some-marcos-money.html | MANILA AFTER MARCOS: WASHINGTON PONDERS NEXT MOVE; U.S. MAY SEIZE SOME MARCOS MONEY | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/researchers-say-laboratory-tests-may-produce-a-vaccine-for-aids.html | RESEARCHERS SAY LABORATORY TESTS MAY PRODUCE A VACCINE FOR AIDS | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/general-binding-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL BINDING CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/ottawa-liberals-jolted-by-departure-of-a-star.html | OTTAWA LIBERALS JOLTED BY DEPARTURE OF A STAR | False | By Christopher S. Wren, Special To the New York Times | 1986-03-05 | TX 1-767698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/l-the-oceans-are-choking-on-plastic-debris-539786.html | THE OCEANS ARE CHOKING ON PLASTIC DEBRIS | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/business-digest-saturday-march-1-1986.html | BUSINESS DIGEST: SATURDAY, MARCH 1, 1986 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/briefing-a-funny-smell.html | BRIEFING; A FUNNY SMELL | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/omni-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | OMNI EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/an-unsettling-question-at-rome-trial.html | AN UNSETTLING QUESTION AT ROME TRIAL | False | By John Tagliabue, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/30-year-mortgages-below-10.html | 30-YEAR MORTGAGES BELOW 10% | False | By Thomas C. Hayes, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/astronics-corp-reports-earnings-for-qtr-to-dec-31.html | ASTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/texfi-indutries-inc-reports-earnings-for-qtr-to-jan-31.html | TEXFI INDUTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/san-diego-symphony-may-file-bankruptcy.html | SAN DIEGO SYMPHONY MAY FILE BANKRUPTCY | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/sports-people-jersey-denies-overture.html | SPORTS PEOPLE; Jersey Denies Overture | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/president-s-commission-criticizes-military-structure-and-suppliers.html | PRESIDENT'S COMMISSION CRITICIZES MILITARY STRUCTURE AND SUPPLIERS | False | By Richard Halloran, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/bankamerica-fund-pledge-reported.html | BANKAMERICA FUND PLEDGE REPORTED | False | By Robert J. Cole | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/keeping-an-eye-on-suspect-mail.html | KEEPING AN EYE ON SUSPECT MAIL | False | By David Burnham, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/stocks-up-in-heavy-trading.html | STOCKS UP IN HEAVY TRADING | False | By John Crudele | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/style/chiffon-s-fine-form.html | CHIFFON'S FINE FORM | False | By Bernadine Morris | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/block-h-r-inc-reports-earnings-for-qtr-to-jan-31.html | BLOCK, H & R INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/jobs-statistics-office-suffers-a-loss-of-jobs.html | Jobs-Statistics Office Suffers a Loss of Jobs | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/telecom-corp-reports-earnings-for-year-to-dec-31.html | TELECOM CORP reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/new-york-day-by-day-long-service.html | NEW YORK DAY BY DAY; Long Service | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/books/books-of-the-times-victorians-in-love.html | BOOKS OF THE TIMES; VICTORIANS IN LOVE | False | By Michiko Kakutani | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/detrex-chemical-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DETREX CHEMICAL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/high-court-ruling-puts-city-in-west-in-spotlight.html | HIGH COURT RULING PUTS CITY IN WEST IN SPOTLIGHT | False | Special to the New York Times | 1986-03-05 | TX 1-767698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/l-targeted-jobs-tax-credit-puts-people-to-work-756886.html | TARGETED-JOBS TAX CREDIT PUTS PEOPLE TO WORK | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/sports-people-disclosure-on-hoyt.html | SPORTS PEOPLE; Disclosure on Hoyt | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-dec-31.html | PACIFIC NUCLEAR SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/cigar-smoking-explained-no-ifs-ands-or-butts.html | CIGAR SMOKING EXPLAINED (NO IFS, ANDS OR BUTTS) | False | By Thomas Simmons | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/style/at-65-and-over-exercise-for-every-need.html | AT 65 AND OVER, EXERCISE FOR EVERY NEED | False | By Deborah Blumenthal | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/c-corrections-726386.html | CORRECTIONS | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/patents-sending-orbit-data-by-light.html | PATENTS; Sending Orbit Data By Light | False | By Stacy V. Jones | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/immigration-exhibits-at-city-galleries.html | IMMIGRATION EXHIBITS AT CITY GALLERIES | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/ad-age-issue-to-be-dropped.html | AD AGE ISSUE TO BE DROPPED | False | By Richard W. Stevenson | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/c-corrections-725386.html | CORRECTIONS | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/aquino-says-all-held-for-politics-will-be-released.html | AQUINO SAYS ALL HELD FOR POLITICS WILL BE RELEASED | False | By Barbara Crossette, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/company-briefs-591686.html | COMPANY BRIEFS | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/lumex-inc-reports-earnings-for-qtr-to-dec-31.html | LUMEX INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/baseball-orders-suspension-of-11-drug-users.html | BASEBALL ORDERS SUSPENSION OF 11 DRUG USERS | False | By Michael Goodwin | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/doskocil-companies-inc-reports-earnings-for-qtr-to-dec-28.html | DOSKOCIL COMPANIES INC reports earnings for Qtr to Dec 28 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/cue-industries-reports-earnings-for-qtr-to-dec-31.html | CUE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/harnischfeger-corp-reports-earnings-for-qtr-to-jan-31.html | HARNISCHFEGER CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/l-naming-moons-757386.html | NAMING MOONS | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/titan-corp-reports-earnings-for-qtr-to-dec-31.html | TITAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/unocal-outlay-cut.html | Unocal Outlay Cut | False | Special to the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/all-the-sides-of-tv-story.html | ALL THE SIDES OF TV STORY | False | By Peter J. Boyer | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/mathematical-application-group-inc-reports-earnings-for-qtr-to-dec-31.html | MATHEMATICAL APPLICATION GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/hmo-america-inc-reports-earnings-for-qtr-to-dec-31.html | HMO AMERICA INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/less-paid-to-farmers.html | Less Paid to Farmers | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/winfield-at-camp-site.html | WINFIELD AT CAMP SITE | False | Special to the New York Times | 1986-03-05 | TX 1-767698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/apartheid-s-reference-book-is-full-of-sad-stories.html | APARTHEID'S 'REFERENCE BOOK' IS FULL OF SAD STORIES | False | By Alan Cowell, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/how-the-adoption-system-ignites-a-fire.html | HOW THE ADOPTION SYSTEM IGNITES A FIRE | False | By Betty Jean Lifton | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/statesman-group-inc-reports-earnings-for-qtr-to-dec-31.html | STATESMAN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/ivaco-inc-reports-earnings-for-year-to-dec-31.html | IVACO INC reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/around-the-world-kgb-says-spies-for-west-were-caught.html | AROUND THE WORLD; K.G.B. SAYS SPIES FOR WEST WERE CAUGHT | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/one-way-toll-plan-voted-for-verrazano-s-travelers.html | ONE-WAY TOLL PLAN VOTED FOR VERRAZANO'S TRAVELERS | False | By James Brooke | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/obituaries/ida-lublenski-ehrlich-99-playwright-and-producer.html | Ida Lublenski Ehrlich, 99; Playwright and Producer | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/national-gas-oil-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/eastern-s-fares-cut-up-to-75.html | Eastern's Fares Cut Up to 75% | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/munford-inc-reports-earnings-for-qtr-to-dec-31.html | MUNFORD INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/five-in-poland-reported-ailing-in-hunger-strikes.html | FIVE IN POLAND REPORTED AILING IN HUNGER STRIKES | False | By Michael T. Kaufman, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/terrorism-fight-by-fbi-described.html | TERRORISM FIGHT BY F.B.I. DESCRIBED | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/l-an-unaccepted-10000-campaign-contribution-460786.html | AN UNACCEPTED $10,000 CAMPAIGN CONTRIBUTION | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/top-democrats-dispute-koch-on-party-dealings.html | TOP DEMOCRATS DISPUTE KOCH ON PARTY DEALINGS | False | By Frank Lynn | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/senator-lugar-says-us-should-offer-cut-off-aid-contras-if-nicaragua-holds-free.html | SENATOR LUGAR SAYS U.S. SHOULD OFFER TO CUT OFF AID TO CONTRAS IF NICARAGUA HOLDS A 'FREE ELECTION' | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/storage-equities-inc-reports-earnings-for-qtr-to-dec-31.html | STORAGE EQUITIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/lindenauer-pleads-not-guilty-as-officials-debate-subpoena.html | LINDENAUER PLEADS NOT GUILTY AS OFFICIALS DEBATE SUBPOENA | False | By Arnold H. Lubasch | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/your-money-zero-coupon-real-estate.html | YOUR MONEY; ZERO COUPON REAL ESTATE | False | By Leonard Sloane | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/an-expletive-from-reagan.html | AN EXPLETIVE FROM REAGAN | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/paradise-fruit-reports-earnings-for-year-to-dec-31.html | PARADISE FRUIT reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/amfesco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMFESCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/sports-of-the-times-the-sleeper-in-the-terms.html | SPORTS OF THE TIMES; THE SLEEPER IN THE TERMS | False | By George Vecsey | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/futures-options-oil-trades-under-13-before-recovering-a-bit.html | FUTURES/OPTIONS; Oil Trades Under $13 Before Recovering a Bit | False | By Lee A. Daniels | 1986-03-05 | TX 1-767698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/hamburg-lauds-dohnanyi-i-in-cleveland-orchestra-visit.html | HAMBURG LAUDS DOHNANYI IN CLEVELAND ORCHESTRA VISIT | False | Special to the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/players-sunshine-boys-of-the-turf.html | PLAYERS; 'SUNSHINE BOYS' OF THE TURF | False | By Steven Crist | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/sports-people-lafontaine-to-return.html | Sports People; LaFontaine to Return | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/around-the-world-sudanese-rebels-block-un-famine-relief.html | AROUND THE WORLD; SUDANESE REBELS BLOCK U.N. FAMINE RELIEF | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/l-for-the-cherry-tree-460986.html | FOR THE CHERRY TREE | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/shuttle-workers-are-reduced-10.html | SHUTTLE WORKERS ARE REDUCED 10% | False | By William J. Broad, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/patents-video-signal-processor-for-cleaner-tv-picture.html | PATENTS; Video Signal Processor For Cleaner TV Picture | False | By Stacy V. Jones | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/scouting-blustery-day.html | SCOUTING; Blustery Day | False | By Steve Potter and Thomas Rogers | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/bridge-reaching-best-7-card-fit-is-a-challenge-for-bidders.html | BRIDGE; Reaching Best 7-Card Fit Is a Challenge for Bidders | False | By Alan Truscott | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/treblinka-suspect-in-israel-to-face-trial.html | TREBLINKA SUSPECT IN ISRAEL TO FACE TRIAL | False | By Henry Kamm, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/blacks-vie-in-new-orleans-vote-today.html | BLACKS VIE IN NEW ORLEANS VOTE TODAY | False | By Frances Frank Marcus, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/scouting-helping-youth-along-the-road.html | SCOUTING; HELPING YOUTH ALONG THE ROAD | False | By Steve Potter and Thomas Rogers | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/l-by-drg-and-hmo-doctors-have-changed-460886.html | BY D.R.G. AND H.M.O., DOCTORS HAVE CHANGED | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/style/places-to-work-out.html | PLACES TO WORK OUT | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/aydin-corp-reports-earnings-for-qtr-to-dec-31.html | AYDIN CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/aquino-might-bypass-governmental-structure.html | AQUINO MIGHT BYPASS GOVERNMENTAL STRUCTURE | False | By Seth Mydans, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/trade-gap-hits-a-record-16.5-billion.html | Trade Gap Hits a Record $16.5 Billion | False | By Clyde H. Farnsworth, Special to the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/reporter-s-notebook-some-difficult-moments-in-the-governor-s-travels.html | REPORTER'S NOTEBOOK: SOME DIFFICULT MOMENTS IN THE GOVERNOR'S TRAVELS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/credit-markets-long-term-bonds-up-slightly.html | CREDIT MARKETS; LONG-TERM BONDS UP SLIGHTLY | False | By James Sterngold | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/article-674786-no-title.html | Article 674786 -- No Title | False | By Todd S. Purdum | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/scouting-ferocious.html | SCOUTING; Ferocious | False | By Steve Potter Thomas Rogers | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/patents-adhesive-compounds-to-halt-tooth-decay.html | PATENTS; Adhesive Compounds To Halt Tooth Decay | False | By Stacy V. Jones | 1986-03-05 | TX 1-767698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/brock-called-favorite-for-world-bank-post.html | BROCK CALLED FAVORITE FOR WORLD BANK POST | False | By Bernard Weinraub | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/new-offers-made-in-gatx-bidding.html | New Offers Made In GATX Bidding | False | Special to the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/style/consumer-saturday-new-way-to-cut-costs-of-power.html | CONSUMER SATURDAY; NEW WAY TO CUT COSTS OF POWER | False | By William R. Greer | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/stewart-warner-corp-reports-earnings-for-qtr-to-dec-31.html | STEWART-WARNER CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/north-canadian-oils-ltd-reports-earnings-for-year-to-dec-31.html | NORTH CANADIAN OILS LTD reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/study-by-us-department-of-education-reports-on-best-ways-of-teaching.html | STUDY BY U.S. DEPARTMENT OF EDUCATION REPORTS ON BEST WAYS OF TEACHING | False | By Edward B. Fiske | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/briefing-in-my-weekly-reader.html | BRIEFING; IN 'MY WEEKLY READER'? | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/swedish-premier-shot-dead-as-he-strolls-with-his-wife-on-main-stockholm-street.html | SWEDISH PREMIER SHOT DEAD AS HE STROLLS WITH HIS WIFE ON MAIN STOCKHOLM STREET | False | By United Press International | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/in-jubilant-philippine-provinces-the-sun-shines-differently-now.html | IN JUBILANT PHILIPPINE PROVINCES, 'THE SUN SHINES DIFFERENTLY' NOW | False | By Alice Villadolid, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/reagan-approves-arms-for-saudis-but-faces-hard-fight-in-congress.html | REAGAN APPROVES ARMS FOR SAUDIS BUT FACES HARD FIGHT IN CONGRESS | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/clubhouse-politics-amid-the-palms.html | CLUBHOUSE POLITICS AMID THE PALMS | False | By Francis X. Clines, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/bankers-cautious-on-brazil-program.html | Bankers Cautious on Brazil Program | False | By Eric N. Berg | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/brennan-to-pay-entire-amount-of-bribery-fine.html | BRENNAN TO PAY ENTIRE AMOUNT OF BRIBERY FINE | False | By Leonard Buder | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/crest-foam-corp-reports-earnings-for-qtr-to-nov-30.html | CREST-FOAM CORP reports earnings for Qtr to Nov 30 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/egypt-s-security-police-chief-ousted.html | EGYPT'S SECURITY POLICE CHIEF OUSTED | False | By John Kifner, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/observer-pop-goes-the-sameness.html | OBSERVER; POP GOES THE SAMENESS | False | By Russell Baker | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/obituaries/olof-palme-aristocrat-turned-socialist-dominated-the-politics-of-sweden.html | OLOF PALME, ARISTOCRAT TURNED SOCIALIST, DOMINATED THE POLITICS OF SWEDEN | False | By Robert D. McFadden | 1986-03-05 | TX 1-767698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/a-new-cleveland-fears-budget-cuts.html | A NEW CLEVELAND FEARS BUDGET CUTS | False | By John Herbers, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/koch-ousts-a-commissioner-on-conflict-of-interest-issue.html | KOCH OUSTS A COMMISSIONER ON CONFLICT-OF-INTEREST ISSUE | False | By Joyce Purnick | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/end-the-wicks-law-waste.html | END THE WICKS LAW WASTE | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/opinion/l-let-anyone-who-has-a-college-degree-teach-460686.html | LET ANYONE WHO HAS A COLLEGE DEGREE TEACH | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/anthony-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/briefing-what-are-we-selling.html | BRIEFING; WHAT ARE WE SELLING? | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/american-precision-indusries-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PRECISION INDUSRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/pyro-energy-corp-reports-earnings-for-year-to-dec-31.html | PYRO ENERGY CORP reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By G. Gerald Fraser | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/manila-after-marcos-washington-ponders-next-move-marcos-says-he-quit-stop.html | MANILA AFTER MARCOS: WASHINGTON PONDERS NEXT MOVE; MARCOS SAYS HE QUIT TO STOP CARNAGE | False | By Robert Lindsey, Special To the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/world/manila-after-marcos-talk-with-new-leader-aquino-aides-palace-awed-madness-it.html | MANILA AFTER MARCOS: A TALK WITH THE NEW LEADER; AQUINO AIDES, AT PALACE, AWED BY 'MADNESS OF IT' | False | Special to the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/pvc-container-corp-reports-earnings-for-qtr-to-dec-31.html | PVC CONTAINER CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/nestor-inc-reports-earnings-for-qtr-to-dec-31.html | NESTOR INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/circle-express-reports-earnings-for-qtr-to-dec-31.html | CIRCLE EXPRESS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/missing-money-is-cited-in-museum-funds-cutoff.html | MISSING MONEY IS CITED IN MUSEUM FUNDS CUTOFF | False | By Carlyle C. Douglas | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/6-tied-to-late-night-clubs-indicted-in-conspiracy-case.html | 6 TIED TO LATE-NIGHT CLUBS INDICTED IN CONSPIRACY CASE | False | By Kirk Johnson | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/required-reading-dissent-on-philippines.html | REQUIRED READING; DISSENT ON PHILIPPINES | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/movies/the-screen-hollywood-vice-squad.html | THE SCREEN: 'HOLLYWOOD VICE SQUAD' | False | By Janet Maslin | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/scouting-calling-all-cars.html | SCOUTING; Calling All Cars | False | By Steve Potter and Thomas Rogers | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/videotex-unit-shut-by-times-mirror.html | Videotex Unit Shut By Times Mirror | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/china-growth-surges.html | China Growth Surges | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/kaiser-suit-names-2-former-officers.html | Kaiser Suit Names 2 Former Officers | False | Special to the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/bubka-achieves-another-best.html | BUBKA ACHIEVES ANOTHER BEST | False | By Gerald Eskenazi | 1986-03-05 | TX 1-767698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/c-corrections-724686.html | CORRECTIONS | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/questech-inc-reports-earnings-for-year-to-dec-31.html | QUESTECH INC reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/johnson-called-alert-at-will-signing.html | JOHNSON CALLED ALERT AT WILL SIGNING | False | By Frank J. Prial | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/transactions-673286.html | Transactions | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/pilgrim-air-deal.html | Pilgrim Air Deal | False | AP | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/sports/knox-holds-on-with-slim-lead.html | Knox Holds On With Slim Lead | False | Special to the New York Times | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/nyregion/about-new-york-at-the-mcmanus-democratic-club-service-not-issues-wins-votes.html | ABOUT NEW YORK; AT THE McMANUS DEMOCRATIC CLUB, SERVICE, NOT ISSUES, WINS VOTES | False | By William E. Geist | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-dec-31.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767698 |
| 1986-03-01 | 1986-03-01 | https://www.nytimes.com/1986/03/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-03-05 | TX 1-767698 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-fiction-173486.html | IN SHORT: FICTION | False | By Richard Goodman | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/week-in-business-texas-air-comes-to-eastern-s-aid.html | WEEK IN BUSINESS; TEXAS AIR COMES TO EASTERN'S AID | False | By Merrill Perlman | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/when-complaints-reach-a-critical-mass.html | WHEN COMPLAINTS REACH A CRITICAL MASS | False | By Dudley Clendinen | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/tv-view-outrage-gives-a-new-twist-to-vigilantism.html | TV VIEW; 'OUTRAGE' GIVES A NEW TWIST TO VIGILANTISM | False | By John J. O'Connor | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/plo-said-to-consider-ending-pact-wioth-jordan.html | P.L.O. SAID TO CONSIDER ENDING PACT WIOTH JORDAN | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/metro-atlantic-holycross-and-fairfield-reach-final.html | METRO ATLANTIC; HOLYCROSS AND FAIRFIELD REACH FINAL | False | By Alex Yannis, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/robin-fern-zorn-wed-to-richard-r-demaio.html | ROBIN FERN ZORN WED TO RICHARD R. DEMAIO | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/italy-s-royal-heir-in-exile-pleads-to-return.html | ITALY'S ROYAL HEIR, IN EXILE, PLEADS TO RETURN | False | By E. J. Dionne Jr., Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/new-yorkers-etc-life-s-favorite-age-is-somewhere-twixt-20-and.html | NEW YORKERS, ETC.; LIFE'S FAVORITE AGE IS SOMEWHERE TWIXT 20 AND ... | False | By Enid Nemy | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/ueberroth-came-see-users-deterrents-grim-hernandez-undecided-whether-he-will.html | UEBERROTH CAME TO SEE USERS AS DETERRENTS; GRIM HERNANDEZ UNDECIDED ON WHETHER HE WILL COMPLY | False | By Joseph Durso, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/the-mystery-of-a-jinxed-renovation-on-park-avenue.html | THE MYSTERY OF A JINXED RENOVATION ON PARK AVENUE | False | By Richard D. Lyons | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Lawrence Van Gelder | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-laws-fine-points-timing-can-be-everything.html | Taking Advantage Of the Law's Fine Points; Timing Can Be Everything | False | By Clint Willis | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-opinion-it-is-the-nature-of-things-to-change-even-my-farm.html | WESTCHESTER OPINION; IT IS THE NATURE OF THINGS TO CHANGE -- EVEN 'MY' FARM | False | By Judith Naomi Fish | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/to-rhode-island-town-a-rose-is-a-rose-is-a-thorn.html | TO RHODE ISLAND TOWN, A ROSE IS A ROSE IS A THORN | False | Special to the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/swarthmore-to-sell-stocks-linked-to-south-africa.html | SWARTHMORE TO SELL STOCKS LINKED TO SOUTH AFRICA | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/l-psst-there-s-a-secret-scenic-bus-to-brooklyn-788286.html | Psst, There's a Secret Scenic Bus to Brooklyn | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/washington-s-harder-line-on-despots.html | WASHINGTON'S HARDER LINE ON DESPOTS | False | By Leslie H. Gelb | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/main-street-struggles-to-make-a-place-for-itself.html | 'MAIN STREET' STRUGGLES TO MAKE A PLACE FOR ITSELF | False | By Thomas Morgan | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/overhauling-the-nation-s-tax-policy-tax-bill-puts-senate-on-the-spot.html | Overhauling The Nation's Tax Policy; Tax Bill Puts Senate On the Spot | False | By David E. Rosenbaum | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/economics-czar-dilson-funaro-battling-brazil-s-inflationary-fires.html | ECONOMICS CZAR: DILSON FUNARO; BATTLING BRAZIL'S INFLATIONARY FIRES | False | By Alan Riding | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/syracuse-75-connecticut-58.html | SYRACUSE 75, CONNECTICUT 58 | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/connecticut-opinion-staking-claims-to-homework-help-and-a-mother-s-love.html | CONNECTICUT OPINION; STAKING CLAIMS TO HOMEWORK HELP AND A MOTHER'S LOVE | False | By Caren Goldberg | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/st-john-s-earns-tie-for-big-east-title.html | ST. JOHN'S EARNS TIE FOR BIG EAST TITLE | False | By William C. Rhoden | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/around-the-nation-no-violation-is-found-in-harvard-research.html | AROUND THE NATION; No Violation Is Found In Harvard Research | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/small-independent-insurance-agents-complain-of-squeeze.html | SMALL INDEPENDENT INSURANCE AGENTS COMPLAIN OF SQUEEZE | False | By Marian Courtney | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/a-place-for-the-homeless-to-call-home.html | A PLACE FOR THE HOMELESS TO CALL HOME | False | By Albert J. Parisi | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-notes-modern-sounds-on-the-organ.html | MUSIC NOTES; MODERN SOUNDS ON THE ORGAN | False | By Tim Page | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/northeast-journal-delaware-plans-6-lane-highway.html | NORTHEAST JOURNAL; DELAWARE PLANS 6-LANE HIGHWAY | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/miss-schwarz-nurse-is-wed-to-a-physician.html | MISS SCHWARZ, NURSE, IS WED TO A PHYSICIAN | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/stamps-un-recognizes-its-successes.html | STAMPS; U.N. RECOGNIZES ITS SUCCESSES | False | By John F. Dunn | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/no-headline-790686.html | No Headline | False | By John Kifner | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/music-bach-scholar-to-conduct-at-joint-rutgers-baroque-festival.html | MUSIC; BACH SCHOLAR TO CONDUCT AT JOINT RUTGERS BAROQUE FESTIVAL | False | By Rena Fruchter | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/those-beguiling-bagles-a-baker-bakes-his-dozens.html | THOSE BEGUILING BAGLES: A BAKER BAKES HIS DOZENS | False | By Roberta Hershenson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-law-s-fine-points-avoiding-the-minimum-tax.html | Taking Advantage Of the Law's Fine Points; Avoiding the Minimum Tax | False | By Isadore Barmash | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/west-coast-ports-are-waiting-for-their-ship-to-come-in.html | WEST COAST PORTS ARE WAITING FOR THEIR SHIP TO COME IN | False | By Andrew Pollack | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/40-of-the-poor-are-children.html | 40% OF THE POOR ARE CHILDREN | False | By Betsy Dworkin | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/reagan-hails-proposals-on-pentagon-management.html | REAGAN HAILS PROPOSALS ON PENTAGON MANAGEMENT | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/ruth-h-lewis-is-engaged.html | RUTH H. LEWIS IS ENGAGED | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/challenger-s-failure-and-nasa-s-flaws.html | CHALLENGER'S FAILURE AND NASA'S FLAWS | False | By David E. Sanger | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/sunrise-highway-no-end-in-sight.html | SUNRISE HIGHWAY: NO END IN SIGHT | False | By Diane Ketcham | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/numismatics-new-issues-from-the-vatican.html | NUMISMATICS; NEW ISSUES FROM THE VATICAN | False | By Ed Reiter | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/mitterrand-socialism-under-siege.html | MITTERRAND SOCIALISM UNDER SIEGE | False | By Richard Bernstein | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/lynne-lumsden-and-jon-b-harden-executives-in-publishing-to-be-wed.html | LYNNE LUMSDEN AND JON B. HARDEN, EXECUTIVES IN PUBLISHING, TO BE WED | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/critics-choices-jazz-in-the-clubs.html | CRITIC'S CHOICES; JAZZ/IN THE CLUBS | False | By John S. Wilson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/theater/in-quest-of-the-ever-elusive-hamlet.html | IN QUEST OF THE EVER ELUSIVE HAMLET | False | By Leslie Bennetts | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/if-youre-thinking-of-living-in-fair-lawn.html | IF YOU'RE THINKING OF LIVING IN: FAIR LAWN | False | By Rachelle Depalma | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/anti-apartheid-cleric-saves-black-called-informer.html | ANTI-APARTHEID CLERIC SAVES BLACK CALLED INFORMER | False | By Alan Cowell, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/l-overt-not-covert-787986.html | Overt, Not Covert | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/us-says-marcoses-brought-in-proof-of-vast-holdings.html | U.S. SAYS MARCOSES BROUGHT IN PROOF OF VAST HOLDINGS | False | By Robert Lindsey, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/theater-darien-production-of-evita-soars-over-others.html | THEATER; DARIEN PRODUCTION OF 'EVITA' SOARS OVER OTHERS | False | By Alvin Klein | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/the-executive-computer-a-built-in-electronic-buddy-system.html | THE EXECUTIVE COMPUTER; A BUILT-IN ELECTRONIC BUDDY SYSTEM | False | By Erik Sandberg-Diment | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/the-lone-star-statekeeps-its-allure.html | THE LONE STAR STATEKEEPS ITS ALLURE | False | By Robert A. Bennett | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/french-flag-italian-soul.html | FRENCH FLAG, ITALIAN SOUL | False | By Richard Reeves | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/case-study-gimbels-distress-what-about-herald-square-s-dowdy-old-retailer.html | CASE STUDY: GIMBELS IN DISTRESS; WHAT TO DO ABOUT HERALD SQUARES DOWDY OLD RETAILER | False | By Isadore Barmash | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/c-correction-748786.html | CORRECTION | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/briefing-love-and-marriage.html | BRIEFING; LOVE AND MARRIAGE | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/l-remarque-s-first-novels-172586.html | Remarque's First Novels | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/coneheads-in-camelot.html | CONEHEADS IN CAMELOT | False | By Ellin Stein | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/probing-society-s-taboos-on-canvas.html | PROBING SOCIETY'S TABOOS - ON CANVAS | False | By Douglas C. McGill | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/briefing-love-me-love-me-not.html | BRIEFING; LOVE ME, LOVE ME NOT | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/about-cars-rave-reviews-for-thunderbird.html | ABOUT CARS; RAVE REVIEWS FOR THUNDERBIRD | False | By Marshall Schuon | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/c-corrections-515286.html | CORRECTIONS | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/overhauling-the-nation-s-tax-policy-taking-on-the-irs-and-winning.html | Overhauling The Nation's Tax Policy; Taking On The I.R.S. -- And Winning | False | By Philip S. Gutis | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/jazz-pianos-trenner-and-hale.html | JAZZ PIANOS: TRENNER AND HALE | False | By John S. Wilson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/washington-tv-in-the-senate.html | WASHINGTON; TV in the Senate | False | By James Reston | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/pamela-clement-becomes-a-bride.html | PAMELA CLEMENT BECOMES A BRIDE | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-world-swedish-premier-assassinated-on-stockholm-street.html | THE WORLD; Swedish Premier Assassinated on Stockholm Street | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/investing-for-after-tax-returns-new-approaches-required.html | Investing For After-Tax Returns; New Approaches Required | False | By H. J. Maidenberg | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/talking-to-wall-street-s-elder-statesmen-every-30-years-or-so-a-long-vacation.html | TALKING TO WALL STREET'S ELDER STATESMEN; EVERY 30 YEARS OR SO, A LONG VACATION | False | By Kendall J. Wills | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/antiques-toys-that-go-beyond-fun-and-games.html | ANTIQUES; TOYS THAT GO BEYOND FUN AND GAMES | False | By Rita Reif | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/cable-tv-notes-a-bull-and-a-toad-return-to-disney.html | CABLE TV NOTES; A BULL AND A TOAD RETURN TO DISNEY | False | By Steve Schneider | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/susan-voll-is-affianced.html | SUSAN VOLL IS AFFIANCED | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/a-night-of-nostalgia-for-monroe-fans.html | A NIGHT OF NOSTALGIA FOR MONROE, FANS | False | By Sam Goldaper | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/nkomo-says-sole-ambition-now-is-peace.html | NKOMO SAYS SOLE AMBITION NOW IS PEACE | False | By Sheila Rule, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/in-quotes.html | IN QUOTES | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/living-will-may-be-worth-the-paper-its-written-on.html | 'LIVING WILL' MAY BE WORTH THE PAPER IT'S WRITTEN ON | False | By Jacqueline Weaver | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/ideas-trends-fbi-says-tylenol-had-been-opened.html | IDEAS & TRENDS; F.B.I. Says Tylenol Had Been Opened | False | By Katherine Roberts | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/what-the-hindenburg-may-reveal-about-the-challenger.html | WHAT THE HINDENBURG MAY REVEAL ABOUT THE CHALLENGER | False | By Malcolm W. Browne | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/in-westchester-and-connecticut-condos-break-out-of-town-house-mold.html | IN WESTCHESTER AND CONNECTICUT; CONDOS BREAK OUT OF TOWN-HOUSE MOLD | False | By Betsy Brown | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/man-in-the-news-sweden-s-acting-leader-ingavar-carlsson.html | MAN IN THE NEWS; SWEDEN'S ACTING LEADER: INGAVAR CARLSSON | False | By George James | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/teaming-up-against-aids.html | TEAMING UP AGAINST AIDS | False | By Morton Hunt | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/crafts-newark-inside-the-outsider-art.html | CRAFTS; NEWARK: INSIDE THE 'OUTSIDER' ART | False | By Patricia Malarcher | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/l-details-of-lilco-s-evacuation-plan-771186.html | DETAILS OF LILCO'S EVACUATION PLAN | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/celebrating-the-preservation-of-300-years-of-architecture.html | CELEBRATING THE PRESERVATION OF 300 YEARS OF ARCHITECTURE | False | By L. S. Heck | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/travel-advisory-scandinavian-journey-alaskan-festival.html | TRAVEL ADVISORY; SCANDINAVIAN JOURNEY, ALASKAN FESTIVAL | False | By Lawrence Van Gelder | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/arms-and-the-state.html | ARMS AND THE STATE | False | By Robert A. Hamilton | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/robin-d-sedlar-becomes-a-bride.html | ROBIN D. SEDLAR BECOMES A BRIDE | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/pamela-husted-to-wed.html | PAMELA HUSTED TO WED | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-fiction-173086.html | IN SHORT: FICTION | False | By James Marcus | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/new-summary-sunday-march-2-1986.html | NEW SUMMARY SUNDAY, MARCH 2, 1986 | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-challenging-the-irs-in-the-courts.html | FILING THE RETURN: ADVICE FROM EXPERTS; Challenging The I.R.S. In the Courts | False | By Scott Bronstein | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-island-opinion-so-you-re-thinking-of-a-condominium-in-florida-think-again.html | LONG ISLAND OPINION; SO YOU'RE THINKING OF A CONDOMINIUM IN FLORIDA -- THINK AGAIN | False | By Arlene Discala | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/ex-official-part-owner-in-building-where-city-rents.html | EX-OFFICIAL PART OWNER IN BUILDING WHERE CITY RENTS | False | By M. A. Farber | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/northeast-journal-newton-rezoning-actively-sought.html | NORTHEAST JOURNAL; NEWTON REZONING ACTIVELY SOUGHT | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/article-834386-no-title.html | Article 834386 -- No Title | False | By Kirk Johnson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/patricia-a-eydt-to-marry-robert-f-vance-jr-in-may.html | PATRICIA A. EYDT TO MARRY ROBERT F. VANCE JR. IN MAY | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/theater-musical-kuni-leml-staged.html | THEATER; MUSICAL 'KUNI-LEML' STAGED | False | By Leah Frank | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/shcool-round-the-year-called-wave-of-future.html | SHCOOL ROUND THE YEAR CALLED WAVE OF FUTURE | False | By Judith Cummings, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/children-s-books-171486.html | CHILDREN'S BOOKS | False | By Merri Rosenberg | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/c-correction-910386.html | CORRECTION | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/chefs-upset-over-a-test-of-cooking.html | CHEFS UPSET OVER A TEST OF COOKING | False | By Eleanor Blau | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/drive-to-limit-product-liability-awards-wrows-as-consumer-groups-object.html | DRIVE TO LIMIT PRODUCT LIABILITY AWARDS WROWS AS CONSUMER GROUPS OBJECT | False | By Irvin Molotsky, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/gardening-best-time-to-prune-fruit-trees-is-now.html | GARDENING; BEST TIME TO PRUNE FRUIT TREES IS NOW | False | By Carl Totemeier | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/shopper-s-world-gleaming-filigree-in-lisbon.html | SHOPPER'S WORLD; GLEAMING FILIGREE IN LISBON | False | By Ruth Robinson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/follow-up-on-the-news-the-school-team-that-never-lost.html | FOLLOW-UP ON THE NEWS; THE SCHOOL TEAM THAT NEVER LOST | False | By Richard Haitch | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/music-youth-choirs-join-with-orchestras.html | MUSIC; YOUTH CHOIRS JOIN WITH ORCHESTRAS | False | By Robert Sherman | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-island-opinion-nursing-home-lesson-in-life.html | LONG ISLAND OPINION; NURSING HOME: LESSON IN LIFE | False | By Salvatore Gentile | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/practical-traveler-quest-for-an-uneventful-journey.html | PRACTICAL TRAVELER; QUEST FOR AN UNEVENTFUL JOURNEY | False | By Paul Grimes | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-island-opinion-did-you-protest-the-war-mom.html | LONG ISLAND OPINION; DID YOU PROTEST THE WAR, MOM? | False | By Laura Wiletsky | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/l-children-custody-and-the-courts-961986.html | Children, Custody And the Courts | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-region-another-cost-of-new-york-city-s-cable-delays.html | THE REGION; Another Cost of New York City's Cable Delays | False | By Alan Finder and Mary Connelly | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/critics-choices-classical-music.html | CRITIC'S CHOICES; CLASSICAL MUSIC | False | By Bernard Holland | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/on-language-of-the-i-sing.html | On Language; Of 'The' I Sing | False | By William Safire | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/school-case-puts-focus-on-issue-of-gifted.html | SCHOOL CASE PUTS FOCUS ON ISSUE OF GIFTED | False | By Milena Jovanovitch | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-luening-tribute.html | MUSIC: LUENING TRIBUTE | False | By John Rockwell | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/katherine-gridley-to-wed-an-editor.html | KATHERINE GRIDLEY TO WED AN EDITOR | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/state-agency-insuring-autos-says-it-faces-fiscal-collapse.html | STATE AGENCY INSURING AUTOS SAYS IT FACES FISCAL COLLAPSE | False | By Joseph F. Sullivan | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-prodigies-taking-the-stage-with-yonkers-philharmonic.html | MUSIC; PRODIGIES TAKING THE STAGE WITH YONKERS PHILHARMONIC | False | By Robert Sherman | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/donna-n-schneider-plans-to-marry-philip-m-scher.html | DONNA N. SCHNEIDER PLANS TO MARRY PHILIP M. SCHER | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/before-pickens-there-was-machiavelli.html | BEFORE PICKENS, THERE WAS MACHIAVELLI | False | By John K. Clemens and Douglas F. Mayer | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-estimating-taxes-due.html | FILING THE RETURN: ADVICE FROM EXPERTS; Estimating Taxes Due | False | By Michael W. Robinson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/new-jersey-journal-149686.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/recital-annie-fischer.html | RECITAL: ANNIE FISCHER | False | By John Rockwell | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/evidence-reportedly-backs-marcos-charge-of-plot-by-army-officers.html | EVIDENCE REPORTEDLY BACKS MARCOS CHARGE OF PLOT BY ARMY OFFICERS | False | By Seth Mydans, Special To the New York Times | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/some-tax-proposals-for-both-payers-and-evaders.html | SOME TAX PROPOSALS FOR BOTH PAYERS AND EVADERS | False | By David E. Rosenbaum | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/quotation-of-the-day-903786.html | Quotation of the Day | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/now-aquino-is-taking-aim-at-city-hall.html | NOW AQUINO IS TAKING AIM AT CITY HALL | False | By Francis X. Clines Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/photography-view-when-tableaux-vivants-flowered-in-the-magazines.html | PHOTOGRAPHY VIEW; WHEN TABLEAUX VIVANTS FLOWERED IN THE MAGAZINES | False | By Gene Thornton | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/a-mixed-market-for-co-op-resales.html | A MIXED MARKET FOR CO-OP RESALES | False | By Michael Decoursy Hinds | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/verbatim-thinking-business.html | Verbatim; Thinking Business | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/30-states-report-glass-in-baby-food-fda-says.html | 30 STATES REPORT GLASS IN BABY FOOD, F.D.A. SAYS | False | By James Barron | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/james-madison-minus-halo.html | JAMES MADISON, MINUS HALO | False | By James H. Hutson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/q-and-a-772286.html | Q AND A | False | By Dee Wedemeyer | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-nonfiction-in-art-or-in-trade.html | IN SHORT: NONFICTION; IN ART OR IN TRADE? | False | By Renee Gernand | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/peace-marchers-set-off-on-a-cross-country-trek.html | PEACE MARCHERS SET OFF ON A CROSS-COUNTRY TREK | False | Special to the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-island-journal-883686.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/young-artists-offer-works-of-maturity.html | YOUNG ARTISTS OFFER WORKS OF MATURITY | False | By Helen A. Harrison | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/about-westchester-round-and-round.html | ABOUT WESTCHESTER; ROUND AND ROUND | False | By Lynne Ames | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/bridge-repairs-to-snarl-north-jersey-traffic.html | BRIDGE REPAIRS TO SNARL NORTH JERSEY TRAFFIC | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/no-sex-please-we-re-elfish.html | NO SEX PLEASE -- WE'RE ELFISH | False | By John Crowley | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/talking-to-wall-street-s-elder-statesmen-working-weekends-at-the-age-of-89.html | TALKING TO WALL STREET'S ELDER STATESMEN; WORKING WEEKENDS AT THE AGE OF 89 | False | By Kendall J. Wills | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/opera-companies-merge-in-stamford.html | OPERA COMPANIES MERGE IN STAMFORD | False | By Valerie Cruice | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/prize-winning-chili-altered-after-athlete-s-death.html | PRIZE-WINNING CHILI ALTERED AFTER ATHLETE'S DEATH | False | Special to the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/how-to-help-the-philippines-support-civilian-control.html | HOW TO HELP THE PHILIPPINES; Support Civilian Control | False | By Diane Orentlicher | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/long-island-recent-sales.html | Long Island Recent Sales | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/ideas-trends-baseball-punishes-11-for-drug-abuse.html | IDEAS & TRENDS; Baseball Punishes 11 for Drug Abuse | False | By Katherine Roberts | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/the-life-and-hard-times-of-cinderella.html | THE LIFE AND HARD TIMES OF CINDERELLA | False | By Mary Gordon | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/international-travel-hitting-the-cultural-highlights.html | INTERNATIONAL TRAVEL; HITTING THE CULTURAL HIGHLIGHTS | False | | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/candidate-search-goes-far-afield.html | CANDIDATE SEARCH GOES FAR AFIELD | False | By Frank Lynn | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/new-jersey-opinion-if-state-going-promote-tourism-historic-sites-it-should.html | NEW JERSEY OPINION; IF THE STATE IS GOING TO PROMOTE TOURISM AT HISTORIC SITES, IT SHOULD PROTECT THOSE SITES | False | By Ronald J. Dupont Jr. | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/the-curve-comeback.html | The Curve Comeback | False | By Michael Gross | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/a-not-so-new-soviet-man.html | A Not-So-New Soviet Man | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-people-speak-democracy-asserts-itself-in-the-philippines.html | THE PEOPLE SPEAK; DEMOCRACY ASSERTS ITSELF IN THE PHILIPPINES | False | By Francis X. Clines | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/sports-people-fame-for-holzman.html | SPORTS PEOPLE; FAME FOR HOLZMAN | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/l-buckley-s-pen-is-quick-733886.html | Buckley's Pen Is Quick | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/iona-seeking-to-broaden-horizons.html | IONA SEEKING TO BROADEN HORIZONS | False | By Ann B. Silverman | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/leigh-armstrong-planning-to-wed-david-hovey-jr.html | LEIGH ARMSTRONG PLANNING TO WED DAVID HOVEY JR. | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/paris.html | PARIS | False | By Marian McEvoy | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/reagan-to-wage-drive-for-contras.html | REAGAN TO WAGE DRIVE FOR CONTRAS | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/why-not-bank-where-you-buy-a-car.html | WHY NOT BANK WHERE YOU BUY A CAR? | False | By George J. Benston | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/l-children-custody-and-the-courts-501086.html | Children, Custody And the Courts | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/our-towns-protesters-stay-anonymous-and-stay-in-jail.html | OUR TOWNS; PROTESTERS STAY ANONYMOUS AND STAY IN JAIL | False | By Michael Winerip, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/katherine-barrett-to-wed-b-c-swett.html | KATHERINE BARRETT TO WED B. C. SWETT | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/ideas-trends-busting-loose-on-wall-street.html | IDEAS & TRENDS; Busting Loose On Wall Street | False | By Katherine Roberts | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/sports-people-fatherly-advice.html | SPORTS PEOPLE; FATHERLY ADVICE | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/l-sex-and-newgate-callendar-735086.html | Sex and Newgate Callendar | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/nhl-bruins-trounce-devils-8-3.html | N.H.L.; BRUINS TROUNCE DEVILS, 8-3 | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/speaking-personally-the-most-important-lesson-that-could-have-been-taught.html | SPEAKING PERSONALLY; THE MOST IMPORTANT LESSON THAT COULD HAVE BEEN TAUGHT | False | By Grace Posner | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/l-financial-ironies-cited-in-housing-homeless-907586.html | Financial Ironies Cited In Housing Homeless | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/cuomo-seeks-to-aid-parents-to-child-support.html | CUOMO SEEKS TO AID PARENTS TO CHILD SUPPORT | False | By Isabel Wilkerson, Special to the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-fiction.html | IN SHORT: FICTION | False | By Roberta Grant | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/panel-shifting-shuttle-inquiry-beyond-liftoff.html | PANEL SHIFTING SHUTTLE INQUIRY BEYOND LIFTOFF | False | By William J. Broad, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/atlantic-10-st-joseph-s-joins-west-virginia-in-final.html | ATLANTIC 10; ST. JOSEPH'S JOINS WEST VIRGINIA IN FINAL | False | By East Rutherford, N.j., March 1 -, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/effort-to-attract-students-to-teaching-is-lagging.html | EFFORT TO ATTRACT STUDENTS TO TEACHING IS LAGGING | False | By Priscilla van Tassel | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/snow-chief-is-first-in-florida-derby.html | SNOW CHIEF IS FIRST IN FLORIDA DERBY | False | By Steven Crist, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-take-care-in-matching-your-records.html | Filing the Return: Advice From Experts; Take Care In Matching Your Records | False | By Daniel F. Cuff | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/about-long-island-a-thread-of-continuity-retires.html | ABOUT LONG ISLAND; A THREAD OF CONTINUITY RETIRES | False | By Gerald Eskenazi | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/theater/a-playwright-seeks-the-truths-of-his-childhood.html | A PLAYWRIGHT SEEKS THE TRUTHS OF HIS CHILDHOOD | False | By Myra Forsberg | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/l-put-museum-on-ferry-911986.html | Put Museum on Ferry | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/dining-out-candlelight-and-sparkle-in-somers.html | DINING OUT; CANDLELIGHT AND SPARKLE IN SOMERS | False | By M. H. Reed | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/plant-fuit-trees-in-early-spring.html | PLANT FUIT TREES IN EARLY SPRING | False | By Theodore James Jr. | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/schools-adopt-abuse-program.html | SCHOOLS ADOPT ABUSE PROGRAM | False | By Tessa Melvin | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/a-west-german-city-honors-anne-frank.html | A West German City Honors Anne Frank | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/postings-14-stories.html | POSTINGS; 14 STORIES | False | By Philip S. Gutis | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/postings-barn-to-town-houses.html | POSTINGS; BARN TO TOWN HOUSES | False | By Philip S. Gutis | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/from-china-a-ballet-company-in-the-classic-style.html | FROM CHINA, A BALLET COMPANY IN THE CLASSIC STYLE | False | By John F. Burns | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/74th-appeal-for-neediest-ends-at-2726331.html | 74TH APPEAL FOR NEEDIEST ENDS AT $2,726,331 | False | By John T. McQuiston | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/christine-robert-to-marry-in-fall.html | CHRISTINE ROBERT TO MARRY IN FALL | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/one-killed-in-a-queens-fire.html | One Killed in a Queens Fire | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/no-headline-812986.html | No Headline | False | By Jim Bouton | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/c-corrections-904286.html | CORRECTIONS | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/prospects.html | PROSPECTS | False | By H. J. Maidenberg | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/was-soviet-seaman-switched-for-a-non-defector.html | WAS SOVIET SEAMAN SWITCHED FOR A NON-DEFECTOR | False | The following article is based on reporting by Clyde H. Farnsworth and Joel Brinkley and Was Written By Mr. Brinkley., Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-love-with-sara-ffitch.html | IN LOVE WITH SARA FFITCH | False | By Samuel R. Delany | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/is-murdochout-on-a-limb.html | IS MURDOCHOUT ON A LIMB? | False | By Alex S. Jones | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/debra-michaels-to-wed.html | DEBRA MICHAELS TO WED | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-noted-in-brief-con-spirito-quintet-a-woodwind-ensemble.html | MUSIC/NOTED IN BRIEF; CON SPIRITO QUINTET, A WOODWIND ENSEMBLE | False | By Tim Page | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/shots-in-stockholm.html | Shots in Stockholm | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/music-blomstedt-in-return-to-rutgers-podium.html | MUSIC; BLOMSTEDT IN RETURN TO RUTGERS PODIUM | False | By Rena Fruchter | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/book-covers-that-write-a-new-page-in-expression.html | BOOK COVERS THAT WRITE A NEW PAGE IN EXPRESSION | False | By Phyllis Braff | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/outlook-uncertain-on-ocean-pollution.html | OUTLOOK UNCERTAIN ON OCEAN POLLUTION | False | By Bob Narus | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/bonn-aide-urges-missile-defenses.html | BONN AIDE URGES MISSILE DEFENSES | False | By Michael R. Gordon, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/books-from-the-times.html | Books From The Times | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/sunday-observer-tv-s-identity-crisis.html | SUNDAY OBSERVER; TV's Identity Crisis | False | By Russell Baker | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/c-correction-904186.html | CORRECTION | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/lack-of-space-causing-woes-for-libraries.html | LACK OF SPACE CAUSING WOES FOR LIBRARIES | False | By Alison France | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/sports-of-the-times-punishment-but-no-policy.html | SPORTS OF THE TIMES; PUNISHMENT, BUT NO POLICY | False | By Dave Anderson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/2-officers-seized-in-larceny.html | 2 Officers Seized in Larceny | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/l-why-it-s-a-bad-policy-to-be-soft-on-dictators-787886.html | Why It's a Bad Policy To Be Soft on Dictators | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/manila-under-aquino-fate-prisoners-generals-manila-delays-release-four-jailed.html | MANILA UNDER AQUINO: THE FATE OF PRISONERS AND GENERALS; MANILA DELAYS THE RELEASE OF FOUR JAILED COMMUNISTS | False | By Barbara Crossette, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/lynn-koenig-is-engaged-to-thomas-card-kellner.html | LYNN KOENIG IS ENGAGED TO THOMAS CARD KELLNER | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/museum-exhibition-depicts-life-of-an-extinct-jewish-community-in-china.html | MUSEUM EXHIBITION DEPICTS LIFE OF AN EXTINCT JEWISH COMMUNITY IN CHINA | False | By Stephen Holden | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/alex-katz-painting-in-the-high-style.html | ALEX KATZ PAINTING IN THE HIGH STYLE | False | By Grace Glueck | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-view-performers-with-a-gift-for-thriving-in-old-age.html | MUSIC VIEW; PERFORMERS WITH A GIFT FOR THRIVING IN OLD AGE | False | By Donal Henahan | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/international-travel-cutting-the-cost-of-a-trip-to-europe.html | INTERNATIONAL TRAVEL; CUTTING THE COST OF A TRIP TO EUROPE | False | By Stanley Carr | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/winfield-helping-youth-combat-drugs.html | WINFIELD HELPING YOUTH COMBAT DRUGS | False | By Murray Chass | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/g-r-schonfeld-plans-to-wed-sally-feldman.html | G. R. SCHONFELD PLANS TO WED SALLY FELDMAN | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/food-from-florida-and-elsewhere-winter-s-fruits-offer-some-zest.html | FOOD; FROM FLORIDA AND ELSEWHERE, WINTER'S FRUITS OFFER SOME ZEST | False | By Florence Fabricant | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/julia-b-hunt-to-marry-sidney-t-bogardus-jr.html | JULIA B. HUNT TO MARRY SIDNEY T. BOGARDUS JR. | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-nation-eastern-takes-a-texas-air-offer-of-600-million.html | THE NATION; Eastern Takes A Texas Air Offer Of $600 Million | False | By Michael Wright and Caroline Rand Herron | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/more-farewells-at-city-hall.html | MORE FAREWELLS AT CITY HALL | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/on-long-island-suffolk-moves-to-save-lake-ronkonkoma.html | ON LONG ISLAND; SUFFOLK MOVES TO SAVE LAKE RONKONKOMA | False | By Diana Shaman | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/refuge-in-the-library-on-the-farm-and-in-memories.html | REFUGE IN THE LIBRARY, ON THE FARM AND IN MEMORIES | False | By Harold Beaver | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/the-folly-of-inflating-quarterly-profits.html | THE FOLLY OF INFLATING QUARTERLY PROFITS | False | By Steven Greenhouse | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/sports-people-making-the-grade.html | SPORTS PEOPLE; MAKING THE GRADE | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/dining-out-updated-role-for-a-tavern-of-old.html | DINING OUT; UPDATED ROLE FOR A TAVERN OF OLD | False | By Anne Semmes | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/murdoch-savors-his-british-coup.html | MURDOCH SAVORS HIS BRITISH COUP | False | By Joseph Lelyveld | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/sign-off-when-filling-out-returns-overtaxes-the-psyche.html | SIGN-OFF; When Filling Out Returns Overtaxes the Psyche | False | By Lisa Belkin | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/antiques-shaker-pieces-to-be-shown-in-danbury.html | ANTIQUES; SHAKER PIECES TO BE SHOWN IN DANBURY | False | By Frances Phipps | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/paris-bonn-military-accord-is-reached.html | PARIS BONN MILITARY ACCORD IS REACHED | False | By Paul Lewis, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/design-view-object-lessons.html | DESIGN VIEW; OBJECT LESSONS | False | By Carol Vogel | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/living-among-their-enemies.html | LIVING AMONG THEIR ENEMIES | False | By Fouad Ajami | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/wine-pauillac-prestige.html | Wine; PAUILLAC PRESTIGE | False | By Frank J. Prial | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/state-sets-a-plan-to-let-tram-resume-runs-to-roosevelt-i.html | STATE SETS A PLAN TO LET TRAM RESUME RUNS TO ROOSEVELT I. | False | By Peter Kerr | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/children-s-books-bookshelf-173186.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/murder-for-hire-trial-in-jersey-packs-the-house.html | MURDER-FOR-HIRE TRIAL IN JERSEY PACKS THE HOUSE | False | By Donald Janson, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/new-cassettes-fantasy-and-parody-476086.html | NEW CASSETTES: FANTASY AND PARODY | False | By Allen Hughes | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/us-policy-is-set-on-terror-fight.html | U.S. POLICY IS SET ON TERROR FIGHT | False | By Bernard Gwertzman, Special to the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/dance-eastern-offerings-by-serena-theater.html | DANCE: EASTERN OFFERINGS BY SERENA THEATER | False | By Jennifer Dunning | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/fashions-perfect-pieces-classic-and-shapely.html | FASHIONS; PERFECT PIECES: CLASSIC AND SHAPELY | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/bridge-rising-youn-stars.html | BRIDGE; RISING YOUN STARS | False | By Alan Truscott | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/fare-rises-expected.html | FARE RISES EXPECTED | False | By William Jobes | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/delaware-oyster-eat-calls-wanderers-home.html | DELAWARE 'OYSTER EAT' CALLS WANDERERS HOME | False | By Lindsey Gruson, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/a-historic-week-in-manila.html | A Historic Week In Manila | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/international-travel-the-dollar-s-reach-around-the-world.html | INTERNATIONAL TRAVEL; THE DOLLAR'S REACH AROUND THE WORLD | False | By E. J. Dionne Jr. | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/overhauling-the-nation-s-tax-policy-3-experts-look-ahead-on-tax-plans.html | Overhauling The Nation's Tax Policy; 3 Experts Look Ahead On Tax Plans | False | By Gary Klott and Jan M. Rosen | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/nuns-and-priests-working-with-communists-divide-church.html | NUNS AND PRIESTS WORKING WITH COMMUNISTS DIVIDE CHURCH | False | By Fox Butterfield, Special to the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/theater/stage-view-dramas-in-which-the-chandelier-takes-center-stage.html | STAGE VIEW; DRAMAS IN WHICH THE CHANDELIER TAKES CENTER STAGE | False | By Mel Gussow | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/briefing-aide-to-academia.html | BRIEFING; AIDE TO ACADEMIA | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/carley-e-denlinger-and-harry-lee-law-students-marry-in-connecticut.html | CARLEY E. DENLINGER AND HARRY LEE, LAW STUDENTS, MARRY IN CONNECTICUT | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/wine-choices-improve-on-restaurant-lists.html | WINE; CHOICES IMPROVE ON RESTAURANT LISTS | False | By Geoff Kalish | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/l-children-custody-and-the-courts-498986.html | Children, Custody And the Courts | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/berra-and-scurry-accept-punishment.html | BERRA AND SCURRY ACCEPT PUNISHMENT | False | By Murray Chass, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/chess-marshall-vindicated.html | CHESS; MARSHALL VINDICATED | False | By Robert Byrne | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/ivy-league-brown-wins-title-as-cornell-is-upset.html | IVY LEAGUE; BROWN WINS TITLE AS CORNELL IS UPSET | False | Special to the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/crime-174586.html | CRIME | False | By Newgate Calendar | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/the-lively-artstheater-review-the-shrew-is-tamed-again.html | THE LIVELY ARTSTHEATER REVIEW; THE SHREW IS TAMED AGAIN... | False | By Leah Frank | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/in-new-jersey-transit-hub-eyed-for-the-meadowlands.html | IN NEW JERSEY; TRANSIT HUB EYED FOR THE MEADOWLANDS | False | By Anthony Depalma | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/overhauling-the-nation-s-tax-policy-irs-hopes-to-run-well-after-tune-up.html | Overhauling The Nation's Tax Policy; I.R.S. Hopes To Run Well After Tune Up | False | By Robert D. Hershey Jr. | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/l-children-custody-and-the-courts-500786.html | Children, Custody And the Courts | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-law-s-fine-points-using-trusts-to-save-tax.html | Taking Advantage Of the Law's Fine Points; Using Trusts To Save Tax | False | By John Crudele | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/l-lisbon-514686.html | Lisbon | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/12-naturalized-citizens-to-get-medal-of-liberty.html | 12 NATURALIZED CITIZENS TO GET MEDAL OF LIBERTY | False | By Sara Rimer | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-law-s-fine-points-minimizing-estate-taxes.html | Taking Advantage Of the Law's Fine Points; Minimizing Estate Taxes | False | By Kenneth N. Gilpin | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/mugabi-at-boxing-s-front-door.html | MUGABI: AT BOXING'S FRONT DOOR | False | By Phil Berger | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/joann-baney-to-be-bride.html | JOANN BANEY TO BE BRIDE | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/miss-ramsden-to-wed-michael-rabin.html | MISS RAMSDEN TO WED MICHAEL RABIN | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/she-might-have-had-it-all.html | SHE MIGHT HAVE HAD IT ALL | False | By Margo Jefferson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/antiques-lectures-more-than-just-talk.html | ANTIQUES; LECTURES: MORE THAN JUST TALK | False | By Muriel Jacobs | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/dance-view-can-the-new-dance-fuse-with-classical-ballet.html | DANCE VIEW; CAN THE 'NEW DANCE FUSE WITH CLASSICAL BALLET? | False | By Anna Kisselgoff | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/board-panel-seeking-new-sources-of-revenue.html | BOARD PANEL SEEKING NEW SOURCES OF REVENUE | False | By Gary Kriss | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/david-brown-is-wed-to-maureen-e-rutter.html | DAVID BROWN IS WED TO MAUREEN E. RUTTER | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/the-1-20-amtrak-to-basketball-heaven.html | THE 1:20 AMTRAK TO BASKETBALL HEAVEN | False | By Steve Miller | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/on-an-angolan-street-traces-of-a-richer-past.html | ON AN ANGOLAN STREET, TRACES OF A RICHER PAST | False | By James Brooke, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/art-works-by-women-at-the-new-rochelle-public-library.html | ART WORKS BY WOMEN AT THE NEW ROCHELLE PUBLIC LIBRARY | False | By Ian T. MacAuley | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/awaiting-ruling-on-asylum-haitians-ponder-going-home.html | AWAITING RULING ON ASYLUM, HAITIANS PONDER GOING HOME | False | By Marvine Howe | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/sports-of-the-times-how-green-my-dugout.html | SPORTS OF THE TIMES; HOW GREEN MY DUGOUT? | False | By George Vecsey | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/of-power-and-hot-buttered-popcorn.html | OF POWER AND HOT BUTTERED POPCORN | False | By Robin Toner, Special To the New York Times | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/new-cassettes-fantasy-and-parody-619786.html | NEW CASSETTES: FANTASY AND PARODY | False | By Jon Pareles | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/the-lively-arts-as-bard-stars-on-hofstra-stage.html | THE LIVELY ARTS; ...AS BARD STARS ON HOFSTRA STAGE | False | By Barbara Delatiner | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/connecticut-opinion-intricacies-of-torts-and-insurance.html | CONNECTICUT OPINION; INTRICACIES OF TORTS AND INSURANCE | False | By Astrid T. Hanzalek | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/historic-house-slated-for-mall.html | HISTORIC HOUSE SLATED FOR MALL | False | By Thomas Clavin | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/israel-moves-to-normalize-its-links-to-africa.html | ISRAEL MOVES TO NORMALIZE ITS LINKS TO AFRICA | False | By Henry Kamm, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/l-rent-laws-761386.html | RENT LAWS | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/data-bank-march-2-1986.html | Data Bank March 2, 1986 | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/talking-to-wall-street-s-elder-statesmen.html | TALKING TO WALL STREET'S ELDER STATESMEN | False | By Kendall J. Wills | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/nets-finish-week-they-d-rather-forget.html | NETS FINISH WEEK THEY'D RATHER FORGET | False | By Michael Martinez | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/twin-pianists-to-play-with-the-philharmonic.html | TWIN PIANISTS TO PLAY WITH THE PHILHARMONIC | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/fight-grows-on-nassau-sales-tax-extension.html | FIGHT GROWS ON NASSAU SALES-TAX EXTENSION | False | By John T. McQuiston | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/a-full-life-after-60-advocated-in-book.html | A FULL LIFE AFTER 60 ADVOCATED IN BOOK | False | By Rosalind Friedman | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/investing-for-after-tax-returns-tax-shelters-under-fire.html | INVESTING FOR AFTER-TAX RETURNS; Tax Shelters Under Fire | False | By Gary Klott | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/l-women-s-rights-458686.html | Women's Rights | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jim Haskins | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/northeast-journal-mis-ing-lett-rs-in-n-w-jers-y-sign.html | NORTHEAST JOURNAL; MIS ING LETT RS IN N W JERS Y SIGN | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-noted-in-brief-marilyn-horne-sings-carnegie-hall-recital.html | MUSIC/NOTED IN BRIEF; MARILYN HORNE SINGS CARNEGIE HALL RECITAL | False | By Bernard Holland | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/dining-out-a-chip-not-off-the-old-block.html | DINING OUT; A CHIP NOT OFF THE OLD BLOCK | False | By Florence Fabricant | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/l-robot-statistics-774586.html | Robot Statistics | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/outdoors-campaign-by-mountain-club.html | OUTDOORS; CAMPAIGN BY MOUNTAIN CLUB | False | By Nelson Bryant | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/where-early-quakers-assembled.html | WHERE EARLY QUAKERS ASSEMBLED | False | By Sara Evans | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/islanders-beaten-by-stars-5-4.html | ISLANDERS BEATEN BY STARS, 5-4 | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-opinion-boy-or-girl-beyond-a-feudal-throwback-what-matter.html | WESTCHESTER OPINION; BOY OR GIRL? BEYOND A FEUDAL THROWBACK, WHAT MATTER? | False | By Dennis S. Ross | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/in-gratitude-for-the-neediest.html | In Gratitude for the Neediest | False | | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/99-winslow-homer-watercolors-in-national-gallery-retrospective.html | 99 WINSLOW HOMER WATERCOLORS IN NATIONAL GALLERY RETROSPECTIVE | False | By Barbara Gamarekian, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/l-it-may-be-time-to-rethink-the-jury-system-788186.html | It May Be Time to Rethink the Jury System | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-region-board-discloses-friedman-assets.html | THE REGION; Board Discloses Friedman Assets | False | By Michael Wright and Caroline Rand Herron | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/agencies-aiding-needy-in-new-york-feel-cuts.html | AGENCIES AIDING NEEDY IN NEW YORK FEEL CUTS | False | By Kathleen Teltsch | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-world-brazil-opens-war-on-inflation.html | THE WORLD; Brazil Opens War On Inflation | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/theater-accent-at-forum-is-british.html | THEATER; ACCENT AT FORUM IS BRITISH | False | By Alvin Klein | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/work-on-star-wars-fought.html | WORK ON 'STAR WARS' FOUGHT | False | By David Hechler | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/angela-north-to-be-wed-to-a-s-manson-may-17.html | ANGELA NORTH TO BE WED TO A. S. MANSON MAY 17 | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/peirre-boulez-is-coming-back-for-a-visit.html | PEIRRE BOULEZ IS COMING BACK FOR A VISIT | False | By John Rockwell | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/follow-up-on-the-news-a-paper-plane-for-global-flight.html | FOLLOW-UP ON THE NEWS; A PAPER PLANE FOR GLOBAL FLIGHT | False | By Richard Haitch | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/l-a-citizen-tries-to-ask-the-governor-643786.html | A Citizen Tries To 'Ask the Governor' | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-region-cuomo-proposes-aids-test-curb.html | THE REGION; Cuomo Proposes AIDS-Test Curb | False | By Michael Wright and Caroline Rand Herron | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/l-what-makes-an-entrepreneur-497786.html | WHAT MAKES AN ENTREPRENEUR | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-region-at-st-bart-s-round-three.html | THE REGION; At St. Bart's, Round Three | False | By Michael Wright and Caroline Rand Herron | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/the-talk-of-houston-cattle-horses-oil-and-the-good-times-of-the-west-that-was.html | THE TALK OF HOUSTON; CATTLE, HORSES, OIL AND THE GOOD TIMES OF THE WEST THAT WAS | False | By Peter Applebome, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/around-the-nation-lower-calorie-meal-plan-keeps-an-elephant-slim.html | AROUND THE NATION; Lower-Calorie Meal Plan Keeps an Elephant Slim | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/business-found-to-be-surest-path-to-wealth.html | BUSINESS FOUND TO BE SUREST PATH TO WEALTH | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/critics-choices-photography.html | CRITIC'S CHOICES; PHOTOGRAPHY | False | By Andy Grundberg | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/grasp-the-real-lessons.html | GRASP THE REAL LESSONS | False | By Barry Rubin | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/l-why-stocks-rise-775686.html | Why Stocks Rise | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/marta-a-johnson-and-m-b-judson-marry-in-tenafly.html | MARTA A. JOHNSON AND M. B. JUDSON MARRY IN TENAFLY | False | | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/q-and-a-966186.html | Q AND A | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/frances-mei-soo-woo-to-marry-gary-hoppe.html | FRANCES MEI SOO WOO TO MARRY GARY HOPPE | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/l-buckley-s-pen-is-quick-733586.html | Buckley's Pen Is Quick | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/l-hepburn-and-the-cabdriver-501286.html | Hepburn And the Cabdriver | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-the-region-of-lost-minds.html | IN THE REGION OF LOST MINDS | False | By John C. Marshall | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/carroll-a-rambo-is-wed-in-capital.html | CARROLL A. RAMBO IS WED IN CAPITAL | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/l-what-makes-an-entrepreneur-498286.html | WHAT MAKES AN ENTREPRENEUR | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/l-crosby-hall-968186.html | Crosby Hall | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/viewing-the-crisis-from-the-back-40.html | VIEWING THE CRISIS FROM THE BACK 40 | False | By William Robbins | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/around-the-nation-strike-is-threatened-at-disneyland-hotel.html | AROUND THE NATION; Strike Is Threatened At Disneyland Hotel | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-journal-facing-suicide.html | WESTCHESTER JOURNAL; FACING SUICIDE | False | By Jeanne Clare Feron | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-nonfiction-539886.html | IN SHORT: NONFICTION | False | By Carl H. Lavin | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/kenneth-a-citak-marries-shari-felice-fabrikant.html | KENNETH A. CITAK MARRIES SHARI FELICE FABRIKANT | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/l-use-of-the-coalition-on-homeless-urged-922686.html | Use of the Coalition On Homeless Urged | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/2-prosecutors-primise-cooperation-inquiry-2-prosecutors-promise-cooperation.html | 2 PROSECUTORS PRIMISE COOPERATION IN INQUIRY 2 Prosecutors Promise Cooperation in Inquiry | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/gifted-pianists-test-their-mettle.html | GIFTED PIANISTS TEST THEIR METTLE | False | By Edward Schneider | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/the-dance-sandman-sims-on-tap.html | THE DANCE: SANDMAN SIMS ON TAP | False | By Jack Anderson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/t-e-lees-to-wed-suzanne-o-neill.html | T. E. LEES TO WED SUZANNE O'NEILL | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/rambeau-not-rimbaud-or-rambo.html | RAMBEAU -- NOT RIMBAUD OR RAMBO | False | By T. Gertler | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-journal-womens-history-week.html | WESTCHESTER JOURNAL; 'WOMEN'S HISTORY WEEK | False | By Rhoda M. Gilinsky | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/jacksonville-wins-in-sun-belt.html | JACKSONVILLE WINS IN SUN BELT | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/taking-off-the-rose-colored-glasses-in-moscow.html | TAKING OFF THE ROSE-COLORED GLASSES IN MOSCOW | False | By Serge Schmemann | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/caroline-bouvier-kennedy-to-wed-edwin-schlossberg.html | CAROLINE BOUVIER KENNEDY TO WED EDWIN SCHLOSSBERG | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/home-clinic-wall-coverings-where-you-start-is-where-you-finish.html | HOME CLINIC; WALL COVERINGS: WHERE YOU START IS WHERE YOU FINISH | False | By Bernard Gladstone | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/headliners-poetic-license.html | HEADLINERS; Poetic License | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/shaking-scandals-from-city-agencies.html | SHAKING SCANDALS FROM CITY AGENCIES | False | By Michael Oreskes | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/marie-solazzo-married-to-robert-del-ciello-on-li.html | MARIE SOLAZZO MARRIED TO ROBERT DEL CIELLO ON L.I. | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/nuclear-program-of-tva-sharply-criticized.html | NUCLEAR PROGRAM OF T.V.A. SHARPLY CRITICIZED | False | By Ben A. Franklin, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/talking-to-wall-street-s-elder-statesmen-from-story-lines-to-value-line.html | TALKING TO WALL STREET'S ELDER STATESMEN; FROM STORY LINES TO VALUE LINE | False | By Kendall J. Wills | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/what-s-doing-in-monaco.html | WHAT'S DOING IN; MONACO | False | By Paul Lewis | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/governors-interest-in-private-prisons-rising.html | GOVERNORS' INTEREST IN PRIVATE PRISONS RISING | False | By Martin Tolchin, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/mystery-of-200-year-old-declaration-whose-is-it.html | MYSTERY OF 200-YEAR-OLD DECLARATION: WHOSE IS IT? | False | Special to the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/study-says-weapon-costs-strain-economies.html | STUDY SAYS WEAPON COSTS STRAIN ECONOMIES | False | By Philip Shabecoff, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/corrections-903986.html | CORRECTIONS | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/briefing-a-cheap-date.html | BRIEFING; A CHEAP DATE | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/fare-of-the-country-france-s-vintage-village-ovens.html | FARE OF THE COUNTRY; FRANCE'S VINTAGE VILLAGE OVENS | False | By Patricia Wells | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/perspectives-high-rise-housing-the-stakes-in-contextual-zoning.html | PERSPECTIVES: HIGH-RISE HOUSING; THE STAKES IN 'CONTEXTUAL ZONING' | False | By Alan S. Oser | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/nets-defeat-knicks-102-100-on-shot-with-1-second-left.html | NETS DEFEAT KNICKS, 102-100, ON SHOT WITH 1 SECOND LEFT | False | By Roy S. Johnson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/social-events-mostly-informal-benefits.html | SOCIAL EVENTS; MOSTLY INFORMAL BENEFITS | False | By Robert E. Tomasson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/art-view-he-stands-tall-among-the-giants-of-cubism.html | ART VIEW; HE STANDS TALL AMONG THE GIANTS OF CUBISM | False | By John Russell | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/a-benefactor-tells-why-he-did-it.html | A BENEFACTOR TELLS WHY HE DID IT | False | By Allan Kozinn | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-law-s-fine-points-eliminating-a-double-tax.html | Taking Advantage Of the Law's Fine Points; Eliminating A Double Tax | False | By Elizabeth M. Fowler | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-islanders-beating-the-rejection-factor-a-television-star-at-age-27.html | LONG ISLANDERS; BEATING THE REJECTION FACTOR: A TELEVISION STAR AT AGE 27 | False | By Lawrence Van Gelder | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/towns-to-share-helicopter.html | TOWNS TO SHARE HELICOPTER | False | By Gitta Morris | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/l-should-ellis-island-be-for-the-few-or-the-many-787786.html | Should Ellis Island Be for the Few or the Many? | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-taking-the-terror-out-of-audits.html | FILING THE RETURN: ADVICE FROM EXPERTS; Taking The Terror Out of Audits | False | By Steven Greenhouse | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/eyeing-college-hockey-s-best.html | EYEING COLLEGE HOCKEY'S BEST | False | By Tom Burke | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-noted-in-brief-steven-mayer-pianist-plays-ives-sonata.html | MUSIC/NOTED IN BRIEF; STEVEN MAYER, PIANIST, PLAYS IVES SONATA | False | By Allen Hughes | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/building-sale-contract-in-palace-report-says.html | Building Sale Contract In Palace, Report Says | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/connecticut-opinion-invitation-to-a-dinner-to-pay-back-the-others.html | CONNECTICUT OPINION; INVITATION TO A DINNER TO PAY BACK THE OTHERS | False | By Marlene M. Sheehan | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/coal-for-davy-jones-s-locker.html | COAL FOR DAVY JONES'S LOCKER | False | By Michael M. Thomas | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/manila-after-marcos-washington-ponders-next-move-second-homes.html | MANILA AFTER MARCOS; WASHINGTON PONDERS NEXT MOVE; Second Homes | False | By Alan S. Oser | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/mets-handyman-reports-equipped.html | METS' HANDYMAN REPORTS EQUIPPED | False | Special to the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/for-wayne-is-succeeding-by-sticking-to-its-smokestacks.html | FOR WAYNE IS SUCCEEDING BY STICKING TO ITS SMOKESTACKS | False | By James Barron | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/polk-award-winners-announced-by-liu.html | POLK AWARD WINNERS ANNOUNCED BY L.I.U. | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/behind-a-rise-in-sexual-abuse-reports.html | BEHIND A RISE IN SEXUAL-ABUSE REPORTS | False | By Clifford D. May | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/postings-120000-sq-ft-for-kenwood.html | POSTINGS; 120,000 SQ. FT. FOR KENWOOD | False | By Philip S. Gutis | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-law-s-fine-points-state-taxes-vary-widely.html | Taking Advantage Of the Law's Fine Points; State Taxes Vary Widely | False | By Barbara Aarsteinsen | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-new-rules-for-special-situations.html | FILING THE RETURN: ADVICE FROM EXPERTS; New Rules For Special Situations | False | By Leonard Sloane | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-guide-157386.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/auction-of-artworks-to-aid-central-america.html | AUCTION OF ARTWORKS TO AID CENTRAL AMERICA | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/from-queens-to-buenos-aires-tango-casts-its-sultry-spell.html | FROM QUEENS TO BUENOS AIRES, TANGO CASTS ITS SULTRY SPELL | False | By William Livingstone | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/garden-show-brings-outdoors-indoors.html | GARDEN SHOW BRINGS OUTDOORS INDOORS | False | By Frank Emblen | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/recent-sales-in-new-jersey.html | Recent Sales in New Jersey | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/theater/theater-charles-s-dutton-in-othello-at-yale.html | THEATER: CHARLES S. DUTTON IN "OTHELLO," AT YALE | False | By Mel Gussow, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-nation-angiulo-convicted-of-racketeering.html | THE NATION; Angiulo Convicted Of Racketeering | False | By Michael Wright and Caroline Rand Herron | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/dance-limon-company.html | DANCE: LIMON COMPANY | False | By Jennifer Dunning | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/foreign-affairs-changing-the-party.html | FOREIGN AFFAIRS; Changing the Party? | False | By Flora Lewis | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/in-bridgeport-a-precinct-on-wheels.html | IN BRIDGEPORT, A PRECINCT ON WHEELS | False | By Paul Bass | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/sports-people-olajuwon-a-resident.html | SPORTS PEOPLE; OLAJUWON A RESIDENT | False | | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/long-island-opinion-but-can-they-type.html | LONG ISLAND OPINION; BUT CAN THEY TYPE? | False | By Gloria Kay | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/philadelphia-blacks-more-get-to-the-top-but-most-are-low-on-the-ladder.html | PHILADELPHIA BLACKS: MORE GET TO THE TOP, BUT MOST ARE LOW ON THE LADDER | False | By William K. Stevens, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/classic-history.html | CLASSIC HISTORY | False | By Bernadine Morris | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/gasoline-spill-in-kentucky.html | Gasoline Spill in Kentucky | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/c-corrections-904086.html | CORRECTIONS | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/a-maverick-coach-guides-bradley-to-its-best-record.html | A MAVERICK COACH GUIDES BRADLEY TO ITS BEST RECORD | False | By Lonnie Wheeler | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/c-corrections-515086.html | CORRECTIONS | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/evangelist-and-democrats-chief-trade-fire.html | EVANGELIST AND DEMOCRATS' CHIEF TRADE FIRE | False | By Phil Gailey, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/l-sex-and-newgate-callendar-735286.html | Sex and Newgate Callendar | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/movies/from-school-to-stardom-a-teen-ager-s-lark-for-helena-bonham-carter.html | FROM SCHOOL TO STARDOM: A TEEN-AGER'S LARK FOR HELENA BONHAM CARTER | False | By Nina Darnton | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/bradley-s-close-calls.html | BRADLEY'S CLOSE CALLS | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/overhauling-the-nation-s-tax-policy-shifting-personal-strategies.html | Overhauling The Nation's Tax Policy; Shifting Personal Strategies | False | By Gary Klott | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/rangers-are-shut-down-by-capitals-4-0.html | RANGERS ARE SHUT DOWN BY CAPITALS, 4-0 | False | By Craig Wolff, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/the-africa-that-few-see.html | THE AFRICA THAT FEW SEE | False | By Angela Dodson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/food-victorias-sweet-tooth.html | FOOD; VICTORIA'S SWEET TOOTH | False | By Joanna Pruess | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/councilman-takes-58-of-vote-in-new-orleans-mayoral-contest.html | COUNCILMAN TAKES 58% OF VOTE IN NEW ORLEANS MAYORAL CONTEST | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/miss-russell-wed-to-gary-black-jr.html | MISS RUSSELL WED TO GARY BLACK JR. | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/irate-carter-rebuts-reagan-on-military-and-security-policy.html | IRATE CARTER REBUTS REAGAN ON MILITARY AND SECURITY POLICY | False | By Charles Mohr, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/investing-the-wisdom-of-a-limited-stock-portfolio.html | INVESTING; THE WISDOM OF A LIMITED STOCK PORTFOLIO | False | By Anise C. Wallace | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-journal-in-the-stars.html | WESTCHESTER JOURNAL; IN THE STARS | False | By Lynne Ames | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/a-makeup-artist-takes-her-talents-to-the-board-room.html | A MAKEUP ARTIST TAKES HER TALENTS TO THE BOARD ROOM | False | By Michael Luzzi | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/put-off-by-beauty-and-other-stories.html | PUT OFF BY BEAUTY AND OTHER STORIES | False | By Janet N. Shaw | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/theater/stage-madame-zora-a-biographical-musical.html | STAGE: 'MADAME ZORA,' A BIOGRAPHICAL MUSICAL | False | By Mel Gussow | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/investing-for-after-tax-returns-retirement-planning-faces-curbs.html | INVESTING FOR AFTER-TAX RETURNS; Retirement Planning Faces Curbs | False | By Anise C. Wallace | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/oscar-was-stranger-than-fiction.html | OSCAR WAS STRANGER THAN FICTION | False | By George Levine | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/wind-drives-up-golf-scores.html | WIND DRIVES UP GOLF SCORES | False | By Gordon S. White Jr., Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/movies/film-view-fine-performances-bloom-in-winter.html | FILM VIEW; FINE PERFORMANCES BLOOM IN WINTER | False | By Vincent Canby | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/gorbachev-warns-fawning-speaker.html | GORBACHEV WARNS FAWNING SPEAKER | False | By Serge Schmemann, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/education-watch-kean-sticks-by-plan-for-tougher-test.html | EDUCATION WATCH; KEAN STICKS BY PLAN FOR TOUGHER TEST | False | By Joseph F. Sullivan | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/swedish-officials-pursue-2-theories-in-palme-slaying.html | SWEDISH OFFICIALS PURSUE 2 THEORIES IN PALME SLAYING | False | By Joseph Lelyveld, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-nation-senate-agrees-to-try-a-tv-pilot.html | THE NATION; Senate Agrees To Try a TV Pilot | False | By Michael Wright and Caroline Rand Herron | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/groups-try-to-stem-teenage-suicide.html | GROUPS TRY TO STEM TEEN-AGE SUICIDE | False | By Marcia Saft | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-world-government-units-battle-near-cairo.html | THE WORLD; Government Units Battle Near Cairo | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/youth-held-in-couple-s-death.html | Youth Held in Couple's Death | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/movies/new-cassettes-fantasy-and-parody-475186.html | NEW CASSETTES: FANTASY AND PARODY | False | By Vincent Canby | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/new-cassettes-fantasy-and-parody-474886.html | NEW CASSETTES: FANTASY AND PARODY | False | By Bernard Holland | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/ascoli-quintessential-italy.html | ASCOLI QUINTESSENTIAL ITALY | False | By Paul Hofmann | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/l-philippine-communism-is-a-phantom-threat-788086.html | Philippine Communism Is a Phantom Threat | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/reagan-aides-want-lid-on-benefits-for-poor.html | REAGAN AIDES WANT LID ON BENEFITS FOR POOR | False | By Robert Pear, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/eagles-put-on-winter-show-for-viewers-in-danbury.html | EAGLES PUT ON WINTER SHOW FOR VIEWERS IN DANBURY | False | By Laurie A. O'Neill | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/camera-getting-the-angle-on-architecture.html | CAMERA; GETTING THE ANGLE ON ARCHITECTURE | False | By John Durniak | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/headliners-naval-surgeon-convicted.html | HEADLINERS; Naval Surgeon Convicted | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/obituaries/laura-z-hobson-author-dies-at-85.html | LAURA Z. HOBSON, AUTHOR, DIES AT 85 | False | By Robert D. McFadden | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/82-food-outlets-cited-by-new-york-officials.html | 82 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/both-sides-buoy-in-payequity-case.html | BOTH SIDES BUOY IN PAY-EQUITY CASE | False | By Juliet Papa | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/delphie-andrews-becomes-a-bride.html | DELPHIE ANDREWS BECOMES A BRIDE | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/a-proper-study-of-the-man.html | A PROPER STUDY OF THE MAN | False | By John Wain | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/miss-henning-to-wed-walton-vincent-clark.html | MISS HENNING TO WED WALTON VINCENT CLARK | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/onward-and-upward-with-the-shelmikedmu.html | ONWARD AND UPWARD WITH THE SHELMIKEDMU | False | By Lorrie Moore | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/l-p-boissiere-jr-weds-nina-locker-a-lawyer.html | L. P. BOISSIERE JR. WEDS NINA LOCKER, A LAWYER | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/world-leaders-remember-man-of-peace.html | WORLD LEADERS REMEMBER MAN OF PEACE | False | By Susan F. Rasky, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-world-haiti-will-seek-duvalier-s-return.html | THE WORLD; Haiti Will Seek Duvalier's Return | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/filipino-leaves-us-to-talk-with-aquino.html | Filipino Leaves U.S. To Talk With Aquino | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/miss-meyers-is-affianced.html | MISS MEYERS IS AFFIANCED | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/business-advisers-assist-arts-groups.html | BUSINESS ADVISERS ASSIST ARTS GROUPS | False | By Sharon L. Bass | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/investing-for-after-tax-returns-real-estate-losing-some-of-its-luster.html | INVESTING FOR AFTER-TAX RETURNS; Real Estate Losing Some Of Its Luster | False | By Alan S. Oser | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/talking-early-sales-hazards-of-buying-from-plans.html | TALKING EARLY SALES; HAZARDS OF BUYING FROM PLANS | False | By Andree Brooks | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/a-new-call-to-save-local-food-stores.html | A NEW CALL TO SAVE LOCAL FOOD STORES | False | By Paul Bass | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-noted-in-brief-lily-afshar-a-guitarist-in-new-york-debut.html | MUSIC/NOTED IN BRIEF; LILY AFSHAR, A GUITARIST, IN NEW YORK DEBUT | False | By Tim Page | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/connecticut-opinion-a-simple-exercise-that-needs-no-gym-or-fancy-equipment.html | CONNECTICUT OPINION; A SIMPLE EXERCISE THAT NEEDS NO GYM OR FANCY EQUIPMENT | False | By Janice Hecht | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/students-acclaim-civil-rights-pioneer.html | STUDENTS ACCLAIM CIVIL RIGHTS PIONEER | False | By Elise S. Yousoufian | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/trying-to-put-a-brake-on-computer-theft.html | TRYING TO PUT A BRAKE ON COMPUTER THEFT | False | By Penny Singer | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/sound-some-cassette-recorders-march-to-different-drummers.html | SOUND; SOME CASSETTE RECORDERS MARCH TO DIFFERENT DRUMMERS | False | By Hans Fantel | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/new-banking-chief-off-to-smooth-start.html | NEW BANKING CHIEF OFF TO SMOOTH START | False | By Robert A. Hamilton | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-how-to-go-it-alone-at-tax-time.html | FILING THE RETURN; ADVICE FROM EXPERTS; How to Go It Alone At Tax Time | False | By Robert A. Bennett | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/l-what-makes-an-entrepreneur-496686.html | WHAT MAKES AN ENTREPRENEUR | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/arts/music-brahms-requiem.html | MUSIC: BRAHMS REQUIEM | False | By Bernard Holland | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/it-there-an-arms-control-dialogue-of-two-monologues.html | IT THERE AN ARMS CONTROL DIALOGUE OF TWO MONOLOGUES? | False | By Michael R. Gordon | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/personal-finance-when-it-s-better-to-lease-than-to-buy.html | PERSONAL FINANCE; WHEN IT'S BETTER TO LEASE THAN TO BUY | False | By Carole Gould | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/movies/new-cassettes-fantasy-and-parody-474686.html | NEW CASSETTES: FANTASY AND PARODY | False | By Glenn Collins | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/l-details-of-lilco-s-evacuation-plan-348786.html | DETAILS OF LILCO'S EVACUATION PLAN | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/l-why-stocks-rise-775386.html | Why Stocks Rise | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/space-defense-group-planned.html | Space Defense Group Planned | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/sicily-trial-already-unraveling-2-mafia-myths.html | SICILY TRIAL ALREADY UNRAVELING 2 MAFIA MYTHS | False | By Roberto Suro, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/westchester-journal-volunteers.html | WESTCHESTER JOURNAL; VOLUNTEERS | False | By Felice Buckvar | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/l-what-makes-an-entrepreneur-496486.html | What Makes An Entrepreneur | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/face-up-to-filipino-thinking.html | Face Up To Filipino Thinking | False | By Gareth D. Porter | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/debra-trust-betrothed.html | DEBRA TRUST BETROTHED | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/l-toughen-up-on-goons-871686.html | TOUGHEN UP ON 'GOONS' | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/662-submit-petitions-to-run-for-school-board-positions.html | 662 Submit Petitions to Run For School Board Positions | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/4000-wild-turkeys-back-in-the-forests.html | 4,000 WILD TURKEYS BACK IN THE FORESTS | False | By B. Blake Levitt | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/dining-out-a-folksy-spot-for-lunch.html | DINING OUT; A FOLKSY SPOT FOR LUNCH | False | By Patricia Brooks | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/congress-acts-on-loans-by-va.html | CONGRESS ACTS ON LOANS BY V.A. | False | By Andree Brooks | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/classic-shape-ups.html | CLASSIC SHAPE-UPS | False | By Amy Singer | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/l-women-s-rights-776686.html | Women's Rights | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/ueberroth-came-to-see-users-as-deterrents.html | UEBERROTH CAME TO SEE USERS AS DETERRENTS | False | By Michael Goodwin | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/l-what-makes-an-entrepreneur-497586.html | WHAT MAKES AN ENTREPRENEUR | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/dr-jody-a-ross-to-wed-urologist.html | DR. JODY A. ROSS TO WED UROLOGIST | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/bubka-issues-parting-shots.html | BUBKA ISSUES PARTING SHOTS | False | By Gerald Eskenazi | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/hindu-revivalism-makes-for-moslem-anxiety.html | HINDU REVIVALISM MAKES FOR MOSLEM ANXIETY | False | By Steven R. Weisman | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/the-frailties-of-machines-and-men.html | The Frailties of Machines and Men | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/best-sellers.html | BEST SELLERS | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/henderson-aims-for-better-year.html | HENDERSON AIMS FOR BETTER YEAR | False | Special to the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-nonfiction-173786.html | IN SHORT: NONFICTION | False | By Philip Weiss | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/state-court-officials-recommend-creation-of-28-more-judgeships.html | STATE COURT OFFICIALS RECOMMEND CREATION OF 28 MORE JUDGESHIPS | False | By William G. Blair | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/opinion/l-music-festival-site-911886.html | Music Festival Site | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/speculating-in-aids-research.html | SPECULATING IN AIDS RESEARCH | False | By James C. Condon | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/us/reprimanded-nuns-push-dissent-issue.html | REPRIMANDED NUNS PUSH DISSENT ISSUE | False | By Joseph Berger | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/filing-the-return-advice-from-experts-finding-a-pro-to-prepare-your-return.html | FILING THE RETURN: ADVICE FROM EXPERTS; Finding a Pro To Prepare Your Return | False | By Eric N. Berg | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/a-writer-called-red-smith.html | A WRITER CALLED RED SMITH | False | By Ira Berkow | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/follow-up-on-the-news-fugitive-drama-with-a-twist.html | FOLLOW-UP ON THE NEWS; FUGITIVE DRAMA WITH A TWIST | False | By Richard Haitch | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/a-meal-and-a-friendly-ear.html | A MEAL AND A FRIENDLY EAR | False | By Albert J. Parisi | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/patricia-beilman-to-wed-david-poor.html | PATRICIA BEILMAN TO WED DAVID POOR | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/travel/skimmin-ght-summits-of-the-alps.html | SKIMMIN GHT SUMMITS OF THE ALPS | False | By Jan Morris | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/the-new-chic-classic-and-shapely.html | The New Chic Classic and Shapely | False | By Carrie Donovan | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/engineers-capture-track-title.html | ENGINEERS CAPTURE TRACK TITLE | False | By William J. Miller | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/sports/sports-people-setback-for-odom.html | SPORTS PEOPLE; SETBACK FOR ODOM | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/students-briefed-on-plans-of-utility.html | STUDENTS BRIEFED ON PLANS OF UTILITY | False | By Marian Courtney | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/the-world-a-new-complexity-in-papal-plot-trial.html | THE WORLD; A New Complexity In Papal Plot Trial | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/another-battering-for-texas-banks.html | ANOTHER BATTERING FOR TEXAS BANKS | False | By Thomas C. Hayes | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/men-s-style-fitting-the-image.html | MEN'S STYLE; FITTING THE IMAGE | False | By Diane Sustendal | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/jewish-nun-and-martyr.html | JEWISH NUN AND MARTYR | False | By Diane Ackerman | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/changing-of-the-guard-at-the-county-airport.html | CHANGING OF THE GUARD AT THE COUNTY AIRPORT | False | By David Hechler | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/headliners-foggy-statute.html | HEADLINERS; Foggy Statute | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/westchester-and-connecticut-recent-sales.html | Westchester and Connecticut Recent Sales | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/connecticut-guide-172887.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/magazine/about-men-an-earring.html | About Men; An Earring | False | By Douglas Ford | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/taking-advantage-of-the-law-s-fine-points-irs-tries-to-reduce-paper-load.html | Taking Advantage Of the Law's Fine Points; I.R.S. Tries To Reduce Paper Load | False | By Daniel F. Cuff | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/analysts-are-bullish-on-lilco-s-prospects.html | ANALYSTS ARE BULLISH ON LILCO'S PROSPECTS | False | By Alan Fisk | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/uconn-is-taking-new-look-at-sports.html | UCONN IS TAKING NEW LOOK AT SPORTS | False | By John Cavanaugh | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/consumer-rates.html | CONSUMER RATES | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/business/why-ford-shouldn-t-be-your-banker.html | WHY FORD SHOULDN'T BE YOUR BANKER | False | By Stephen C. Hansen | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/art-russian-and-american-shows-at-the-benton.html | ART; RUSSIAN AND AMERICAN SHOWS AT THE BENTON | False | By Vivien Raynor | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/things-go-better-with-goethe.html | THINGS GO BETTER WITH GOETHE | False | By Martin Walser | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/israelis-report-foiling-arab-kidnapping-plot.html | Israelis Report Foiling Arab Kidnapping Plot | False | Special to the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-nonfiction-540786.html | IN SHORT: NONFICTION | False | By Thomas G. Butson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/around-the-world-vietnam-gives-reports-on-missing-americans.html | AROUND THE WORLD; Vietnam Gives Reports On Missing Americans | False | AP | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/sharon-keim-weds-dr-r-p-grelsamer.html | SHARON KEIM WEDS DR. R. P. Grelsamer | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/l-kind-words-for-alfred-douglas-734386.html | Kind Words for Alfred Douglas | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/l-learning-disabled-and-competition-905586.html | Learning Disabled And Competition | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/c-correction-651186.html | CORRECTION | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/germans-debate-new-anti-semitism.html | GERMANS DEBATE NEW ANTI SEMITISM | False | By James M. Markham, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/christine-mitchell-to-wed.html | CHRISTINE MITCHELL TO WED | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/new-jersey-opinion-auto-insurance-reform-needed-but-hasty-decisions-trenton.html | NEW JERSEY OPINION; AUTO-INSURANCE REFORM IS NEEDED, BUT HASTY DECISIONS IN TRENTON COULD MAKE A BAD SITUATION WORSE | False | By John F. Russo | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/coalition-sues-to-block-a-school-building-planned-for-buffalo-park.html | COALITION SUES TO BLOCK A SCHOOL BUILDING PLANNED FOR BUFFALO PARK | False | Special to the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/realestate/postings-tower-for-power.html | POSTINGS; TOWER FOR POWER | False | By Philip S. Gutis | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/style/dr-lawrence-wed-to-james-b-kilgore.html | DR. LAWRENCE WED TO JAMES B. KILGORE | False | | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/books/in-short-fiction-173986.html | IN SHORT: FICTION | False | By Roxanna Robinson | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/nyregion/dancers-find-state-offers-chance-to-grow-with-their-art.html | DANCERS FIND STATE OFFERS CHANCE TO GROW WITH THEIR ART | False | By Rachelle Depalma | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/world/brazilian-leader-in-daring-gamble.html | BRAZILIAN LEADER IN DARING GAMBLE | False | By Alan Riding, Special To the New York Times | 1986-03-05 | TX 1-764514 |
| 1986-03-02 | 1986-03-02 | https://www.nytimes.com/1986/03/02/weekinreview/ideas-trends-court-says-cities-can-curb-not-ban-pornography.html | IDEAS & TRENDS; Court Says Cities Can Curb, Not Ban Pornography | False | By Katherine Roberts | 1986-03-05 | TX 1-764514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/never-at-treblinka-suspect-in-israel-says.html | NEVER AT TREBLINKA, SUSPECT IN ISRAEL SAYS | False | Special to the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/in-slums-hopes-for-a-better-life.html | IN SLUMS, HOPES FOR A BETTER LIFE | False | Special to the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/electrolux-of-sweden-makes-bid-for-white.html | ELECTROLUX OF SWEDEN MAKES BID FOR WHITE | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/labonte-winner-in-nascar-race.html | Labonte Winner In Nascar Race | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/l-penny-wise-788386.html | Penny Wise | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/koch-presses-cable-tv-concerns-on-offerings.html | KOCH PRESSES CABLE TV CONCERNS ON OFFERINGS | False | By Josh Barbanel | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/ge-negotiations-resume.html | G.E. Negotiations Resume | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/louisville-beats-memphis-state-70-69.html | LOUISVILLE BEATS MEMPHIS STATE, 70-69 | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/around-the-world-ulster-protestants-call-for-support-in-strike.html | AROUND THE WORLD; Ulster Protestants Call For Support in Strike | False | Special to The New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/movies/hungarian-film.html | Hungarian Film | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/boston-bank-pays-big-fine.html | Boston Bank Pays Big Fine | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/obituaries/william-dollar-78-dancer-choreographer-and-teacher.html | WILLIAM DOLLAR, 78, DANCER, CHOREOGRAPHER AND TEACHER | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/rangers-beaten-again-by-capitals-4-2.html | RANGERS BEATEN AGAIN BY CAPITALS, 4-2 | False | By Craig Wolff | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/briefing-lopsided-selections.html | BRIEFING; Lopsided Selections | False | By Wayne King and Warren Weaver Jr. | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/theater/guthrie-theater-names-new-artistic-director.html | Guthrie Theater Names New Artistic Director | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/regional-banking-for-oregon.html | REGIONAL BANKING FOR OREGON | False | By Nicholas D. Kristof, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/style/new-generation-of-women-s-publications.html | NEW GENERATION OF WOMEN'S PUBLICATIONS | False | By Tamar Jacoby | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/panel-on-clash-in-philadelphia-faults-officials.html | PANEL ON CLASH IN PHILADELPHIA FAULTS OFFICIALS | False | By Lindsey Gruson, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/briefing-astronauts-stamp.html | BRIEFING; Astronauts' Stamp | False | By Wayne King and Warren Weaver Jr. | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/india-s-new-budget-focuses-on-poverty.html | INDIA'S NEW BUDGET FOCUSES ON POVERTY | False | By Steven R. Weisman, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/bridge-a-team-in-iceland-tourney-overcomes-odd-handicap.html | Bridge: A Team in Iceland Tourney Overcomes Odd Handicap | False | By Alan Truscott | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/manned-or-unmanned-flights.html | Manned or Unmanned Flights? | False | By Bill Green | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/troops-in-control-of-rioters-in-cairo.html | TROOPS IN CONTROL OF RIOTERS IN CAIRO | False | By Margaret L. Rogg, Special To the New York Times | 1986-03-06 | TX 1-772657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/space-trip-is-still-astronauts-goal.html | SPACE TRIP IS STILL ASTRONAUTS' GOAL | False | By William J. Broad, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/c-corrections-055286.html | CORRECTIONS | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/economic-calendar.html | Economic Calendar | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/catholics-and-abortion-issue-is-right-to-dissent.html | CATHOLICS AND ABORTION: ISSUE IS RIGHT TO DISSENT | False | By Joseph Berger | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/trial-of-ex-navy-man-named-as-spy-for-soviet-set-to-begin.html | TRIAL OF EX-NAVY MAN NAMED AS SPY FOR SOVIET SET TO BEGIN | False | By Philip Shenon, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/greinton-overtakes-157-1-shot-to-win.html | GREINTON OVERTAKES 157-1 SHOT TO WIN | False | By Jay Hovdey, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/lacrosse-powers-meet-early.html | LACROSSE POWERS MEET EARLY | False | By John B. Forbes | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/toyota-taiwan-venture.html | Toyota Taiwan Venture | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/thrift-unit-reopens.html | Thrift Unit Reopens | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/question-box.html | Question Box | False | By Ray Corio | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/advertising-usa-network-account-grows-at-della-femina.html | Advertising; USA Network Account Grows at Della Femina | False | By Philip H. Dougherty | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/late-starters-loom-as-derby-prospects.html | LATE STARTERS LOOM AS DERBY PROSPECTS | False | By Steven Crist, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/nightly-hunt-for-li-drunken-drivers-is-risky-job.html | NIGHTLY HUNT FOR L.I. DRUNKEN DRIVERS IS RISKY JOB | False | By Clifford D. May, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/zimmerman-tops-baugh-by-1-shot.html | Zimmerman Tops Baugh by 1 Shot | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/dance-darrell-barnett.html | DANCE: DARRELL BARNETT | False | By Jack Anderson | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/staub-plans-to-stay-retired.html | STAUB PLANS TO STAY RETIRED | False | By Joseph Durso, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/style/alice-harvey-is-bride-of-dr-john-b-eigner.html | Alice Harvey Is Bride Of Dr. John B. Eigner | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/libbey-in-talks-on-glass-unit.html | LIBBEY IN TALKS ON GLASS UNIT | False | By Eric Schmitt | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/briefing-babbitt-etches-in-acid.html | BRIEFING; Babbitt Etches in Acid | False | By Wayne King and Warren Weaver Jr. | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/market-place-value-oriented-fund-manager.html | Market Place; Value-Oriented Fund Manager | False | By Vartanig G. Vartan | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/around-the-nation-indiana-to-take-over-auto-license-offices.html | AROUND THE NATION; Indiana to Take Over Auto License Offices | False | Special to The New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/us-aide-faults-nato-strategy.html | U.S. AIDE FAULTS NATO STRATEGY | False | Special to the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/l-the-meaning-of-a-golan-heights-town-to-israel-788686.html | The Meaning of a Golan Heights Town to Israel | False | | 1986-03-06 | TX 1-772657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/french-rothschilds-await-rightist-win.html | FRENCH ROTHSCHILDS AWAIT RIGHTIST WIN | False | By Paul Lewis, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/they-re-filipinos-and-now-proud-of-it-the-people-celebrate-their-triumph.html | THEY'RE FILIPINOS AND NOW PROUD OF IT: THE PEOPLE CELEBRATE THEIR TRIUMPH | False | By Barbara Crossette, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/washington-watch-defense-for-a-phone-rule.html | Washington Watch; Defense for a Phone Rule | False | By Reginald Stuart | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/japan-reports-trade-surplus.html | Japan Reports Trade Surplus | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/slowdown-in-us-sales-continues.html | Slowdown in U.S. Sales Continues | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/new-zealand-says-france-blocks-food-trade.html | NEW ZEALAND SAYS FRANCE BLOCKS FOOD TRADE | False | By Paul Lewis, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/l-it-takes-smarts-to-play-ball-well-788786.html | It Takes Smarts to Play Ball Well | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/lloyd-defeats-jordan-in-final.html | LLOYD DEFEATS JORDAN IN FINAL | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/palestinians-in-occupied-regions-stunned-by-hussein-arafat-break.html | PALESTINIANS IN OCCUPIED REGIONS STUNNED BY HUSSEIN-ARAFAT BREAK | False | By Judith Miller, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/young-conference-seeks-maturity-with-muscle.html | YOUNG CONFERENCE SEEKS MATURITY WITH MUSCLE | False | By William C. Rhoden | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/aquino-announces-full-legal-rights-will-be-restored.html | AQUINO ANNOUNCES FULL LEGAL RIGHTS WILL BE RESTORED | False | By Seth Mydans, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/business-people-allied-signal-executive-shifting-to-henley-post.html | BUSINESS PEOPLE; Allied-Signal Executive Shifting to Henley Post | False | By Kenneth N. Gilpin and Lee A. Daniels | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/breland-triumphs-on-early-knockout.html | BRELAND TRIUMPHS ON EARLY KNOCKOUT | False | By Phil Berger, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/advertising-accounts.html | Advertising; ACCOUNTS | False | By Philip H. Dougherty | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/the-congregation-and-its-fbi-spy-will-rise.html | The Congregation, and Its F.B.I. Spy, Will Rise | False | By Harvey Cox | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/shultz-says-nicaraguan-rebellion-will-end-if-aid-is-denied.html | SHULTZ SAYS NICARAGUAN REBELLION WILL END IF AID IS DENIED | False | By David K. Shipler, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/advertising-almond-growers-pick-dancer-fitzgerald.html | Advertising; Almond Growers Pick Dancer Fitzgerald | False | By Philip H. Dougherty | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/style/marjorie-peerce-becomes-a-bride.html | Marjorie Peerce Becomes a Bride | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/washington-watch-bank-bill-on-the-ropes.html | Washington Watch; Bank Bill on the Ropes | False | By Reginald Stuart | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/747-gets-48-hours-to-join-air-force.html | 747 GETS 48 HOURS TO JOIN AIR FORCE | False | By Amy Wallace | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/2-yanks-sign-pacts-and-cite-pressure.html | 2 YANKS SIGN PACTS AND CITE PRESSURE | False | By Murray Chass, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/theater/city-opera-brigadoon-opens-series.html | CITY OPERA: 'BRIGADOON' OPENS SERIES | False | By John Rockwell | 1986-03-06 | TX 1-772657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/sports-world-specials-in-the-family.html | SPORTS WORLD SPECIALS; In the Family | False | By Lonnie Wheeler | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/banks-lower-rate-for-brazil-loans.html | BANKS LOWER RATE FOR BRAZIL LOANS | False | By Richard W. Stevenson | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/no-1-duke-tops-north-carolina.html | NO. 1 DUKE TOPS NORTH CAROLINA | False | By Barry Jacobs, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/concert-gala-honors-fisher-artists.html | CONCERT: Gala Honors Fisher Artists | False | By Bernard Holland | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/low-inflation-in-eec.html | Low Inflation in E.E.C. | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/buyers-see-more-signs-of-growth-in-economy.html | BUYERS SEE MORE SIGNS OF GROWTH IN ECONOMY | False | By Daniel F. Cuff | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/tv-reviews-children-lost-amid-squalor.html | TV REVIEWS; CHILDREN LOST AMID SQUALOR | False | By John J. O'Connor | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/executive-changes-035386.html | EXECUTIVE CHANGES | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/belafonte-declines-senate-race.html | BELAFONTE DECLINES SENATE RACE | False | By Frank Lynn | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/bankers-trust-ruling.html | Bankers Trust Ruling | False | Special to the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/appeals-court-says-indians-may-run-high-stakes-bingo.html | Appeals Court Says Indians May Run High-Stakes Bingo | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/style/for-sale-the-moon-and-the-stars.html | FOR SALE: THE MOON AND THE STARS | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/woman-is-slain-in-si-home-and-her-husband-is-charged.html | Woman Is Slain in S.I. Home And Her Husband Is Charged | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/steel-imports-drop-sharply.html | Steel Imports Drop Sharply | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/not-everyone-laughed-at-city-s-political-roast.html | NOT EVERYONE LAUGHED AT CITY'S POLITICAL ROAST | False | By Joyce Purnick | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/qualifier-s-70-tops-odds-and-the-field.html | QUALIFIER'S 70 TOPS ODDS AND THE FIELD | False | By Gordon S. White Jr., Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/news-summary-030686.html | NEWS SUMMARY | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/ueberroth-changes-tactics-gets-his-way-on-drug-issue.html | UEBERROTH CHANGES TACTICS, GETS HIS WAY ON DRUG ISSUE | False | By Michael Goodwin | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/state-is-faulted-on-exemptions-from-jury-duty.html | STATE IS FAULTED ON EXEMPTIONS FROM JURY DUTY | False | By Jane Perlez | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/business-people-bp-comer-given-standard-oil-task.html | BUSINESS PEOPLE; B.P. 'Comer' Given Standard Oil Task | False | By Kenneth N. Gilpin and Lee A. Daniels | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/washington-watch-customs-shift-on-textiles.html | Washington Watch; Customs Shift On Textiles | False | By Reginald Stuart | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/quotation-of-the-day-055186.html | Quotation of the Day | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/new-housing-restores-life-to-chicago-loop-area.html | NEW HOUSING RESTORES LIFE TO CHICAGO LOOP AREA | False | By Andrew H. Malcolm, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/c-corrections-036486.html | CORRECTIONS | False | | 1986-03-06 | TX 1-772657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/us-distributing-lists-of-hospitals-with-unusual-death-rates.html | U.S. DISTRIBUTING LISTS OF HOSPITALS WITH UNUSUAL DEATH RATES | False | By Joel Brinkley, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/perlman-and-zukerman-to-quit-icm.html | PERLMAN AND ZUKERMAN TO QUIT ICM | False | By Bernard Holland | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/a-fall-from-grace-in-biotech.html | A FALL FROM GRACE IN BIOTECH | False | By Steve Lohr | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/battle-of-the-bands-left-vs-right-in-a-loire-village.html | BATTLE OF THE BANDS: LEFT VS. RIGHT IN A LOIRE VILLAGE | False | By Richard Bernstein, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/many-west-coast-filipinos-head-for-native-land-with-others-expected-to-follow.html | MANY WEST COAST FILIPINOS HEAD FOR NATIVE LAND, WITH OTHERS EXPECTED TO FOLLOW | False | By Pauline Yoshihashi, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/the-un-today-march-3-1986.html | The U.N. Today; March 3, 1986 | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/abroad-at-home-man-for-all-seasons.html | ABROAD AT HOME; Man for All Seasons | False | By Anthony Lewis | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/andy-griffith-in-a-perfect-murder.html | ANDY GRIFFITH IN 'A PERFECT MURDER' | False | By Herbert Mitgang | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/working-profile-donald-p-hodel-watt-s-goals-at-interior-but-in-a-different-style.html | WORKING PROFILE: DONALD P. HODEL; WATT'S GOALS AT INTERIOR, BUT IN A DIFFERENT STYLE | False | By Philip Shabecoff, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/business-people-twa-sales-pact-ends-an-era-for-ozark-chief.html | BUSINESS PEOPLE; T.W.A. Sales Pact Ends An Era for Ozark Chief | False | By Kenneth N. Gilpin and Lee A. Daniels | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/pistons-streak-ended-by-celtics.html | PISTONS' STREAK ENDED BY CELTICS | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/l-make-us-autos-competitive-again-788986.html | Make U.S. Autos Competitive Again | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/theater/the-stage-jonah-at-theater-4.html | THE STAGE: 'JONAH' AT THEATER 4 | False | By Frank Rich | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/turner-mgm-merger-vote-is-today.html | TURNER-MGM MERGER VOTE IS TODAY | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/center-chiefs-ponder-space-inside-and-out.html | CENTER CHIEFS PONDER SPACE, INSIDE AND OUT | False | By Deirdre Carmody | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/peace-of-mind-for-155.html | Peace of Mind for $155 | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/sports-world-specials-back-in-the-ring.html | SPORTS WORLD SPECIALS; Back in the Ring | False | By Robert Mcg. Thomas Jr. | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/new-york-day-by-day-a-10000-mile-run-to-raise-money-to-help-fight-aids.html | NEW YORK DAY BY DAY; A 10,000-Mile Run to Raise Money to Help Fight AIDS | False | By David Bird and David W. Dunlap | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/credit-markets-measuring-bonds-over-time.html | CREDIT MARKETS; Measuring Bonds Over Time | False | By Michael Quint | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/new-york-day-by-day-this-time-was-his-chance-to-make-it-peter-terry.html | NEW YORK DAY BY DAY; This Time Was His Chance To Make It Peter & Terry | False | By David Bird and David W. Dunlap | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/a-russian-and-his-american-friend.html | A RUSSIAN AND HIS AMERICAN FRIEND | False | By George James | 1986-03-06 | TX 1-772657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/us-army-units-to-build-6th-airfield-in-honduras.html | U.S. ARMY UNITS TO BUILD 6TH AIRFIELD IN HONDURAS | False | By James Lemoyne, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/morial-rival-wins-mayoral-race-vows-to-mend-new-orleans-rifts.html | MORIAL RIVAL WINS MAYORAL RACE: VOWS TO MEND NEW ORLEANS' RIFTS | False | By Frances Frank Marcus, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/sports-world-specials-going-public.html | SPORTS WORLD SPECIALS; Going Public | False | By Kent Hannon | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/pearl-is-under-magnifying-glass.html | PEARL IS UNDER MAGNIFYING GLASS | False | By Malcolm Moran | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/willie-mays-is-24-again.html | WILLIE MAYS IS 24 AGAIN | False | By Dave Anderson | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/dance-barsness-commentaries.html | DANCE: BARSNESS COMMENTARIES | False | By Jennifer Dunning | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/private-access-to-public-cash.html | Private Access to Public Cash | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/devils-win-6-4-on-3-late-goals.html | DEVILS WIN, 6-4, ON 3 LATE GOALS | False | By Alex Yannis, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/finance-briefs-034386.html | FINANCE BRIEFS | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/2-league-titles-at-same-site.html | 2 LEAGUE TITLES AT SAME SITE | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/l-government-s-cruel-game-with-the-homeless-054086.html | Government's Cruel Game With the Homeless | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/anderson-urges-cuomo-to-set-up-commission-on-corrupt-scandal.html | ANDERSON URGES CUOMO TO SET UP COMMISSION ON CORRUPT SCANDAL | False | By Jeffrey Schmalz | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/new-york-day-by-day-new-role-for-ex-official-at-battery-park-city.html | NEW YORK DAY BY DAY; New Role for Ex-Official At Battery Park City | False | By David Bird and David W. Dunlap | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/hollywood-seeks-control-of-outlets.html | HOLLYWOOD SEEKS CONTROL OF OUTLETS | False | By Aljean Harmetz, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/champlin-chief-gets-new-post.html | Champlin Chief Gets New Post | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/aides-predict-problems-in-javits-center-parking.html | AIDES PREDICT PROBLEMS IN JAVITS CENTER PARKING | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/topics-by-air-and-by-sea-late-crossings.html | Topics; By Air and by Sea Late Crossings | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/the-battle-for-central-africa.html | The Battle for Central Africa | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/japan-s-push-in-upscale-autos.html | JAPAN'S PUSH IN UPSCALE AUTOS | False | By John Holusha, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/west-bank-mayor-named-by-israel-killed-by-gunmen.html | WEST BANK MAYOR, NAMED BY ISRAEL, KILLED BY GUNMEN | False | By Henry Kamm, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/swarthmore-clarifies-policy-on-south-africa.html | Swarthmore Clarifies Policy on South Africa | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/manhattan-center-gains-semifinals.html | MANHATTAN CENTER GAINS SEMIFINALS | False | | 1986-03-06 | TX 1-772657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/report-suggests-changes-to-gain-subway-riders.html | REPORT SUGGESTS CHANGES TO GAIN SUBWAY RIDERS | False | By James Brooke | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/books/books-of-the-times-914886.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/around-the-nation-bush-opens-celebration-of-texas-independence.html | AROUND THE NATION; Bush Opens Celebration Of Texas Independence | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/obituaries/tommy-farr-fighter-dies-went-15-rounds-with-louis.html | Tommy Farr, Fighter, Dies; Went 15 Rounds With Louis | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/political-memo-the-front-runners-hit-the-road-hazards-first.html | POLITICAL MEMO; THE FRONT-RUNNERS HIT THE ROAD HAZARDS FIRST | False | By Phil Gailey, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/style/miss-debuono-marries-fellow-lawyer.html | Miss DeBuono Marries Fellow Lawyer | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/nyregion/middle-west-s-farm-crisis-reaches-the-east.html | MIDDLE WEST'S FARM CRISIS REACHES THE EAST | False | By Thomas J. Knudson | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/style/relationships-rarents-reaction-to-bad-marks.html | RELATIONSHIPS; RARENTS' REACTION TO BAD MARKS | False | By Glenn Collins | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/briefing-expense-account-gloom.html | BRIEFING; Expense Account Gloom | False | By Wayne King and Warren Weaver Jr. | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/business-digest-monday-march-3-1986.html | BUSINESS DIGEST: MONDAY, MARCH 3, 1986 | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/outdoors-heritage-of-the-hunter.html | Outdoors: Heritage of the Hunter | False | By Nelson Bryant | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/pbs-gala-of-stars-to-originate-in-vienna.html | PBS 'Gala of Stars' To Originate in Vienna | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/essay-topple-me-another.html | ESSAY; Topple Me Another | False | By William Safire | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/movies/hepburn-to-pay-tribute-to-tracy-at-benefit.html | HEPBURN TO PAY TRIBUTE TO TRACY AT BENEFIT | False | By Leslie Bennetts | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/advertising-agency-s-burning-message.html | Advertising; Agency's Burning Message | False | By Philip H. Dougherty | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/topics-by-air-and-by-sea-future-flights.html | Topics By Air and by Sea Future Flights | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/new-england-journal-a-big-chill-greets-idea-on-marcos.html | NEW ENGLAND JOURNAL; A BIG CHILL GREETS IDEA ON MARCOS | False | By Matthew L. Wald, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/luring-district-jobs-back.html | LURING DISTRICT JOBS BACK | False | Special to the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/austrian-is-first-in-slalom-race.html | Austrian Is First In Slalom Race | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/space-concern-dismissed-4-in-drug-inquiry-report-says.html | Space Concern Dismissed 4 In Drug Inquiry, Report Says | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/around-the-nation-growers-in-florida-battling-a-cold-wave.html | AROUND THE NATION; Growers in Florida Battling a Cold Wave | False | By United Press International | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/l-poverty-is-thriving-under-reagn-788886.html | Poverty Is Thriving Under Reagan | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/advertising-doyle-dane-office-gets-cigna-national-account.html | Advertising; Doyle Dane Office Gets Cigna National Account | False | By Philip H. Dougherty | 1986-03-06 | TX 1-772657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/world/bullet-that-killed-palme-found-but-police-still-report-few-clues.html | BULLET THAT KILLED PALME FOUND, BUT POLICE STILL REPORT FEW CLUES | False | By Joseph Lelyveld, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/troubled-islanders-looking-for-help.html | TROUBLED ISLANDERS LOOKING FOR HELP | False | By Gerald Eskenazi | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/12-houston-children-shot-while-playing-with-pistols-since-dec-30.html | 12 HOUSTON CHILDREN SHOT WHILE PLAYING WITH PISTOLS SINCE DEC. 30 | False | By Peter Applebome, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/employers-are-split-on-affirmative-action-goals.html | EMPLOYERS ARE SPLIT ON AFFIRMATIVE ACTION GOALS | False | By Kenneth B. Noble, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/obituaries/james-ahern-dies-expert-on-police.html | JAMES AHERN DIES; EXPERT ON POLICE | False | By Robert O. Boorstin | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/arts/music-charles-neidich-in-concerto.html | MUSIC: CHARLES NEIDICH IN CONCERTO | False | By Will Crutchfield | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/opinion/l-who-will-be-next-after-shcharansky-788586.html | Who Will Be Next After Shcharansky? | False | | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/us-seeks-economic-global-plan.html | U.S. SEEKS ECONOMIC GLOBAL PLAN | False | By Peter T. Kilborn, Special To the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/business/sequent-s-50-million-contract.html | Sequent's $50 Million Contract | False | Special to the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/around-the-nation-carcinogen-found-in-much-cocaine.html | AROUND THE NATION; Carcinogen Found In Much Cocaine | False | AP | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/us/us-study-disputes-cancer-risk-of-formaldehyde.html | U.S. STUDY DISPUTES CANCER RISK OF FORMALDEHYDE | False | Special to the New York Times | 1986-03-06 | TX 1-772657 |
| 1986-03-03 | 1986-03-03 | https://www.nytimes.com/1986/03/03/sports/tournaments-will-measure-strength-of-big-east.html | TOURNAMENTS WILL MEASURE STRENGTH OF BIG EAST | False | By William C. Rhoden | 1986-03-06 | TX 1-772657 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/vallone-names-an-investigator-in-city-inquiry.html | VALLONE NAMES AN INVESTIGATOR IN CITY INQUIRY | False | By Joyce Purnick | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/radio-liberty-aide-vanishes.html | RADIO LIBERTY AIDE VANISHES | False | Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/new-transportation-chief-for-city-ousts-6-top-aides.html | NEW TRANSPORTATION CHIEF FOR CITY OUSTS 6 TOP AIDES | False | By Suzanne Daley | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/carter-s-knee-is-still-inflamed.html | CARTER'S KNEE IS STILL INFLAMED | False | By Joseph Durso, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/unification-fight-lures-holmes-back.html | UNIFICATION FIGHT LURES HOLMES BACK | False | By Gerald Eskenazi | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/williams-w-w-co-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS, W W CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/grantree-corp-reports-earnings-for-qtr-to-jan-31.html | GRANTREE CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/imatron-inc-reports-earnings-for-qtr-to-dec-31.html | IMATRON INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/arts/tv-reviews-a-deadly-business-on-cbs.html | TV REVIEWS; 'A DEADLY BUSINESS ON CBS | False | By John J. O'Connor | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/legislature-passes-bill-to-restore-death-penalty-for-some-murderers.html | LEGISLATURE PASSES BILL TO RESTORE DEATH PENALTY FOR SOME MURDERERS | False | By Isabel Wilkerson, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/new-york-day-by-day-unwanted-destination.html | NEW YORK DAY BY DAY; Unwanted Destination | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/swedish-leader-says-he-too-may-shun-security.html | SWEDISH LEADER SAYS HE TOO MAY SHUN SECURITY | False | By Joseph Lelyveld, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/the-un-today-march-4-1986.html | The U.N. Today: March 4, 1986 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/c-corrections-297086.html | CORRECTIONS | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/gm-to-buy-back-2-billion-of-stock.html | G.M. TO BUY BACK $2 BILLION OF STOCK | False | By John Holusha, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/new-york-day-by-day-big-feet-on-lafayette-ave.html | NEW YORK DAY BY DAY; Big Feet on Lafayette Ave. | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/advertising-medicus-intercon-adds-consumer-drug-unit.html | Advertising; Medicus Intercon Adds Consumer Drug Unit | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/dynamics-research-corp-reports-earnings-for-qtr-to-dec-31.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/chicago-inquiry-distracts-mayor-as-major-political-test-nears.html | CHICAGO INQUIRY DISTRACTS MAYOR AS MAJOR POLITICAL TEST NEARS | False | By E. R. Shipp, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/tv-sports-shower-of-events-in-march.html | TV SPORTS; SHOWER OF EVENTS IN MARCH | False | By Michael Goodwin | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/surgical-care-affiliaties-reports-earnings-for-qtr-to-dec-31.html | SURGICAL CARE AFFILIATIES reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/sporting-life-inc-reports-earnings-for-qtr-to-jan-31.html | SPORTING LIFE INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/us-maps-out-trail-of-cash-in-navy-spying-case.html | U.S. MAPS OUT TRAIL OF CASH IN NAVY SPYING CASE | False | By Philip Shenon, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/barry-blau-partners-reports-earnings-for-qtr-to-dec-31.html | BARRY BLAU & PARTNERS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/rax-restaurants-inc-reports-earnings-for-qtr-to-jan-27.html | RAX RESTAURANTS INC reports earnings for Qtr to Jan 27 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/steego-corp-reports-earnings-for-qtr-to-jan-31.html | STEEGO CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/synbiotics-corp-reports-earnings-for-qtr-to-dec-31.html | SYNBIOTICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/our-towns-winning-spirit-overcomes-jittery-nerve.html | OUR TOWNS; WINNING SPIRIT OVERCOMES JITTERY NERVE | False | By Michael Winerip | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/l-let-s-not-abolish-new-york-s-borough-presidents-in-haste-099386.html | Let's Not Abolish New York's Borough Presidents in Haste | False | | 1986-03-05 | TX 1-767704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/basix-corp-reports-earnings-for-qtr-to-dec-31.html | BASIX CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/gulf-applied-technology-inc-reports-earnings-for-qtr-to-dec-31.html | GULF APPLIED TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/sports-people-arguello-bout-set.html | SPORTS PEOPLE; ARGUELLO BOUT SET | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/psychiatrist-sec-settle.html | Psychiatrist, S.E.C. Settle | False | Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/dalton-communications-reports-earnings-for-qtr-to-dec-31.html | DALTON COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/business-digest-tuesday-march-4-1986.html | BUSINESS DIGEST: TUESDAY, MARCH 4, 1986 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/liability-insurance-in-crisis.html | Liability Insurance in Crisis | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/echoes-of-a-clash-philadelphia-mayor-s-survival-at-stake.html | ECHOES OF A CLASH: PHILADELPHIA MAYOR'S SURVIVAL AT STAKE | False | By William K. Stevens, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/books/an-author-s-misgivings.html | AN AUTHOR'S MISGIVINGS | False | By Charlotte Curtis | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/l-woodrow-wilson-faced-a-marcos-type-situation-310386.html | Woodrow Wilson Faced a Marcos-Type Situation | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/science/concentration-is-likened-to-euphoric-states-of-mind.html | CONCENTRATION IS LIKENED TO EUPHORIC STATES OF MIND | False | By Daniel Goleman | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/aquino-s-uphill-path.html | AQUINO'S UPHILL PATH | False | By Seth Mydans, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/around-the-world-iran-says-it-captured-strategic-iraqi-heights.html | AROUND THE WORLD; Iran Says It Captured Strategic Iraqi Heights | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/style/bold-lines-in-denim-and-linen.html | BOLD LINES IN DENIM AND LINEN | False | By Anne-Marie Schiro | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/chromalloy-american-corp-reports-earnings-for-qtr-to-dec-31.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-dec-31.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/holland-accepts-drug-terms.html | HOLLAND ACCEPTS DRUG TERMS | False | By Murray Chass, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/sports-people-down-to-three.html | SPORTS PEOPLE; DOWN TO THREE | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/science/personal-computers-for-easier-computing-start-right-with-dos.html | PERSONAL COMPUTERS; FOR EASIER COMPUTING, START RIGHT WITH DOS | False | By Erik Sandberg-Diment | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/dahlberg-inc-reports-earnings-for-qtr-to-dec-31.html | DAHLBERG INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/energy-assets-international-corp-reports-earnings-for-qtr-to-dec-31.html | ENERGY ASSETS INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/nurse-accused-of-murdering-2-of-her-babies.html | NURSE ACCUSED OF MURDERING 2 OF HER BABIES | False | By Kirk Johnson | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1986-03-05 | TX 1-767704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/bay-pacific-health-corp-reports-earnings-for-qtr-to-dec-31.html | BAY PACIFIC HEALTH CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/teleconnect-a-c-reports-earnings-for-qtr-to-dec-31.html | TELECONNECT, A C reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/arts/bridge-times-when-key-decision-is-to-alert-or-not-to-alert.html | BRIDGE; TIMES WHEN KEY DECISION IS TO ALERT OR NOT TO ALERT | False | By Alan Truscott | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/soviet-premier-in-congress-talk-criticizes-economy.html | SOVIET PREMIER, IN CONGRESS TALK, CRITICIZES ECONOMY | False | By Philip Taubman, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/business-and-the-law-an-alternative-to-litigation.html | Business and the Law; An Alternative To Litigation | False | By Tamar Lewin | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/major-realty-corp-reports-earnings-for-year-to-dec-31.html | MAJOR REALTY CORP reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/sports-people-weapon-confiscated.html | SPORTS PEOPLE; WEAPON CONFISCATED | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/racing-to-go-on-at-meadowlands.html | RACING TO GO ON AT MEADOWLANDS | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/contra-aid-vital-reagan-declares.html | CONTRA AID VITAL, REAGAN DECLARES | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/arts/music-laurie-anderson-at-the-beacon.html | MUSIC: LAURIE ANDERSON AT THE BEACON | False | By John Rockwell | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/law-limiting-ownership-of-us-banks-urged.html | LAW LIMITING OWNERSHIP OF U.S. BANKS URGED | False | By Martin Tolchin | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/science/theory-of-fifth-force-spurs-new-experiments-and-a-sharp-debate.html | THEORY OF FIFTH FORCE SPURS NEW EXPERIMENTS AND A SHARP DEBATE | False | By Walter Sullivan | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/man-84-is-mugged-suspect-30-is-slain.html | MAN, 84, IS MUGGED; SUSPECT, 30, IS SLAIN | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/first-american-financial-corp-reports-earnings-for-year-to-dec-31.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/leeco-diagnostics-inc-reports-earnings-for-qtr-to-dec-31.html | LEECO DIAGNOSTICS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/arts/china-s-dance-doyenne-brings-troupe-to-us.html | CHINA'S DANCE DOYENNE BRINGS TROUPE TO U.S. | False | By Anna Kisselgoff | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/synalloy-corp-reports-earnings-for-qtr-to-dec-28.html | SYNALLOY CORP reports earnings for Qtr to Dec 28 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/l-costa-rica-s-election-was-a-fiesta-civica-099086.html | Costa Rica's Election Was a Fiesta Civica | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/briefing-top-level-briefing.html | BRIEFING; Top-Level Briefing | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/brazilians-back-wage-price-freeze.html | BRAZILIANS BACK WAGE-PRICE FREEZE | False | By Alan Riding, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/embassy-row-building-the-one-where-diplomats-place-walls.html | EMBASSY ROW; BUILDING THE ONE WHERE DIPLOMATS PLACE WALLS | False | By Barbara Gamarekian, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/business-people-boston-five-president-rides-mortgage-boom.html | BUSINESS PEOPLE; Boston Five President Rides Mortgage Boom | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/l-auschwitz-needs-prayer-of-every-kind-098986.html | Auschwitz Needs Prayer of Every Kind | False | | 1986-03-05 | TX 1-767704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/baseball-bargains-with-drugs.html | Baseball Bargains With Drugs | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/us-panel-urges-testing-workers-for-use-of-drugs.html | U.S. PANEL URGES TESTING WORKERS FOR USE OF DRUGS | False | By Joel Brinkley, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/yale-s-limit-on-jewish-enrollment-lasted-until-early-1960-s-book-says.html | YALE'S LIMIT ON JEWISH ENROLLMENT LASTED UNTIL EARLY 1960'S, BOOK SAYS | False | By Dirk Johnson, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/intek-diversified-corp-reports-earnings-for-year-to-dec-31.html | INTEK DIVERSIFIED CORP reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-jan-31.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/judge-s-ruling-would-allow-farm-foreclosures-by-us.html | JUDGE'S RULING WOULD ALLOW FARM FORECLOSURES BY U.S. | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/science/spacecraft-converge-for-first-look-at-comet.html | SPACECRAFT CONVERGE FOR FIRST LOOK AT COMET | False | By John Noble Wilford | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/homac-inc-reports-earnings-for-qtr-to-dec-31.html | HOMAC INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/turner-mgm-ua.html | Turner-MGM/UA | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/chase-offering-at-250-million.html | Chase Offering At $250 Million | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/arts/murray-louis-premieres.html | MURRAY LOUIS PREMIERES | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/advertising-355686.html | Advertising | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/private-bus-hits-four-pedestrians.html | PRIVATE BUS HITS FOUR PEDESTRIANS | False | By Robert D. McFadden | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/genesco-inc-reports-earnings-for-qtr-to-dec-31.html | GENESCO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/union-unsure-on-grievances.html | UNION UNSURE ON GRIEVANCES | False | Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-dec-31.html | WILLCOX & GIBBS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/mp-s-in-manila-hail-de-facto-chief.html | M.P.'S IN MANILA HAIL 'DE FACTO' CHIEF | False | By Francis X. Clines, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/shoney-s-south-inc-reports-earnings-for-qtr-to-dec-29.html | SHONEY'S SOUTH INC reports earnings for Qtr to Dec 29 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/dress-barn-inc-reports-earnings-for-qtr-to-jan-25.html | DRESS BARN INC reports earnings for Qtr to Jan 25 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/envoy-to-indonesia-named.html | Envoy to Indonesia Named | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/science/education-universities-seek-black-south-africans.html | EDUCATION; UNIVERSITIES SEEK BLACK SOUTH AFRICANS | False | By Robert O. Boorstin | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/new-york-day-by-day-250000-pieces-of-mail-saved.html | NEW YORK DAY BY DAY; 250,000 Pieces of Mail Saved | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/sports-people-drug-tests-in-britain.html | SPORTS PEOPLE; DRUG TESTS IN BRITAIN | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/sports-people-franchise-sought.html | SPORTS PEOPLE; FRANCHISE SOUGHT | False | | 1986-03-05 | TX 1-767704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/theater/theater-a-revival-of-black-girl.html | THEATER: A REVIVAL OF 'BLACK GIRL' | False | By Frank Rich | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/vitronics-corp-reports-earnings-for-qtr-to-dec-31.html | VITRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/nrm-energy-co-reports-earnings-for-qtr-to-dec-31.html | NRM ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/2-record-concerns-join-promoter-curb.html | 2 RECORD CONCERNS JOIN PROMOTER CURB | False | By Geraldine Fabrikant | | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/origins-of-potholes-more-than-weather.html | ORIGINS OF POTHOLES MORE THAN WEATHER | False | | | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/around-the-nation-suspect-in-14-killings-has-court-hearing.html | AROUND THE NATION; Suspect in 14 Killings Has Court Hearing | False | Special to The New York Times | | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/mayor-masters-the-art-of-walking-safe-line-between-rebels-and-army.html | MAYOR MASTERS THE ART OF WALKING SAFE LINE BETWEEN REBELS AND ARMY | False | By Fox Butterfield, Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/scouting-post-still-hopes-for-tourney-bid.html | SCOUTING; POST STILL HOPES FOR TOURNEY BID | False | By Thomas Rogers and Michael Janofsky | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/interphase-corp-reports-earnings-for-qtr-to-jan-31.html | INTERPHASE CORP reports earnings for Qtr to Jan 31 | False | | | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/futures-options-prices-for-crude-oil-close-near-12-a-barrel.html | FUTURES/OPTIONS; Prices for Crude Oil Close Near $12 a Barrel | False | By Lee A. Daniels | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/pulitzer-action-on-bid.html | Pulitzer Action on Bid | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/belafonte-says-he-won-t-run-for-senate-seat.html | BELAFONTE SAYS HE WON'T RUN FOR SENATE SEAT | False | By Frank Lynn | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/scouting-happy-farewell.html | SCOUTING; HAPPY FAREWELL | False | By Thomas Rogers and Michael Janofsky | | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/leading-hospitals-accused-by-state-aide-of-poor-care.html | LEADING HOSPITALS ACCUSED BY STATE AIDE OF POOR CARE | False | By Ronald Sullivan | | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/city-student-in-tie-for-science-prize.html | CITY STUDENT IN TIE FOR SCIENCE PRIZE | False | By Barbara Gamarekian, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/college-basketball-bradley-records-21st-straight-victory.html | COLLEGE BASKETBALL; BRADLEY RECORDS 21ST STRAIGHT VICTORY | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/call-for-recall-of-gerber-baby-food-rejected.html | CALL FOR RECALL OF GERBER BABY FOOD REJECTED | False | By Irvin Molotsky, Special to the New York Times | | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/advertising-woman-s-day-message-put-on-white-trucks.html | Advertising; Woman's Day Message Put on White Trucks | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/budget-leaders-discuss-87-rise-in-us-revenue.html | BUDGET LEADERS DISCUSS '87 RISE IN U.S. REVENUE | False | By Jonathan Fuerbringer, Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/timberland-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/fairfield-gains-ncaa-berth.html | FAIRFIELD GAINS N.C.A.A. BERTH | False | By Alex Yannis, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/around-the-world-policeman-dies-11-hurt-in-fighting-in-beirut.html | AROUND THE WORLD; Policeman Dies, 11 Hurt In Fighting in Beirut | False | Special To The New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/inland-vacuum-industries-reports-earnings-for-qtr-to-dec-31.html | INLAND VACUUM INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/factory-machines-that-see.html | FACTORY MACHINES THAT 'SEE' | False | By Barnaby J. Feder | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/instron-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRON CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/science/astronaut-assails-nasa-for-not-telling-of-risk.html | ASTRONAUT ASSAILS NASA FOR NOT TELLING OF RISK | False | By Robert Reinhold, Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/books/books-of-the-times-115286.html | BOOKS OF THE TIMES | False | By John Gross | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/south-africa-police-kill-7-blacks-rebel-suspects-near-cape-town.html | SOUTH AFRICA POLICE KILL 7 BLACKS, REBEL SUSPECTS, NEAR CAPE TOWN | False | By Alan Cowell, Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/a-new-wave-in-the-big-east.html | A NEW WAVE IN THE BIG EAST | False | By William C. Rhoden | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/science/peripherals-software-for-tax-time.html | PERIPHERALS; SOFTWARE FOR TAX TIME | False | By Peter H. Lewis | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/hospital-staffing-services-reports-earnings-for-qtr-to-nov-30.html | HOSPITAL STAFFING SERVICES reports earnings for Qtr to Nov 30 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/matsushita-subsidiary.html | Matsushita Subsidiary | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/executives.html | EXECUTIVES | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/supreme-court-roundup-justices-to-hear-case-on-pocket-veto.html | SUPREME COURT ROUNDUP; JUSTICES TO HEAR CASE ON POCKET VETO | False | By Stuart Taylor Jr., Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/issues-and-debates-does-marcos-deserve-us-asylum.html | ISSUES AND DEBATES; DOES MARCOS DESERVE U.S. ASYLUM? | False | By David K. Shipler, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/interdyne-co-reports-earnings-for-qtr-to-jan-31.html | INTERDYNE CO reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/finance-new-issues-two-power-utilities-in-bond-refundings.html | FINANCE/NEW ISSUES; Two Power Utilities In Bond Refundings | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-jan-31.html | WILEY, JOHN & SONS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/2-new-haven-newspapers.html | 2 New Haven Newspapers | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/del-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | DEL LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/sis-corp-reports-earnings-for-qtr-to-dec-31.html | SIS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/zimmer-corp-reports-earnings-for-qtr-to-dec-31.html | ZIMMER CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/united-stockyards-corp-reports-earnings-for-qtr-to-jan-31.html | UNITED STOCKYARDS CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/intermark-inc-reports-earnings-for-qtr-to-dec-31.html | INTERMARK INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/atico-financial-corp-reports-earnings-for-qtr-to-dec-31.html | ATICO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/dash-industries-inc-reports-earnings-for-year-to-nov-30.html | DASH INDUSTRIES INC reports earnings for Year to Nov 30 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/manes-case-still-baffles-investigators-in-queens.html | MANES CASE STILL BAFFLES INVESTIGATORS IN QUEENS | False | By Ralph Blumenthal | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/obituaries/charles-halleck-a-gop-house-leader-dies.html | CHARLES HALLECK, A G.O.P. HOUSE LEADER, DIES | False | By Ben A. Franklin, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/style/stylists-improvising-images-to-capture-fleeting-fashion.html | STYLISTS: IMPROVISING IMAGES TO CAPTURE FLEETING FASHION | False | By Michael Gross | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/thunander-corp-reports-earnings-for-year-to-dec-31.html | THUNANDER CORP reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/avant-garde-computing-inc-reports-earnings-for-qtr-to-jan-31.html | AVANT-GARDE COMPUTING INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/us-groups-urge-vatican-to-act-on-abortion-ad.html | U.S. GROUPS URGE VATICAN TO ACT ON ABORTION AD | False | By E. J. Dionne Jr., Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/general-refractories-co-reports-earnings-for-qtr-to-dec-31.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/jewish-theological-seminary-chooses-schorsch-a-chancellor.html | JEWISH THEOLOGICAL SEMINARY CHOOSES SCHORSCH A CHANCELLOR | False | By Joseph Berger | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/weill-offer-of-1-billion-is-rejected.html | WEILL OFFER OF $1 BILLION IS REJECTED | False | By Robert J. Cole | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/economists-warning-that-inflation-isn-t-dead.html | ECONOMISTS WARNING THAT INFLATION ISN'T DEAD | False | By Robert A. Bennett | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/brokerage-dispute-in-high-court.html | BROKERAGE DISPUTE IN HIGH COURT | False | Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/pittway-corp-reports-earnings-for-qtr-to-dec-31.html | PITTWAY CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/manila-says-5.5-million-may-be-in-marcos-cargo.html | MANILA SAYS $5.5 MILLION MAY BE IN MARCOS CARGO | False | By Barbara Crossette, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/theater/rum-and-coke-siblings-create-their-own-family.html | 'RUM AND COKE' SIBLINGS CREATE THEIR OWN FAMILY | False | By Samuel G. Freedman | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/improvement-seen-for-pole-vaulters.html | IMPROVEMENT SEEN FOR POLE VAULTERS | False | By Frank Litsky | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/l-letter-on-shoreham-high-time-to-replace-lilco-200086.html | Letter: On Shoreham; High Time to Replace Lilco | False | | 1986-03-05 | TX 1-767704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/u-s-intec-reports-earnings-for-qtr-to-dec-31.html | U S INTEC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/building-outlays-up.html | BUILDING OUTLAYS UP | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/files-show-kurt-waldheim-served-under-war-criminal.html | FILES SHOW KURT WALDHEIM SERVED UNDER WAR CRIMINAL | False | By John Tagliabue, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/quotation-of-the-day-296786.html | QUOTATION OF THE DAY | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/u-n-a-corp-reports-earnings-for-qtr-to-jan-31.html | U N A CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/news-summary-tuesday-march-4-1986.html | NEWS SUMMARY: TUESDAY, MARCH 4, 1986 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/science/science-watch-survey-cites-sexual-attraction-in-therapy.html | SCIENCE WATCH; SURVEY CITES SEXUAL ATTRACTION IN THERAPY | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/new-york-day-by-day-detour-for-official-car.html | NEW YORK DAY BY DAY; Detour for Official Car | False | By David Bird and David W. Dunlap | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/l-how-to-eliminate-cheating-on-gas-excise-taxes-099786.html | How to Eliminate Cheating on Gas Excise Taxes | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/the-murder-of-more-than-a-mayor.html | The Murder of More Than a Mayor | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/whittaker-corp-reports-earnings-for-qtr-to-jan-31.html | WHITTAKER CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/us-steel-lifts-prices-of-sheets.html | U.S. STEEL LIFTS PRICES OF SHEETS | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/briefing-nashville-scene-stealing.html | BRIEFING; Nashville Scene-Stealing | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/gas-concern-gets-kn-offer.html | Gas Concern Gets KN Offer | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/fibronics-international-reports-earnings-for-qtr-to-dec-31.html | FIBRONICS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/movies/troubled-girl-s-evolution-into-an-oscar-nominee.html | TROUBLED GIRL'S EVOLUTION INTO AN OSCAR NOMINEE | False | By Thomas Morgan | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/little-known-appliance-giant.html | LITTLE-KNOWN APPLIANCE GIANT | False | By Daniel F. Cuff | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/market-place-japanese-issues-draw-support.html | Market Place; Japanese Issues Draw Support | False | By Vartanig G. Vartan | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/c-corrections-288586.html | CORRECTIONS | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/sbe-inc-reports-earnings-for-qtr-to-jan-31.html | SBE INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/sports-of-the-times-the-brewers-rebuild.html | SPORTS OF THE TIMES; THE BREWERS REBUILD | False | By Dave Anderson | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/service-corp-international-reports-earnings-for-qtr-to-jan-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/in-the-nation-a-false-parallel.html | IN THE NATION; A False 'Parallel' | False | By Tom Wicker | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/fairmount-chemicals-co-reports-earnings-for-qtr-to-dec-31.html | FAIRMOUNT CHEMICALS CO reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/the-palme-style-a-strong-tilt-to-foreign-policy.html | THE PALME STYLE: A STRONG TILT TO FOREIGN POLICY | False | By Barnaby Feder | 1986-03-05 | TX 1-767704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/pattern-processing-technologies-reports-earnings-for-qtr-to-dec-31.html | PATTERN PROCESSING TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/chess-nordic-us-all-star-match-ends-in-12-12-tie-in-iceland.html | CHESS; NORDIC-U.S. ALL-STAR MATCH ENDS IN 12-12 TIE IN ICELAND | False | By Robert Byrne, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/king-and-cowles.html | King and Cowles | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/lasercad-ltd-reports-earnings-for-qtr-to-sept-30.html | LASERCAD LTD reports earnings for Qtr to Sept 30 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/knicks-lose-again-with-ewing-ailing.html | KNICKS LOSE AGAIN WITH EWING AILING | False | By Roy S. Johnson, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/saratoga-standardbreds-inc-reports-earnings-for-year-to-nov-30.html | SARATOGA STANDARDBREDS INC reports earnings for Year to Nov 30 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/science/in-the-pecking-order-plumes-make-the-bird.html | IN THE PECKING ORDER, PLUMES MAKE THE BIRD | False | By Malcolm W. Browne | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/key-confirms-talks-with-schering.html | KEY CONFIRMS TALKS WITH SCHERING | False | By John Crudele | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-jan-31.html | WAL-MART STORES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/theater/revised-oh-calcutta-is-headed-for-israel.html | REVISED 'OH! CALCUTTA!' IS HEADED FOR ISRAEL | False | Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/military-jury-sentences-surgeon-to-4-years-in-prison-for-deaths.html | MILITARY JURY SENTENCES SURGEON TO 4 YEARS IN PRISON FOR DEATHS | False | By Stephen Engelberg, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/l-how-to-eliminate-cheating-on-gas-excise-taxes-310286.html | How to Eliminate Cheating on Gas Excise Taxes | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/reuter-inc-reports-earnings-for-qtr-to-dec-31.html | REUTER INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/movies/artists-pay-tribute-to-spencer-tracy.html | ARTISTS PAY TRIBUTE TO SPENCER TRACY | False | By Leslie Bennetts | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/advertising-dual-y-r-losses-to-bozell.html | Advertising; Dual Y.&R. Losses To Bozell | False | By Philip H. Dougherty | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/us-delegates-attend-morocco-celebrations.html | U.S. Delegates Attend Morocco Celebrations | False | Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/zale-blocks-offer.html | Zale Blocks Offer | False | Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/science/about-education-college-for-the-elderly-a-japanese-model.html | ABOUT EDUCATION; COLLEGE FOR THE ELDERLY: A JAPANESE MODEL | False | By Fred M. Hechinger | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/house-panel-gets-a-warning-on-air-traffic-control-perils.html | HOUSE PANEL GETS A WARNING ON AIR TRAFFIC CONTROL PERILS | False | Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/philippines-moves-to-recover-money-marcos-took-out.html | PHILIPPINES MOVES TO RECOVER MONEY MARCOS TOOK OUT | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/ceradyne-inc-reports-earnings-for-qtr-to-dec-31.html | CERADYNE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/albertson-s-inc-reports-earnings-for-qtr-to-dec-31.html | ALBERTSON'S INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/strike-at-de-gaulle-airport.html | Strike at de Gaulle Airport | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/conchemco-inc-reports-earnings-for-qtr-to-feb-1.html | CONCHEMCO INC reports earnings for Qtr to Feb 1 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/reagan-bid-stirring-longstanding-labor-debate.html | REAGAN BID STIRRING LONGSTANDING LABOR DEBATE | False | By William Serrin | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/castle-cooke-inc-reports-earnings-for-qtr-to-dec-31.html | CASTLE & COOKE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/webcor-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | WEBCOR ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/science/drugs-effective-against-hypertension.html | DRUGS EFFECTIVE AGAINST HYPERTENSION | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/lawyers-make-last-arguments-in-murder-trial.html | LAWYERS MAKE LAST ARGUMENTS IN MURDER TRIAL | False | By Donald Janson | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/business-people-libbey-chief-shifts-long-term-focus.html | BUSINESS PEOPLE; Libbey Chief Shifts Long-Term Focus | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/stop-shop-companies-reports-earnings-for-qtr-to-feb-1.html | STOP & SHOP COMPANIES reports earnings for Qtr to Feb 1 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/c-corrections-296986.html | CORRECTIONS | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/theater/stage-jubilee.html | STAGE: 'JUBILEE' | False | By Stephen Holden | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/ibm-to-raise-payment-to-aetna.html | I.B.M. to Raise Payment to Aetna | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/perini-investment-properies-reports-earnings-for-year-to-dec-31.html | PERINI INVESTMENT PROPERIES reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/a-harbinger-of-spring-pothole-patrols-begin.html | A HARBINGER OF SPRING: POTHOLE PATROLS BEGIN | False | By James Brooke | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/magazine/belafonte-says-he-wont-run-for-senate-seat.html | Belafonte Says He Won't Run for Senate Seat | False | By Frank Lynn | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/company-briefs-227586.html | COMPANY BRIEFS | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/farmland-anti-semitic-pitch-isn-t-taking-hold.html | FARMLAND ANTI-SEMITIC PITCH ISN'T TAKING HOLD | False | By William Robbins, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/ragan-brad-inc-reports-earnings-for-qtr-to-jan-31.html | RAGAN, BRAD INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/security-tag-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SECURITY TAG SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/around-the-world-body-is-found-at-site-of-egyptian-police-riot.html | AROUND THE WORLD; Body Is Found at Site Of Egyptian Police Riot | False | Special to The New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/chilean-envoy-is-among-12-killed-in-caracas-office-fire.html | CHILEAN ENVOY IS AMONG 12 KILLED IN CARACAS OFFICE FIRE | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/varitronic-systems-reports-earnings-for-qtr-to-jan-31.html | VARITRONIC SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/arts/on-main-street-sex-and-the-young.html | ON 'MAIN STREET,' SEX AND THE YOUNG | False | By John Corry | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/hipotronics-inc-reports-earnings-for-qtr-to-nov-30.html | HIPOTRONICS INC reports earnings for Qtr to Nov 30 | False | | 1986-03-05 | TX 1-767704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/science/q-a-097086.html | Q & A | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/obituaries/joseph-v-heffernan.html | JOSEPH V. HEFFERNAN | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/science/italian-synagogue-may-be-oldest-in-europe.html | ITALIAN SYNAGOGUE MAY BE OLDEST IN EUROPE | False | By Roberto Suro, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/first-farwest-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST FARWEST CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/working-profile-w-dennis-thomas-general-contractor-of-the-white-house-staff.html | WORKING PROFILE: W. DENNIS THOMAS; 'GENERAL CONTRACTOR' OF THE WHITE HOUSE STAFF | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/thermalator-financial-corp-reports-earnings-for-qtr-to-dec-31.html | THERMALATOR FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/market-slips-below-the-1700-level.html | MARKET SLIPS BELOW THE 1,700 LEVEL | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/what-defensespending-gap.html | What Defense-Spending Gap? | False | By Franklyn D. Holzman | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/leafs-top-jets-6-1.html | LEAFS TOP JETS, 6-1 | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/metex-corp-reports-earnings-for-qtr-to-dec-31.html | METEX CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/key-rates-155186.html | Key Rates | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/change-at-bp-north-america.html | Change at BP North America | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/protestants-shut-down-ulster.html | PROTESTANTS SHUT DOWN ULSTER | False | By Steve Lohr, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/nyregion/judge-presses-on-plans-in-manes-case.html | JUDGE PRESSES ON PLANS IN MANES CASE | False | By Michael Oreskes | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/credit-markets-bond-prices-continue-to-climb.html | CREDIT MARKETS; Bond Prices Continue to Climb | False | By Michael Quint | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/simulating-vision-in-4-steps.html | SIMULATING VISION IN 4 STEPS | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/dynamics-cessna.html | Dynamics, Cessna | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/for-a-soviet-role-in-mideast-diplomacy.html | For a Soviet Role in Mideast Diplomacy | False | By Arthur Hertzberg | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/budget-pressure-may-imperil-new-submarine.html | BUDGET PRESSURE MAY IMPERIL NEW SUBMARINE | False | By Richard Halloran, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/pinetree-computer-systems-reports-earnings-for-qtr-to-dec-31.html | PINETREE COMPUTER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/rowley-scher-reprographics-reports-earnings-for-qtr-to-dec-31.html | ROWLEY-SCHER REPROGRAPHICS reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/sports-people-2-islanders-to-suit-up.html | SPORTS PEOPLE; 2 ISLANDERS TO SUIT UP | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/lifeline-systems-inc-reports-earnings-for-qtr-to-dec-31.html | LIFELINE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/white-up-by-10.25-hits-high.html | WHITE, UP BY $10.25, HITS HIGH | False | | 1986-03-05 | TX 1-767704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/nord-resources-corp-reports-earnings-for-qtr-to-dec-31.html | NORD RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/briefing-july-4-a-la-francais.html | BRIEFING; July 4 a la Francais | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/careers-philosophy-majors-in-demand.html | Careers; Philosophy Majors in Demand | False | By Elizabeth M. Fowler | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/atlanta-club-may-bow-to-tradition-of-newness.html | ATLANTA CLUB MAY BOW TO TRADITION OF NEWNESS | False | By Dudley Clendinen, Special To the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/players-skating-removes-fences.html | PLAYERS; SKATING REMOVES FENCES | False | By Malcolm Moran | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/indiana-utility.html | Indiana Utility | False | AP | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/icn-pharmaceuticals-inc-reports-earnings-for-year-to-nov-30.html | ICN PHARMACEUTICALS INC reports earnings for Year to Nov 30 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/opinion/l-no-joy-for-leopards-099186.html | No Joy for Leopards | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/kloss-video-corp-reports-earnings-for-qtr-to-dec-31.html | KLOSS VIDEO CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/datametrics-corp-reports-earnings-for-qtr-to-jan-31.html | DATAMETRICS CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/counting-the-calls-for-military-witnesses.html | COUNTING THE CALLS FOR MILITARY WITNESSES | False | Special to the New York Times | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/collins-industries-inc-reports-earnings-for-qtr-to-jan-31.html | COLLINS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/johnson-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/smith-laboratories-reports-earnings-for-qtr-to-jan-31.html | SMITH LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/eastern-talks-with-lenders.html | Eastern Talks With Lenders | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/enstar-indonesia-inc-reports-earnings-for-year-to-dec-31.html | ENSTAR INDONESIA INC reports earnings for Year to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/us/briefing-nicaragua-week.html | BRIEFING; Nicaragua Week | False | By Wayne King and Warren Weaver Jr. | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | ZENITH LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/trimedyne-inc-reports-earnings-for-qtr-to-dec-31.html | TRIMEDYNE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/sports/scouting-healing-quickly.html | SCOUTING; HEALING QUICKLY | False | By Thomas Rogers and Michael Janofsky | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/frost-sullivan-inc-reports-earnings-for-qtr-to-jan-31.html | FROST & SULLIVAN INC reports earnings for Qtr to Jan 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/obituaries/anthony-f-marra.html | ANTHONY F. MARRA | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/business/new-world-pictures-ltd-reports-earnings-for-qtr-to-dec-31.html | NEW WORLD PICTURES LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-05 | TX 1-767704 |
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/the-talk-of-lagos-in-chaotic-nigeria-bread-and-roadblocks-endure.html | THE TALK OF LAGOS; IN CHAOTIC NIGERIA, BREAD AND ROADBLOCKS ENDURE | False | By Edward A. Gargan, Special To the New York Times | 1986-03-05 | TX 1-767704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-04 | 1986-03-04 | https://www.nytimes.com/1986/03/04/world/marcos-holdings-frozen-by-judge.html | MARCOS HOLDINGS FROZEN BY JUDGE | False | By Eric Pace | 1986-03-05 | TX 1-767704 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/dow-declines-some-more-to-1686.42.html | DOW DECLINES SOME MORE, TO 1,686.42 | False | By John Crudele | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/around-the-world-france-returns-a-yacht-seized-from-greenpeace.html | AROUND THE WORLD; France Returns a Yacht Seized From Greenpeace | False | AP | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/about-new-york-licensed-to-prune-a-corps-of-ardent-tree-lovers.html | ABOUT NEW YORK; LICENSED TO PRUNE: A CORPS OF ARDENT TREE LOVERS | False | By William E. Geist | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/medical-care-international-reports-earnings-for-qtr-to-dec-31.html | MEDICAL CARE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/pistons-beat-struggling-nets.html | PISTONS BEAT STRUGGLING NETS | False | By Michael Martinez, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/drug-test-ruling-is-expected-soon.html | DRUG-TEST RULING IS EXPECTED SOON | False | Special to the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/solo-dining-new-options-in-privacy-vs-company.html | SOLO DINING: NEW OPTIONS IN PRIVACY VS. COMPANY | False | By Bryan Miller | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/when-scholars-work-with-the-cia.html | When Scholars Work With the C.I.A. | False | By Herbert C. Kelman: Herbert C. Kelman Is Professor of Social Ethics At Harvard University and Chairman of the Middle East Seminar At Its Center For International Affairs. | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/briefing-saudi-arms-again.html | BRIEFING; Saudi Arms Again | False | By Wayne King and Warren Weaver Jr. | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/head-of-missile-shield-urges-research-group.html | HEAD OF MISSILE SHIELD URGES RESEARCH GROUP | False | By Charles Mohr, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/conboy-hires-assistant.html | Conboy Hires Assistant | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/horse-racing-gulfstream-to-salute-stephens.html | HORSE RACING; GULFSTREAM TO SALUTE STEPHENS | False | By Steven Crist, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/50-senators-put-focus-on-budget.html | 50 SENATORS PUT FOCUS ON BUDGET | False | Special to the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/around-the-world-6-killed-in-beirut-in-renewed-shelling.html | AROUND THE WORLD; 6 Killed in Beirut In Renewed Shelling | False | AP | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/csi-telemarketing-reports-earnings-for-qtr-to-jan-31.html | CSI TELEMARKETING reports earnings for Qtr to Jan 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/manhattan-national-corp-reports-earnings-for-qtr-to-dec-31.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/washington-the-lie-detectors.html | WASHINGTON; The Lie Detectors | False | By James Reston | 1986-03-06 | TX 1-772658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/advertising-ingalls-and-bbdo-join-forces.html | Advertising; Ingalls And BBDO Join Forces | False | By Philip H. Dougherty | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/ford-motor-of-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | FORD MOTOR OF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/4-goal-3d-period-sparks-islanders.html | 4-GOAL 3D PERIOD SPARKS ISLANDERS | False | By Robin Finn, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/obituaries/ding-ling-82-dies-in-peking-one-of-china-s-top-writers.html | DING LING, 82, DIES IN PEKING; ONE OF CHINA'S TOP WRITERS | False | By Edward A. Gargan | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/news-summary-wednesday-march-5-1986.html | NEWS SUMMARY: WEDNESDAY, MARCH 5, 1986 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/for-lowly-knicks-easy-time-at-last.html | FOR LOWLY KNICKS, EASY TIME AT LAST | False | By Roy S. Johnson | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/the-packard-bombshell.html | The Packard Bombshell | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/sports-people-jesse-jackson-s-views.html | SPORTS PEOPLE; Jesse Jackson's Views | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/to-keep-its-sailors-navy-woos-wives.html | TO KEEP ITS SAILORS, NAVY WOOS WIVES | False | By James Brooke | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/shamrock-layoffs.html | Shamrock Layoffs | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/california-bank-bid-reported.html | CALIFORNIA BANK BID REPORTED | False | ROBERT J. COLE | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/campbell-resources-reports-earnings-for-qtr-to-dec-31.html | CAMPBELL RESOURCES reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/critic-of-duvalier-is-most-trusted-man-in-haitian-junta.html | CRITIC OF DUVALIER IS MOST TRUSTED MAN IN HAITIAN JUNTA | False | By Marlise Simons, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/business-digest-wednesday-march-5-1986.html | BUSINESS DIGEST: WEDNESDAY, MARCH 5, 1986 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/justices-require-accounting-of-nonunion-public-employees-dues.html | JUSTICES REQUIRE ACCOUNTING OF NONUNION PUBLIC EMPLOYEES' DUES | False | By Stuart Taylor Jr., Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/obituaries/sylvia-jaffin-liese.html | SYLVIA JAFFIN LIESE | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/pulitzer-offer.html | Pulitzer Offer | False | AP | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/advertising-new-agency-for-magnavox.html | Advertising; New Agency For Magnavox | False | By Philip H. Dougherty | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/national-homes-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/oak-hill-sportswear-reports-earnings-for-qtr-to-dec-31.html | OAK HILL SPORTSWEAR reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/congress-budget-shadow-hits-mail-to-voters.html | CONGRESS; BUDGET SHADOW HITS MAIL TO VOTERS | False | By Robin Toner, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/arrest-of-nurse-spurs-an-inquiry-into-438-deaths.html | ARREST OF NURSE SPURS AN INQUIRY INTO 438 DEATHS | False | By Robert O. Boorstin | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/riffs-to-rift-prague-duels-with-some-jazz-fans.html | RIFFS TO RIFT: PRAGUE DUELS WITH SOME JAZZ FANS | False | By Michael T. Kaufman, Special To the New York Times | 1986-03-06 | TX 1-772658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/business-people-top-executive-resigns-at-beleaguered-pengo.html | BUSINESS PEOPLE; Top Executive Resigns At Beleaguered Pengo | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/bridge-idle-bid-put-to-good-use-in-preparing-for-a-defense.html | Bridge: 'Idle' Bid Put to Good Use In Preparing for a Defense | False | By Alan Truscott | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/pantasote-inc-reports-earnings-for-qtr-to-dec-31.html | PANTASOTE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/saunders-leasing-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SAUNDERS LEASING SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/american-biltrite-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BILTRITE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/shultz-is-told-foreign-aid-bill-faces-sharp-cut.html | SHULTZ IS TOLD FOREIGN AID BILL FACES SHARP CUT | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/market-place-retail-outlook-is-restrained.html | Market Place; Retail Outlook Is Restrained | False | By Isadore Barmash | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/sales-at-city-s-stores-off-3.5.html | SALES AT CITY'S STORES OFF 3.5% | False | By Isadore Barmash | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/single-golden-lion-tamarin-seeks-to-meet.html | SINGLE GOLDEN LION TAMARIN SEEKS TO MEET... | False | Special to the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/l-what-s-right-with-keeping-200000-gi-s-in-europe-559386.html | What's Right With Keeping 200,000 G.I.'s in Europe | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/q-a-308686.html | Q&A | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/aristek-communities-reports-earnings-for-qtr-to-dec-31.html | ARISTEK COMMUNITIES reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/sports-people-bruno-stops-coetzee.html | SPORTS PEOPLE; Bruno Stops Coetzee | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/around-the-nation-newspapers-and-others-face-rise-in-postal-rates.html | AROUND THE NATION; Newspapers and Others Face Rise in Postal Rates | False | AP | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/arms-talks-adjourn-with-no-gains.html | ARMS TALKS ADJOURN WITH NO GAINS | False | By Michael R. Gordon, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/suburbs-delay-cuomo-s-plan-on-elite-schools.html | SUBURBS DELAY CUOMO'S PLAN ON ELITE SCHOOLS | False | By Jonathan Friendly | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/2d-bid-for-alamito.html | 2d Bid for Alamito | False | Special to the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/religious-figures-protest-contra-aid.html | RELIGIOUS FIGURES PROTEST CONTRA AID | False | AP | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/leading-indicator-index-down-0.6-in-january.html | LEADING INDICATOR INDEX DOWN 0.6% IN JANUARY | False | By Robert D. Hershey, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/dep-corp-reports-earnings-for-qtr-to-jan-31.html | DEP CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/l-what-s-right-with-keeping-200000-gi-s-in-europe-share-the-cost-375886.html | What's Right With Keeping 200,000 G.I.'s in Europe; Share the Cost | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/music-yale-symphony-orchestra.html | MUSIC: YALE SYMPHONY ORCHESTRA | False | By John Rockwell | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/us-navy-project-splits-japanese-town.html | U.S. NAVY PROJECT SPLITS JAPANESE TOWN | False | By Clyde Haberman, Special To The New York Times | 1986-03-06 | TX 1-772658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/food-notes-381686.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/concert-publicity-can-t-save-farm.html | Concert Publicity Can't Save Farm | False | AP | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/the-pop-life-the-new-school-to-offer-bachelor-s-degree-in-jazz.html | THE POP LIFE; THE NEW SCHOOL TO OFFER BACHELOR'S DEGREE IN JAZZ | False | By John S. Wilson | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/aquino-shy-but-her-own-woman.html | AQUINO SHY, BUT HER OWN WOMAN | False | By Alice Villadolid, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/navratilova-seeded-first.html | Navratilova Seeded First | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/plea-for-2-trials-rejected-in-navy-spy-case.html | PLEA FOR 2 TRIALS REJECTED IN NAVY SPY CASE | False | By Philip Shenon, Special to The New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/discoveries-whimsy-romance.html | DISCOVERIES; WHIMSY, ROMANCE | False | By Carol Lawson | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/health-information-systems-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH INFORMATION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/metropolitan-diary-312086.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/anixter-brothers-inc-reports-earnings-for-qtr-to-jan-31.html | ANIXTER BROTHERS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/funds-seen-for-argentina.html | Funds Seen For Argentina | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/at-5-3-bogues-towers-in-assist-column.html | AT 5-3, BOGUES TOWERS IN ASSIST COLUMN | False | By Barry Jacobs, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/obituaries/elizabeth-eyerly.html | ELIZABETH EYERLY | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/theater/paul-scofield-to-appear-in-london-rappaport.html | Paul Scofield to Appear In London 'Rappaport' | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/l-for-a-special-primary-376086.html | For a Special Primary | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/the-dangers-of-neointerventionism.html | The Dangers of Neo-Interventionism | False | By Henry S. Bienen | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/gambino-trial-jurors-report-they-are-split.html | Gambino Trial Jurors Report They Are Split | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/high-school-course-is-shattering-myths-about-aids.html | HIGH SCHOOL COURSE IS SHATTERING MYTHS ABOUT AIDS | False | By Sara Rimer | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/new-york-day-by-day-danish-pride.html | NEW YORK DAY BY DAY; Danish Pride | False | By David Bird and David W. Dunlap | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/the-dance-central-ballet-of-china.html | THE DANCE: CENTRAL BALLET OF CHINA | False | By Anna Kisselgoff | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/credit-markets-bonds-rise-in-volatile-trading.html | CREDIT MARKETS; BONDS RISE IN VOLATILE TRADING | False | By Michael Quint | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/poloron-products-reports-earnings-for-year-to-nov-30.html | POLORON PRODUCTS reports earnings for Year to Nov 30 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/how-now-plagiarist-mao.html | HOW NOW, PLAGIARIST MAO? | False | AP | 1986-03-06 | TX 1-772658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/duarte-in-offer-to-nicaragua.html | DUARTE IN OFFER TO NICARAGUA | False | By James Lemoyne, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/12-quit-chase-london-unit.html | 12 QUIT CHASE LONDON UNIT | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/a-new-kitchen-for-a-london-landmark.html | A NEW KITCHEN FOR A LONDON LANDMARK | False | By Terry Trucco | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/arden-international-reports-earnings-for-qtr-to-dec-28.html | ARDEN INTERNATIONAL reports earnings for Qtr to Dec 28 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/medical-students-learn-legal-ropes.html | MEDICAL STUDENTS LEARN LEGAL ROPES | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/planting-time-approaches-bringing-a-credit-squeeze.html | PLANTING TIME APPROACHES, BRINGING A CREDIT SQUEEZE | False | By William Robbins, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/sports-of-the-times-the-same-andujar.html | SPORTS OF THE TIMES; THE SAME ANDUJAR | False | By Dave Anderson | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/philippines-puts-marcos-holdings-in-the-billions.html | PHILIPPINES PUTS MARCOS HOLDINGS IN THE BILLIONS | False | By Seth Mydans, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/meese-supports-drug-testing-for-us-employees.html | MEESE SUPPORTS DRUG-TESTING FOR U.S. EMPLOYEES | False | By Joel Brinkley, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/cabinet-maker-accepts-offer.html | Cabinet Maker Accepts Offer | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/koch-tightens-residency-rule-for-city-s-aides.html | KOCH TIGHTENS RESIDENCY RULE FOR CITY'S AIDES | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/briefing-smithsonian-novelist.html | BRIEFING; Smithsonian Novelist | False | By Wayne King and Warren Weaver Jr. | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/briefing-leak-in-the-white-house.html | BRIEFING; Leak in the White House | False | By Wayne King and Warren Weaver Jr. | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/if-it-s-tuesday-it-s-lobbying-day-in-albany.html | IF IT'S TUESDAY, IT'S LOBBYING DAY IN ALBANY | False | By Jane Gross, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/briefs-465886.html | BRIEFS | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/b-minor-mass-planned.html | B-Minor Mass Planned | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/around-the-nation-harvard-paper-declines-ad-seeking-nude-models.html | AROUND THE NATION; Harvard Paper Declines Ad Seeking Nude Models | False | Special to The New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/movies/screen-documentary-pays-homage-to-gaudi.html | SCREEN: DOCUMENTARY PAYS HOMAGE TO GAUDI | False | By Joseph Giovannini | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/more-employers-favor-bonuses-over-raises.html | MORE EMPLOYERS FAVOR BONUSES OVER RAISES | False | By Kenneth B. Noble, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/preferred-financial-corp-reports-earnings-for-qtr-to-dec-31.html | PREFERRED FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/trump-drops-5-year-effort-to-evict-tenants.html | TRUMP DROPS 5-YEAR EFFORT TO EVICT TENANTS | False | By George James | 1986-03-06 | TX 1-772658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/chrysler-truck-engine.html | Chrysler Truck Engine | False | AP | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/jewish-groups-angered-about-waldheim-s-past.html | JEWISH GROUPS ANGERED ABOUT WALDHEIM'S PAST | False | Special to the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/south-african-leader-in-an-offer-on-namibia.html | SOUTH AFRICAN LEADER IN AN OFFER ON NAMIBIA | False | Special to the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/starrett-proposes-housing-project-at-urban-renewal-site-in-queens.html | STARRETT PROPOSES HOUSING PROJECT AT URBAN-RENEWAL SITE IN QUEENS | False | By Joseph P. Fried | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/real-estate-offices-set-for-a-loft-on-9th-avenue.html | REAL ESTATE; OFFICES SET FOR A LOFT ON 9th AVENUE | False | By Shawn G. Kennedy | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/integrated-circuits-inc-reports-earnings-for-qtr-to-jan-31.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/unilever-s-earnings-grow.html | Unilever's Earnings Grow | False | AP | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/theater/the-theater-rosen-new-play-by-horovitz.html | THE THEATER: 'ROSEN,' NEW PLAY BY HOROVITZ | False | By Mel Gussow | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/obituaries/john-a-glendinning.html | JOHN A. GLENDINNING | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/business-people-goldsmith-recruits-lily-tulip-s-chief.html | BUSINESS PEOPLE; Goldsmith Recruits Lily-Tulip's Chief | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/economic-scene-the-yen-also-rises.html | Economic Scene; The Yen Also Rises | False | By Leonard Silk | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/boothe-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/advertising-foote-cone-wins-fred-alger-account.html | Advertising; Foote, Cone Wins Fred Alger Account | False | By Philip H. Dougherty | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/brown-group-inc-reports-earnings-for-qtr-to-feb-1.html | BROWN GROUP INC reports earnings for Qtr to Feb 1 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/swedes-ponder-effect-of-palme-s-death-on-society.html | SWEDES PONDER EFFECT OF PALME'S DEATH ON SOCIETY | False | By Joseph Lelyveld, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/in-2-3-4-hour-hearing-council-asks-ward-about-the-basics.html | IN 2 3/4-HOUR HEARING, COUNCIL ASKS WARD ABOUT THE BASICS | False | By Joyce Purnick | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/scouting-thrown-for-loss.html | SCOUTING; Thrown for Loss | False | By Thomas Rogers and Michael Janofsky | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/politics-democrats-chase-dollars-with-computer-aid.html | POLITICS; DEMOCRATS CHASE DOLLARS WITH COMPUTER AID | False | By David Burnham, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/l-customs-service-is-overzealous-on-art-seizures-559586.html | Customs Service Is Overzealous on Art Seizures | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/for-cookery-new-and-old-the-library-s-a-place-to-look.html | FOR COOKERY NEW AND OLD, THE LIBRARY'S A PLACE TO LOOK | False | By Ann Barry | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/jordan-challenge-to-plo-falters.html | JORDAN CHALLENGE TO P.L.O. FALTERS | False | By John Kifner, Special To the New York Times | 1986-03-06 | TX 1-772658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/finance-new-issues-junk-bonds-still-offer-high-yields.html | FINANCE/NEW ISSUES; 'Junk Bonds' Still Offer High Yields | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/advertising-firestone-switch.html | Advertising; Firestone Switch | False | By Philip H. Dougherty | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/movies/tv-reviews-crime-inc-a-7-part-series-on-mafia.html | TV REVIEWS; 'CRIME INC.,' A 7-PART SERIES ON MAFIA | False | By John Corry | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-jan-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/lloyd-s-shuns-boycott-plan.html | LLOYD'S SHUNS BOYCOTT PLAN | False | Special to the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/topics-parklock-footprints-central-park-choke.html | Topics; Parklock / Footprints: Central Park Choke | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/metromedia-set-to-sell-globetrotters-ice-show.html | METROMEDIA SET TO SELL GLOBETROTTERS, ICE SHOW | False | By Geraldine Fabrikant | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/meese-defends-policy-on-aliens.html | MEESE DEFENDS POLICY ON ALIENS | False | Special to the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/devils-defeated-by-capitals.html | DEVILS DEFEATED BY CAPITALS | False | By Alex Yannis, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/electrolux-plan.html | Electrolux Plan | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/scouting-bol-is-stopped.html | SCOUTING; Bol Is Stopped | False | By Thomas Rogers and Michael Janofsky | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/theater/stage-chekhov-s-three-sisters-at-the-hartman.html | STAGE: CHEKHOV'S 'THREE SISTERS', AT THE HARTMAN | False | By Walter Goodman | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/transactions-528586.html | Transactions | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/l-the-doctor-who-won-an-antitrust-suit-375786.html | The Doctor Who Won An Antitrust Suit | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/c-corrections-561486.html | CORRECTIONS | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/books/books-of-the-times-374786.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/personal-health-308986.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/defense-attacks-key-testimony-on-drug-money.html | DEFENSE ATTACKS KEY TESTIMONY ON DRUG MONEY | False | By Arnold H. Lubasch | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/mayor-schedules-a-dinner-to-pay-off-555000-debt.html | MAYOR SCHEDULES A DINNER TO PAY OFF $555,000 DEBT | False | By Frank Lynn | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/observer-no-tin-in-this-ear.html | OBSERVER; No Tin In This Ear | False | By Russell Baker | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/issue-and-debate-an-amnesty-on-us-taxes.html | ISSUE AND DEBATE; AN AMNESTY ON U.S. TAXES? | False | By David E. Rosenbaum, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/valuable-bordeaux-is-stolen.html | VALUABLE BORDEAUX IS STOLEN | False | AP | 1986-03-06 | TX 1-772658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/assemblage-of-scientists-is-elated-as-soviet-craft-sends-comet-data.html | ASSEMBLAGE OF SCIENTISTS IS ELATED AS SOVIET CRAFT SENDS COMET DATA | False | By Felicity Barringer, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/rookies-finding-mets-are-spotless.html | ROOKIES FINDING METS ARE SPOTLESS | False | By Joseph Durso, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/c-corrections-539486.html | CORRECTIONS | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/dynamic-homes-inc-reports-earnings-for-qtr-to-dec-28.html | DYNAMIC HOMES INC reports earnings for Qtr to Dec 28 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/dance-troupes-of-maria-alba-and-ibrahim-farrah.html | DANCE: TROUPES OF MARIA ALBA AND IBRAHIM FARRAH | False | By Anna Kisselgoff | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/machine-vision-a-busy-field.html | MACHINE VISION: A BUSY FIELD | False | By Barnaby J. Feder | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/in-partial-verdict-us-jury-finds-6-radicals-guilty-of-2-bombings.html | IN PARTIAL VERDICT, U.S. JURY FINDS 6 RADICALS GUILTY OF 2 BOMBINGS | False | By Leonard Buder | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/itt-aims-key-line-at-europe-s-offices.html | ITT AIMS KEY LINE AT EUROPE'S OFFICES | False | By John Tagliabue | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/basketball-celebrities-at-40-a-month.html | BASKETBALL CELEBRITIES AT $40 A MONTH | False | By Michael T. Kaufman, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/venture-for-dow.html | Venture for Dow | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/scouting-select-company.html | SCOUTING; Select Company | False | By Thomas Rogers and Michael Janofsky | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/movies/screen-salvador-by-stone.html | SCREEN: 'SALVADOR' BY STONE | False | By Walter Goodman | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/coast-guard-braces-for-fleet-of-40000-at-statue-centennial.html | COAST GUARD BRACES FOR FLEET OF 40,000 AT STATUE CENTENNIAL | False | By Deirdre Carmody | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/atlantic-american-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/advertising-counihan-bridgewater-has-1-million-in-billings.html | Advertising; Counihan & Bridgewater Has $1 Million in Billings | False | By Philip H. Dougherty | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/car-sales-off-25.6-in-feb-21-28-period.html | CAR SALES OFF 25.6% IN FEB. 21-28 PERIOD | False | Special to the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/new-york-day-by-day-pinch-hitter.html | NEW YORK DAY BY DAY; Pinch-Hitter | False | By David Bird and David W. Dunlap | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/jobless-west-germans.html | Jobless West Germans | False | AP | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/start-planning-for-post-reagan-america.html | Start Planning for Post-Reagan America | False | By Archibald L. Gillies | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/canadian-newsprint.html | Canadian Newsprint | False | AP | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/iu-international-corp-reports-earnings-for-qtr-to-dec-31.html | IU INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/top-cia-aide-quits-new-official-is-named.html | Top C.I.A. Aide Quits; New Official Is Named | False | Special to the New York Times | 1986-03-06 | TX 1-772658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/wine-talk-383786.html | WINE TALK | False | By Frank J. Prial | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/piedmont-natural-gas-co-reports-earnings-for-3mo-to-jan-31.html | PIEDMONT NATURAL GAS CO reports earnings for 3mo to Jan 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/sports-people-basketball-pitch.html | SPORTS PEOPLE; Basketball Pitch | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/equitec-financial-group-reports-earnings-for-qtr-to-jan-31.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to Jan 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/topics-parklock-footprints-portman-and-peachtree.html | Topics; Parklock / Footprints: Portman and Peachtree | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/painkiller-in-tylenol-is-linked-to-liver-damage-in-alcoholics.html | PAINKILLER IN TYLENOL IS LINKED TO LIVER DAMAGE IN ALCOHOLICS | False | By Erik Eckholm | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/ratliff-drilling-exploration-company-reports-earnings-for-year-to-sept-30.html | RATLIFF DRILLING & EXPLORATION COMPANY reports earnings for Year to Sept 30 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/deltona-corp-reports-earnings-for-qtr-to-dec-31.html | DELTONA CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/masstor-systems-corp-reports-earnings-for-qtr-to-dec-31.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/new-york-day-by-day-off-the-cuff-and-on-the-air.html | NEW YORK DAY BY DAY; Off-the-Cuff And On-the-Air | False | By David Bird and David W. Dunlap | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/lowe-s-companies-reports-earnings-for-qtr-to-jan-31.html | LOWE'S COMPANIES reports earnings for Qtr to Jan 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/eldorado-bancorp-reports-earnings-for-qtr-to-dec-31.html | ELDORADO BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/ship-explosion-kills-five.html | Ship Explosion Kills Five | False | AP | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/gts-corp-reports-earnings-for-qtr-to-dec-31.html | GTS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/reagan-sets-example-for-educators.html | REAGAN SETS EXAMPLE FOR EDUCATORS | False | By Edward B. Fiske, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/key-rates-419886.html | Key Rates | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/rush-to-a-filipino-free-press-replacing-revolution-fervor.html | RUSH TO A FILIPINO FREE PRESS REPLACING REVOLUTION FERVOR | False | By Francis X. Clines, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/60-minute-gourmet-308486.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/fears-rise-as-deficit-estimates-drop.html | FEARS RISE AS DEFICIT ESTIMATES DROP | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/style/the-crowds-the-thing-at-met-rehearsal.html | THE CROWD'S THE THING AT MET REHEARSAL | False | By Arlene Isaacs | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-dec-31.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/briefing-dewey-comes-to-town.html | BRIEFING; Dewey Comes to Town | False | By Wayne King and Warren Weaver Jr. | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/northern-air-freight-reports-earnings-for-qtr-to-dec-31.html | NORTHERN AIR FREIGHT reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/rising-opposition-stalls-reagan-drive-to-develop-us-lands.html | RISING OPPOSITION STALLS REAGAN DRIVE TO DEVELOP U.S. LANDS | False | By Iver Peterson, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/former-detainee-tortured-under-marcos-says-he-isn-t-sold-on-aquino.html | FORMER DETAINEE, TORTURED UNDER MARCOS, SAYS HE ISN'T SOLD ON AQUINO | False | By Barbara Crossette, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/while-the-checks-are-clearing.html | While the Checks Are Clearing . . . | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/kirby-exploration-co-reports-earnings-for-qtr-to-dec-31.html | KIRBY EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/l-in-a-crowded-park-dead-trees-and-dead-limbs-are-a-menace-376186.html | In a Crowded Park, Dead Trees and Dead Limbs Are a Menace | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/for-filipino-in-exile-the-long-wait-is-over.html | FOR FILIPINO IN EXILE, THE LONG WAIT IS OVER | False | Special to the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/texaco-pennzoil-fail-to-set-talks.html | Texaco, Pennzoil Fail to Set Talks | False | By Richard W. Stevenson | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/the-un-today-march-5-1986.html | The U.N. Today : March 5, 1986 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/tv-reviews-two-new-cbs-sitcoms-aimed-at-the-young.html | TV REVIEWS; TWO NEW CBS SITCOMS, AIMED AT THE YOUNG | False | By John J. O'Connor | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/intercare-inc-reports-earnings-for-qtr-to-oct-31.html | INTERCARE INC reports earnings for Qtr to Oct 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/big-east-in-year-of-coach-four-rate-at-top.html | BIG EAST; IN YEAR OF COACH, FOUR RATE AT TOP | False | By William C. Rhoden | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/all-briny-all-tasty-and-all-oysters.html | ALL BRINY, ALL TASTY, AND ALL OYSTERS | False | By Nancy Harmon Jenkins | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/l-joint-legal-ownership-provides-safeguards-375986.html | Joint Legal Ownership Provides Safeguards | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/arts/dealers-turned-agents-new-role-in-art-world.html | DEALERS-TURNED AGENTS: NEW ROLE IN ART WORLD | False | By Douglas C. McGill | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/plan-to-aid-fslic-is-outlined.html | PLAN TO AID F.S.L.I.C. IS OUTLINED | False | By Nathaniel C. Nash, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/college-basketball-tournaments-navy-gains-berth-in-ncaa-field.html | COLLEGE BASKETBALL TOURNAMENTS; NAVY GAINS BERTH IN N.C.A.A. FIELD | False | AP | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/around-the-nation-strike-in-massachusetts-idles-fourth-ge-plant.html | AROUND THE NATION; Strike in Massachusetts Idles Fourth G.E. Plant | False | AP | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/matrix-corp-reports-earnings-for-qtr-to-jan-31.html | MATRIX CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/scouting-pioneers-feeling-fenced-out.html | SCOUTING; Pioneers Feeling Fenced Out | False | By Thomas Rogers and Michael Janofsky | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/summary-of-69-report-released-on-the-killing-of-robert-kennedy.html | SUMMARY OF '69 REPORT RELEASED ON THE KILLING OF ROBERT KENNEDY | False | By Judith Cummings, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/opinion/the-miseries-of-mr-mubarak.html | The Miseries of Mr. Mubarak | False | | 1986-03-06 | TX 1-772658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/palme-is-named-a-recipient-of-an-fdr-freedom-medal.html | PALME IS NAMED A RECIPIENT OF AN F.D.R. FREEDOM MEDAL | False | By William G. Blair | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/flaw-in-toxic-leak-said-to-be-common.html | FLAW IN TOXIC LEAK SAID TO BE COMMON | False | By Stuart Diamond | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/quotation-of-the-day-561386.html | Quotation of the Day | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/us-sees-possible-atom-release-in-a-shuttle-blast.html | U.S. SEES POSSIBLE ATOM RELEASE IN A SHUTTLE BLAST | False | By Philip M. Boffey, Special to the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/garden/kitchen-equipment-layer-cake-made-easy.html | KITCHEN EQUIPMENT; LAYER CAKE MADE EASY | False | By Pierre Franey | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/ex-city-official-s-role-in-si-project-is-under-federal-inquiry.html | EX-CITY OFFICIAL'S ROLE IN S.I. PROJECT IS UNDER FEDERAL INQUIRY | False | By Selwyn Raab | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/o-neill-assails-aid-request-for-contras.html | O'NEILL ASSAILS AID REQUEST FOR CONTRAS | False | Special to the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/scouting-an-explanation.html | SCOUTING; An Explanation | False | By Thomas Rogers and Michael Janofsky | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/cairo-links-strife-to-foes-of-regime.html | CAIRO LINKS STRIFE TO FOES OF REGIME | False | By Margaret L. Rogg, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/world/south-africa-set-to-proclaim-end-of-emergency-law.html | SOUTH AFRICA SET TO PROCLAIM END OF EMERGENCY LAW | False | By Alan Cowell, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/nyregion/lazard-freres-barred-from-a-bonding-role.html | Lazard Freres Barred From a Bonding Role | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/guidry-randolph-named-captains.html | GUIDRY, RANDOLPH NAMED CAPTAINS | False | By Murray Chass, Special To the New York Times | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/sports/sports-people-slow-to-develop.html | SPORTS PEOPLE; Slow to Develop | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/us/briefing-endowment-shuts-a-gate.html | BRIEFING; Endowment Shuts a Gate | False | By Wayne King and Warren Weaver Jr. | 1986-03-06 | TX 1-772658 |
| 1986-03-05 | 1986-03-05 | https://www.nytimes.com/1986/03/05/business/executives.html | EXECUTIVES | False | | 1986-03-06 | TX 1-772658 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/finance-new-issues-utah-electric-project-in-359-million-issue.html | FINANCE/NEW ISSUES; Utah Electric Project In $359 Million Issue | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/removing-furniture-screws.html | REMOVING FURNITURE SCREWS | False | By Michael Varese | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/suspect-in-thrift-crisis-pleads-guilty-in-ohio.html | SUSPECT IN THRIFT CRISIS PLEADS GUILTY IN OHIO | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/winning-tapestries-with-architectural-themes.html | WINNING TAPESTRIES WITH ARCHITECTURAL THEMES | False | By Betty Freudenheim | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/market-place-stock-splitting-surge-is-seen.html | MARKET PLACE; STOCK-SPLITTING SURGE IS SEEN | False | By Vartanig B. Vartan | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/orders-to-factories-rise-0.4.html | ORDERS TO FACTORIES RISE 0.4% | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/scouting-missed-sign.html | SCOUTING; Missed Sign | False | By Malcolm Moran and Thomas Rogers | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/protocol-computers-reports-earnings-for-qtr-to-dec-31.html | PROTOCOL COMPUTERS reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/obituaries/sara-roby.html | SARA ROBY | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/environmental-systems-co-reports-earnings-for-qtr-to-jan-31.html | ENVIRONMENTAL SYSTEMS CO reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/michigan-girds-for-floods-and-erosion-as-great-lakes-surge.html | MICHIGAN GIRDS FOR FLOODS AND EROSION AS GREAT LAKES SURGE | False | By James Barron, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/hirschfeld-opens-drive-to-run-with-cuomo.html | HIRSCHFELD OPENS DRIVE TO RUN WITH CUOMO | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/protective-life-corp-reports-earnings-for-qtr-to-dec-31.html | PROTECTIVE LIFE CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/sports-people-bryant-to-sue-stars.html | SPORTS PEOPLE; Bryant to Sue Stars | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/study-links-status-in-draft-to-rate-of-death-by-suicide.html | STUDY LINKS STATUS IN DRAFT TO RATE OF DEATH BY SUICIDE | False | By Erik Eckholm | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/ronson-corp-reports-earnings-for-qtr-to-dec-31.html | RONSON CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/around-the-nation-army-to-provide-water-to-schools-near-arsenal.html | AROUND THE NATION; Army to Provide Water To Schools Near Arsenal | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/republic-health.html | REPUBLIC HEALTH | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/soviet-congress-is-urging-economic-changes.html | SOVIET CONGRESS IS URGING ECONOMIC CHANGES | False | By Philip Taubman, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/house-panels-bar-help-for-contras.html | HOUSE PANELS BAR HELP FOR CONTRAS | False | By Steven V. Roberts, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/varco-international-inc-reports-earnings-for-qtr-to-dec-31.html | VARCO INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/care-enterprises-reports-earnings-for-year-to-dec-31.html | CARE ENTERPRISES reports earnings for Year to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/inquiry-subpoenas-tons-of-records-but-is-anybody-looking-at-them.html | INQUIRY SUBPOENAS TONS OF RECORDS BUT IS ANYBODY LOOKING AT THEM? | False | By Selwyn Raab | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/lawmaker-urges-shuttle-panel-to-look-at-1985-postponements.html | LAWMAKER URGES SHUTTLE PANEL TO LOOK AT 1985 POSTPONEMENTS | False | By Stuart Diamond | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETS; BOND PRICES DECLINE SHARPLY | False | By Michael Quint | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/briefing-regan-s-wonder-diet.html | BRIEFING; Regan's Wonder Diet | False | By Wayne King and Warren Weaver Jr. | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/tech-sym-corp-reports-earnings-for-qtr-to-dec-31.html | TECH-SYM CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/l-don-t-let-senate-confirm-commanders-702586.html | Don't Let Senate Confirm Commanders | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-jan-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/52-1-shot-wins-in-florida.html | 52-1 Shot Wins in Florida | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/congress-why-the-two-houses-behave-the-way-they-do.html | CONGRESS; WHY THE TWO HOUSES BEHAVE THE WAY THEY DO | False | By David E. Rosenbaum | 1986-03-10 | TX 1-772670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/theater/theater-anais-nin-s-paris-years.html | THEATER: ANAIS NIN'S PARIS YEARS | False | By D.j.r. Bruckner | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/artel-communications-reports-earnings-for-qtr-to-dec-31.html | ARTEL COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/theater/theater-ethyl-eichelberger-s-leer.html | THEATER: ETHYL EICHELBERGER'S 'LEER' | False | By Mel Gussow | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/january-home-sale-gain-4.4.html | JANUARY HOME SALE GAIN 4.4% | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/letters-depict-grim-deaths-of-dead-couple-and-children.html | Letters Depict Grim Deaths Of Dead Couple and Children | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/moving-and-restoration-of-pool-tables.html | MOVING AND RESTORATION OF POOL TABLES | False | By Karyl Joyce Littman | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/mets-wilson-hurt-right-eye-injured.html | METS' WILSON HURT; RIGHT EYE INJURED | False | By Joseph Durso | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/briefs-713186.html | BRIEFS | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/genetics-concern-on-the-spot.html | GENETICS CONCERN ON THE SPOT | False | By Andrew Pollack, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/los-angeles-backs-remapping.html | LOS ANGELES BACKS REMAPPING | False | Special to the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/rozelle-wants-stricter-drug-plan.html | ROZELLE WANTS STRICTER DRUG PLAN | False | By Michael Janofsky | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/cable-tv-panel-to-study-misspending-allegations.html | CABLE TV PANEL TO STUDY MISSPENDING ALLEGATIONS | False | By Josh Barbanel | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/broad-talks-on-mexican-debt.html | BROAD TALKS ON MEXICAN DEBT | False | By William Stockton, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-dec-31.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/sketch-drawn-in-palme-slaying.html | SKETCH DRAWN IN PALME SLAYING | False | Special to the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/music-bowery-ensemble.html | MUSIC: BOWERY ENSEMBLE | False | By John Rockwell | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/moncrief-sits-out-but-nets-still-lose.html | MONCRIEF SITS OUT BUT NETS STILL LOSE | False | By Michael Martinez | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/six-in-gambino-trial-guilty-of-roles-in-a-car-theft-ring.html | SIX IN GAMBINO TRIAL GUILTY OF ROLES IN A CAR THEFT RING | False | By Ronald Smothers | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/datakey-inc-reports-earnings-for-qtr-to-dec-31.html | DATAKEY INC reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/music-freda-payne-singer.html | MUSIC: FREDA PAYNE, SINGER | False | By Stephen Holden | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/obituaries/albert-l-lehninger-leading-biochemist-at-johns-hopkins.html | ALBERT L. LEHNINGER, LEADING BIOCHEMIST, AT JOHNS HOPKINS | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/production-cost-dispute-perils-hour-tv-dramas.html | PRODUCTION COST DISPUTE PERILS HOUR TV DRAMAS | False | By Peter J. Boyer | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/pursuing-the-marcos-loot.html | Pursuing the Marcos Loot | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/briefing-nutmeats.html | BRIEFING; Nutmeats | False | By Wayne King and Warren Weaver Jr. | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/flow-systems-reports-earnings-for-qtr-to-jan-31.html | FLOW SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/v-band-systems-reports-earnings-for-qtr-to-jan-31.html | V BAND SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/mccall-pattern-co-reports-earnings-for-qtr-to-dec-31.html | MCCALL PATTERN CO reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/manila-under-aquino-vice-president-s-style-foreign-ministry-coming-alive-with.html | MANILA UNDER AQUINO: VICE PRESIDENT'S STYLE; FOREIGN MINISTRY COMING ALIVE WITH LAUREL | False | By Barbara Crossette, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/testing-for-drugs-tested-by-drugs.html | Testing for Drugs; Tested by Drugs | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/diagnostic-inc-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC INC reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/futures-options-bonds-fall-daily-limit-heating-oil-advances.html | FUTURES/OPTIONS; Bonds Fall Daily Limit; Heating Oil Advances | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/concert-pia-sebastiani-pianist.html | CONCERT: PIA SEBASTIANI, PIANIST | False | By Allen Hughes | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/houston-industries-reports-earnings-for-qtr-to-jan-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/emc-insurance-group-reports-earnings-for-qtr-to-dec-31.html | EMC INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/c-a-correction-808686.html | A Correction: | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/baby-boomers-reality-vs-dream.html | BABY-BOOMERS: REALITY VS. DREAM | False | By Thomas J. Lueck, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/rescuing-the-loews-in-flatbush.html | RESCUING THE LOEWS IN FLATBUSH | False | By Eleanor Blau | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/scouting-outgunned.html | SCOUTING; Outgunned | False | By Malcolm Moran and Thomas Rogers | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/nursing-costs-force-elderly-to-sue-spouses.html | NURSING COSTS FORCE ELDERLY TO SUE SPOUSES | False | By Ronald Sullivan | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/genetic-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | GENETIC LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/keycorp-purchase.html | KEYCORP PURCHASE | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/hostage-reported-killed-in-beirut.html | HOSTAGE REPORTED KILLED IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/new-york-day-by-day-a-10-speed-solution-to-tram-troubles.html | NEW YORK DAY BY DAY; A 10-Speed Solution To Tram Troubles | False | By David Bird and David W. Dunlap | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/greece-expels-guru-he-goes-on-to-spain.html | Greece Expels Guru; He Goes On to Spain | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/gf-corp-reports-earnings-for-qtr-to-dec-31.html | GF CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/county-officials-urge-us-to-keep-hiring-goals.html | COUNTY OFFICIALS URGE U.S. TO KEEP HIRING GOALS | False | By Lena Williams, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/far-flung-unity-of-first-interstate.html | FAR-FLUNG UNITY OF FIRST INTERSTATE | False | By Eric Berg | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/college-basketball-tulsa-stops-bradley-s-22-game-streak.html | COLLEGE BASKETBALL; TULSA STOPS BRADLEY'S 22-GAME STREAK | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/us-sets-strategy-on-marcos-s-cash.html | U.S. SETS STRATEGY ON MARCOS'S CASH | False | By Jeff Gerth, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/obituaries/adm-winfield-cunningham-commanded-at-wake-island.html | ADM. WINFIELD CUNNINGHAM; COMMANDED AT WAKE ISLAND | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/tire-explodes-killing-2-at-air-base-upstate.html | Tire Explodes Killing 2 at Air Base Upstate | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/executive-changes-811986.html | EXECUTIVE CHANGES | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/scholarship-established-in-joseph-duell-s-name.html | Scholarship Established In Joseph Duell's Name | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/france-tests-longer-range-sub-missile.html | FRANCE TESTS LONGER-RANGE SUB MISSILE | False | By Paul Lewis, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/soviet-offer-on-atom-tests-reported.html | SOVIET OFFER ON ATOM TESTS REPORTED | False | By Michael R. Gordon, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/citizens-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/sports-people-braves-trade-cerone.html | SPORTS PEOPLE; Braves Trade Cerone | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/about-philadelphia-the-citizenry-rarely-sees-kane-or-his-ilk.html | ABOUT PHILADELPHIA; THE CITIZENRY RARELY SEES 'KANE' OR HIS ILK | False | By Lindsey Gruson, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/finance-new-issues-a-sales-record-for-freddie-mac.html | FINANCE/NEW ISSUES; A Sales Record For Freddie Mac | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/acquisition-for-clabir.html | Acquisition For Clabir | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/forest-oil-corp-reports-earnings-for-qtr-to-dec-31.html | FOREST OIL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/abroad-at-home-debasing-the-language.html | ABROAD AT HOME; Debasing the Language | False | By Anthony Lewis | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/juventus-beaten-by-barcelona-1-0.html | Juventus Beaten By Barcelona, 1-0 | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/the-dance-limon-company-in-heart-to-heart.html | THE DANCE: LIMON COMPANY IN 'HEART TO HEART' | False | By Jack Anderson | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/irish-premier-vows-to-press-on-with-ulster-accord.html | IRISH PREMIER VOWS TO PRESS ON WITH ULSTER ACCORD | False | By Jo Thomas, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/around-the-nation-new-hearing-scheduled-for-12-at-dartmouth.html | AROUND THE NATION; New Hearing Scheduled For 12 at Dartmouth | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/recital-lars-roos-pianist.html | RECITAL: LARS ROOS, PIANIST | False | By Will Crutchfield | 1986-03-10 | TX 1-772670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/rangers-lose-3d-straight.html | Rangers Lose 3d Straight | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/q-a-610586.html | Q&A | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/home-beat-a-passion-for-glass.html | HOME BEAT; A PASSION FOR GLASS | False | By Suzanne Slesin | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/numerex-corp-reports-earnings-for-qtr-to-jan-31.html | NUMEREX CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/fidelity-medical-supply-co-reports-earnings-for-qtr-to-dec.html | FIDELITY MEDICAL SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/scouting-and-nothing-but.html | SCOUTING; And Nothing But | False | By Malcolm Moran and Thomas Rogers | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/business-people-a-stock-picker-moves-to-leveraged-buyouts.html | BUSINESS PEOPLE; A STOCK PICKER MOVES TO LEVERAGED BUYOUTS | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-dec-31.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/us-study-is-ready-on-terror-policy.html | U.S. STUDY IS READY ON TERROR POLICY | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/business-digest-thursday-march-6-1986.html | BUSINESS DIGEST: THURSDAY, MARCH 6, 1986 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/foreign-affairs-soviet-sdi-fears.html | FOREIGN AFFAIRS; Soviet S.D.I. Fears | False | By Flora Lewis | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/key-rates-683786.html | Key Rates | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/sports-people-injury-sidelines-propp.html | SPORTS PEOPLE; Injury Sidelines Propp | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/around-the-world-vatican-called-positive-on-anglican-reunion.html | AROUND THE WORLD; Vatican Called 'Positive' On Anglican Reunion | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/coastal-corp-reports-earnings-for-qtr-to-dec-31.html | COASTAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/l-narrower-definition-of-negligence-needed-640486.html | Narrower Definition Of Negligence Needed | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/georgia-is-shaken-by-jurors-award.html | GEORGIA IS SHAKEN BY JURORS' AWARD | False | By William E. Schmidt, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/triangle-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/stocks-mostly-off-dow-up-by-0.24.html | STOCKS MOSTLY OFF; DOW UP BY 0.24 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/dotronix-inc-reports-earnings-for-qtr-to-dec-31.html | DOTRONIX INC reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/gardening-7-recent-books-yield-ideas-for-spring-planting-season.html | GARDENING; 7 RECENT BOOKS YIELD IDEAS FOR SPRING PLANTING SEASON | False | By Linda Yang | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/theater/critic-s-notebook-hazards-of-the-trade-fish-and-flying-pickles.html | CRITIC'S NOTEBOOK; HAZARDS OF THE TRADE: FISH AND FLYING PICKLES | False | By Mel Gussow | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/soviet-craft-continues-on-course-with-comet-rendezvous-today.html | SOVIET CRAFT CONTINUES ON COURSE WITH COMET RENDEZVOUS TODAY | False | By Felicity Barringer | 1986-03-10 | TX 1-772670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/mad-hatters-artwear-alices.html | MAD HATTERS, ARTWEAR ALICES | False | By Michael Gross | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/senate-budget-unit-begins-work-as-revenue-rise-is-sought.html | SENATE BUDGET UNIT BEGINS WORK AS REVENUE RISE IS SOUGHT | False | By Jonathan Fuerbringer | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/ex-officer-to-go-to-jail-in-a-fatal-hit-and-run.html | EX-OFFICER TO GO TO JAIL IN A FATAL HIT-AND-RUN | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/scouting-nba-thievery.html | SCOUTING; N.B.A. Thievery | False | By Malcolm Moran and Thomas Rogers | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/scouting-numbers-game-for-hernandez.html | SCOUTING; Numbers Game For Hernandez | False | By Malcolm Moran and Thomas Rogers | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/halt-those-bankers-using-getaway-cars.html | Halt Those Bankers Using Getaway Cars | False | By Karin Lissakers | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-jan-31.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/theater/stage-medea-by-pan-asian-repertory-theater.html | STAGE: 'MEDEA,' BY PAN ASIAN REPERTORY THEATER | False | By D.j.r. Bruckner | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/united-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/obituaries/george-h-nelson-designer-of-modernist-furniture-dies.html | GEORGE H. NELSON, DESIGNER OF MODERNIST FURNITURE, DIES | False | By Suzanne Slesin | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/regan-calls-for-bigger-state-tax-cut.html | REGAN CALLS FOR BIGGER STATE TAX CUT | False | By Jeffrey Schmalz | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/news-summary-thursday-march-6-1986.html | NEWS SUMMARY: THURSDAY, MARCH 6, 1986 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/us-and-soviet-officials-meeting-today-on-africa.html | U.S. AND SOVIET OFFICIALS MEETING TODAY ON AFRICA | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/yankees-will-try-berra-as-a-catcher.html | Yankees Will Try Berra as a Catcher | False | By Murray Chass | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/aoi-coal-reports-earnings-for-year-to-dec-31.html | AOI COAL reports earnings for Year to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/mistrial-motion-denied-in-terrorist-bombing-case.html | MISTRIAL MOTION DENIED IN TERRORIST BOMBING CASE | False | By Leonard Buder | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/obituaries/richard-manuel-40-rock-singer-and-pianist.html | RICHARD MANUEL, 40, ROCK SINGER AND PIANIST | False | By Jon Pareles | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/quotation-of-the-day-849586.html | Quotation of the Day | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/briefing-credit-card-promotion.html | BRIEFING; Credit Card Promotion | False | By Wayne King and Warren Weaver Jr. | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/the-service-road-to-the-gravy-train.html | The Service Road To the Gravy Train | False | By Howard Wolpe and Marcy Kaptur | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/manila-under-aquino-lawyers-joust-manhattan-marcos-reportedly-expected-cash-be.html | MANILA UNDER AQUINO: LAWYERS JOUST IN MANHATTAN; MARCOS REPORTEDLY EXPECTED CASH TO BE FLOWN TO HIS PHILIPPINE ESTATE | False | By David K. Shipler, Special To the New York Times | 1986-03-10 | TX 1-772670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/southern-california-water-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/business-people-president-is-appointed-by-lone-star-industries.html | BUSINESS PEOPLE; PRESIDENT IS APPOINTED BY LONE STAR INDUSTRIES | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-dec-31.html | LITTLE PRINCE PRODUCTIONS LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/day-glo-esthetics-the-new-downtown-style.html | DAY-GLO ESTHETICS: THE NEW DOWNTOWN STYLE | False | By Joseph Giovannini | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/haiti-opens-prison-joyful-inmates-pour-out.html | HAITI OPENS PRISON; JOYFUL INMATES POUR OUT | False | By Marlise Simons, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/packwood-sees-industry-tax-load.html | PACKWOOD SEES INDUSTRY TAX LOAD | False | By David E. Rosenbaum, Special To the New York Times | | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/intel-raises-prices-of-memory-chips.html | INTEL RAISES PRICES OF MEMORY CHIPS | False | Special to the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/manila-under-aquino-lawyers-joust-manhattan-manila-wins-round-with-marcos-new.html | MANILA UNDER AQUINO: LAWYERS JOUST IN MANHATTAN; MANILA WINS ROUND WITH MARCOS IN NEW YORK COURT | False | By Jane Perlez | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/homr-improvement.html | HOMR IMPROVEMENT | False | By Bernard Gladstone | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/sports-people-no-place-like-home.html | SPORTS PEOPLE; No Place Like Home | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/c-corrections-849886.html | CORRECTIONS | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/hers.html | HERS | False | By Anna Quindlen | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/statex-petroleum-inc-reports-earnings-for-qtr-to-jan-31.html | STATEX PETROLEUM INC reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/fingerprint-ties-pizza-trial-defendant-to-money.html | FINGERPRINT TIES 'PIZZA' TRIAL DEFENDANT TO MONEY | False | By Arnold H. Lubasch | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/reagn-steps-up-his-drive-to-give-100-million-to-nicaragua-rebels.html | REAGAN STEPS UP HIS DRIVE TO GIVE $100 MILLION TO NICARAGUA REBELS | False | By Bernard Weinraub, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/matec-corp-reports-earnings-for-qtr-to-dec-31.html | MATEC CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/wheeling-board-move.html | WHEELING BOARD MOVE | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/around-the-world-11-killed-and-6-missing-in-norwegian-avalanche.html | AROUND THE WORLD; 11 Killed and 6 Missing In Norwegian Avalanche | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/l-a-caring-doctor-895286.html | A Caring Doctor | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/lindenauer-and-prosecutors-said-to-be-negotiating-deal.html | LINDENAUER AND PROSECUTORS SAID TO BE NEGOTIATING DEAL | False | By Michael Oreskes | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/congressman-out-of-coma.html | Congressman Out of Coma | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/celtics-108-bulls-97.html | Celtics 108, Bulls 97 | False | AP | 1986-03-10 | TX 1-772670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/arundel-corp-reports-earnings-for-qtr-to-dec-31.html | ARUNDEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/sudden-outbreak-of-drips-moistens-commuters-at-grand-central.html | SUDDEN OUTBREAK OF DRIPS MOISTENS COMMUTERS AT GRAND CENTRAL | False | By James Brooke | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/25000-at-funeral-in-south-africa.html | 25,000 AT FUNERAL IN SOUTH AFRICA | False | By Alan Cowell | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/finance-new-issues-sallie-mae-uses-australian-dollars.html | FINANCE/NEW ISSUES; Sallie Mae Uses Australian Dollars | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/tv-review-two-australian-orchestras-presented-on-a-e.html | TV REVIEW; TWO AUSTRALIAN ORCHESTRAS PRESENTED ON A&E | False | By Tim Page | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/music-a-woodwind-quintet.html | MUSIC: A WOODWIND QUINTET | False | By Will Crutchfield | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/cd-yields-dip-money-funds-gain.html | C.D. Yields Dip; Money Funds Gain | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/american-solar-king-inc-reports-earnings-for-qtr-to-jan-31.html | AMERICAN SOLAR KING INC reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/sue-mengers-leaving-icm.html | Sue Mengers Leaving ICM | False | Special to the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/hess-expecting-loss-will-omit-its-dividend.html | HESS, EXPECTING LOSS WILL OMIT ITS DIVIDEND | False | By Lee A. Daniels | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/books/horatio-alger-novel-for-adults-to-be-issued.html | HORATIO ALGER NOVEL FOR ADULTS TO BE ISSUED | False | By Edwin McDowell | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/players-humanity-and-ideals-of-dalton.html | PLAYERS; HUMANITY AND IDEALS OF DALTON | False | By Malcolm Moran | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/city-aide-regulates-flow-of-records-to-prosecutors.html | CITY AIDE REGULATES FLOW OF RECORDS TO PRESECUTORS | False | By Maureen Dowd | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/royal-pageantry-and-parties-in-morocco.html | ROYAL PAGEANTRY AND PARTIES IN MOROCCO | False | By Edward Schumacher, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/ballesteros-ban-is-criticized.html | BALLESTEROS BAN IS CRITICIZED | False | By Gordon S. White Jr. | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/united-fares-cut-to-hawaii.html | United Fares Cut to Hawaii | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/freedom-of-gender-in-dances-from-india.html | FREEDOM OF GENDER IN DANCES FROM INDIA | False | By Jennifer Dunning | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/piedmont-management-co-inc-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT MANAGEMENT CO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/edwards-charges-amended.html | Edwards Charges Amended | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/antiques-easter-eggs-of-ukraine.html | ANTIQUES, EASTER EGGS OF UKRAINE | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/jacques-chirac-on-the-stump-limbers-up-for-88.html | JACQUES CHIRAC, ON THE STUMP, LIMBERS UP FOR '88 | False | By Richard Bernstein, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/remote-control-units-getting-to-know-them.html | REMOTE-CONTROL UNITS: GETTING TO KNOW THEM | False | By Hans Fantel | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/white-moves-to-block-offer.html | WHITE MOVES TO BLOCK OFFER | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/steel-union-ends-a-16-day-walkout.html | STEEL UNION ENDS A 16-DAY WALKOUT | False | AP | 1986-03-10 | TX 1-772670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/imf-talks-on-argentina.html | I.M.F. Talks on Argentina | False | Special to the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/l-goal-is-at-issue-in-key-affirmative-action-case-896586.html | Goal Is at Issue in Key Affirmative-Action Case | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/fixed-mortgage-rates-fall-to-average-11.34.html | FIXED MORTGAGE RATES FALL TO AVERAGE 11.34% | False | By Calvin Sims | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/manila-under-aquino-unsolved-crime-witnesses-turn-up-benigno-aquino.html | MANILA UNDER AQUINO: THE UNSOLVED CRIME; WITNESSES TURN UP IN BENIGNO AQUINO ASSASSINATION | False | By Francis X. Clines, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/panel-members-say-they-weren-t-given-final-crime-report.html | PANEL MEMBERS SAY THEY WEREN'T GIVEN FINAL CRIME REPORT | False | By Joel Brinkley, Special to the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/2-senators-promise-to-insist-on-truth-from-cia.html | 2 SENATORS PROMISE TO INSIST ON TRUTH FROM C.I.A. | False | By Stephen Engelberg, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/big-east-pirates-defeat-uconn.html | BIG EAST; PIRATES DEFEAT UCONN | False | By William C. Rhoden | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/biospheric-inc-reports-earnings-for-qtr-to-dec-31.html | BIOSPHERIC INC reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/new-york-day-by-day-political-warlords-come-under-siege.html | NEW YORK DAY BY DAY; Political Warlords Come Under Siege | False | By David Bird and David W. Dunlap | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-dec-31.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/4-key-communists-freed-by-manila-military-objects.html | 4 KEY COMMUNISTS FREED BY MANILA; MILITARY OBJECTS | False | By Seth Mydans, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/concert-repons-by-boulez.html | CONCERT: 'REPONS,' BY BOULEZ | False | By Donal Henahan | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/broker-guilty-in-murder-of-wife-man-tried-as-gunman-is-cleared.html | BROKER GUILTY IN MURDER OF WIFE; MAN TRIED AS GUNMAN IS CLEARED | False | By Donald Janson, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/orchestral-auditions-for-waterloo-festival.html | Orchestral Auditions For Waterloo Festival | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/jartran-seeks-chapter-11-protection.html | Jartran Seeks Chapter 11 Protection | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/c-corrections-941486.html | CORRECTIONS | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-dec-31.html | COEUR D'ALENE MINES CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/servo-corp-of-america-reports-earnings-for-qtr-to-jan-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/eastern-recalling-flight-attendants.html | EASTERN RECALLING FLIGHT ATTENDANTS | False | By Agis Salpukas | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/eastern-pilots-said-to-be-seeking-another-buyer.html | EASTERN PILOTS SAID TO BE SEEKING ANOTHER BUYER | False | By John Crudele | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/advertising-numerous-changes-at-thompson.html | Advertising; Numerous Changes at Thompson | False | By Philip H. Dougherty | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/the-editorial-notebook-the-best-weapon-in-south-africa.html | The Editorial Notebook; The Best Weapon in South Africa | False | By Peter Passell | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/cbs-unit-to-curtail-promoters.html | CBS UNIT TO CURTAIL PROMOTERS | False | By Geraldine Fabrikant | 1986-03-10 | TX 1-772670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/new-york-day-by-day-a-seductive-approach-to-banking-by-machine.html | NEW YORK DAY BY DAY; A Seductive Approach To Banking by Machine | False | By David Bird and David W. Dunlap | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/scouting-deadly-shooter.html | SCOUTING; Deadly Shooter | False | By Malcolm Moran and Thomas Rogers | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/engineering-measurements-company-reports-earnings-for-qtr-to-jan-31.html | ENGINEERING MEASUREMENTS COMPANY reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/high-court-rules-that-police-are-liable-in-wrongful-arrest.html | HIGH COURT RULES THAT POLICE ARE LIABLE IN WRONGFUL ARREST | False | By Stuart Taylor Jr., Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/company-briefs-811386.html | COMPANY BRIEFS | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/l-goal-is-at-issue-in-key-affirmative-action-case-640586.html | Goal Is at Issue in Key Affirmative-Action Case | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/l-all-is-not-well-in-research-on-human-subjects-699186.html | All Is Not Well in Research on Human Subjects | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/c-correction-941186.html | CORRECTION | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/sun-electric-corp-reports-earnings-for-qtr-to-jan-31.html | SUN ELECTRIC CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/southern-pacific.html | SOUTHERN PACIFIC | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/4-key-communists-freed-manila-military-objects-jose-maria-sison-mission-remains.html | 4 KEY COMMUNISTS FREED BY MANILA; MILITARY OBJECTS; JOSE MARIA SISON: A MISSION REMAINS | False | Special to the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/sports-of-the-times-the-thursday-conference.html | SPORTS OF THE TIMES; THE THURSDAY CONFERENCE | False | By George Vecsey | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/central-sprinkler-corp-reports-earnings-for-qtr-to-jan-31.html | CENTRAL SPRINKLER CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/general-dynamics.html | General Dynamics | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/maxxam-group-offer-alamito.html | MAXXAM GROUP OFFER ALAMITO | False | Special to the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-dec-31.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/banister-continental-reports-earnings-for-year-to-dec-31.html | BANISTER CONTINENTAL reports earnings for Year to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/gop-plans-to-press-corruption-issue.html | G.O.P. PLANS TO PRESS CORRUPTION ISSUE | False | By Frank Lynn | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/boise-cascade.html | BOISE CASCADE | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/siltec-corp-reports-earnings-for-qtr-to-dec-31.html | SILTEC CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/staffing-of-sec-is-debated.html | STAFFING OF S.E.C. IS DEBATED | False | Special to the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/waldheim-says-his-past-was-misrepresented.html | WALDHEIM SAYS HIS PAST WAS MISREPRESENTED | False | By John T. McQuiston | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/pesticides-finally-top-the-problem-list-at-epa.html | PESTICIDES FINALLY TOP THE PROBLEM LIST AT E.P.A. | False | By Philip Shabecoff | 1986-03-10 | TX 1-772670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/piezo-electric-products-inc-reports-earnings-for-year-to-oct-31.html | PIEZO ELECTRIC PRODUCTS INC reports earnings for Year to Oct 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/bankamerica-asserts-it-s-not-in-merger-talks.html | BANKAMERICA ASSERTS IT'S NOT IN MERGER TALKS | False | By Robert J. Cole | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/tool-imports-worry-us.html | TOOL IMPORTS WORRY U.S. | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/required-reading-security-puzzle.html | REQUIRED READING; Security Puzzle | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/cml-group-reports-earnings-for-qtr-to-feb-1.html | CML GROUP reports earnings for Qtr to Feb 1 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/helpful-hardware-metal-date-plaques.html | HELPFUL HARDWARE; METAL DATE PLAQUES | False | By Daryln Brewer | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/telecredit-inc-reports-earnings-for-qtr-to-jan-31.html | TELECREDIT INC reports earnings for Qtr to Jan 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/habitat-67-is-sold-to-its-residents.html | HABITAT 67 IS SOLD TO ITS RESIDENTS | False | By Douglas Martin, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/c-corrections-850186.html | CORRECTIONS | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/advertising-addendum.html | Advertising; Addendum | False | By Philip H. Dougherty | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/senate-ending-a-deadlock-backs-5-billion-in-farm-aid.html | SENATE, ENDING A DEADLOCK, BACKS $5 BILLION IN FARM AID | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/nicaragua-businessmen-express-fear-of-attacks-by-the-sandinistas.html | NICARAGUA BUSINESSMEN EXPRESS FEAR OF ATTACKS BY THE SANDINISTAS | False | By Stephen Kinzer, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/safeguard-health-enterprise-reports-earnings-for-qtr-to-dec-31.html | SAFEGUARD HEALTH ENTERPRISE reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/osha-agency-under-a-cloud-awaits-its-new-chief.html | OSHA; AGENCY UNDER A CLOUD AWAITS ITS NEW CHIEF | False | By Kenneth B. Noble | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/bridge-even-with-much-revealed-a-slam-remained-in-doubt.html | Bridge; Even With Much Revealed, A Slam Remained in Doubt | False | By Alan Truscott | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/culp-inc-reports-earnings-for-qtr-to-feb-1.html | CULP INC reports earnings for Qtr to Feb 1 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/swift-energy-co-reports-earnings-for-qtr-to-dec-31.html | SWIFT ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/us-inquiry-on-canadian-supplier.html | U.S. INQUIRY ON CANADIAN SUPPLIER | False | By Richard Halloran, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/transactions-808486.html | Transactions | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/tanglewood-s-season-will-be-10-weeks-long.html | Tanglewood's Season Will Be 10 Weeks Long | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/molecular-genetics-inc-reports-earnings-for-qtr-to-dec-31.html | MOLECULAR GENETICS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/the-frustration-in-argentina.html | THE FRUSTRATION IN ARGENTINA | False | By Lydia Chavez | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/contra-forces-now-viewed-as-a-much-reduced-threat.html | CONTRA FORCES NOW VIEWED AS A MUCH-REDUCED THREAT | False | By James Lemoyne, Special To the New York Times | 1986-03-10 | TX 1-772670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/arts/books-wars-at-sea.html | Books: Wars at Sea | False | By Drew Middleton | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/briefing-what-s-wrong-with-this.html | BRIEFING; What's Wrong With This? | False | By Wayne King and Warren Weaver Jr. | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/the-un-today-march-6-1986.html | The U.N. Today: March 6, 1986 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/business-people-key-s-chief-noted-for-turning-profit.html | BUSINESS PEOPLE; KEY'S CHIEF NOTED FOR TURNING PROFIT | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/mexico-trims-its-oil-prices.html | Mexico Trims Its Oil Prices | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/state-proposes-7.5-phone-rise.html | STATE PROPOSES 7.5% PHONE RISE | False | By Isabel Wilkerson | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/bonn-cut-in-discount-rate-seen.html | BONN CUT IN DISCOUNT RATE SEEN | False | By John Tagliabue, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/us/study-indicates-moderate-exercise-can-add-years-to-a-person-s-life.html | STUDY INDICATES MODERATE EXERCISE CAN ADD YEARS TO A PERSON'S LIFE | False | By Jane E. Brody, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/property-trust-of-america-reports-earnings-for-year-to-dec-31.html | PROPERTY TRUST OF AMERICA reports earnings for Year to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/indiana-wins-in-a-rout.html | Indiana Wins in a Rout | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/books/books-of-the-times-688686.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/technology-barring-jams-of-satellite-tv.html | TECHNOLOGY; BARRING JAMS OF SATELLITE TV | False | By Andrew Pollack | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/world/nitze-critical-of-soviet.html | Nitze Critical of Soviet | False | By Roberto Suro, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/nyregion/a-troubled-high-school-in-brooklyn-will-close.html | A TROUBLED HIGH SCHOOL IN BROOKLYN WILL CLOSE | False | By Jesus Rangel | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/opinion/l-deferred-sentencing-strains-new-york-city-s-probation-system-640848.html | Deferred Sentencing Strains New York City's Probation System | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/hanzlik-a-gem-for-nuggets.html | HANZLIK A GEM FOR NUGGETS | False | By Sam Goldaper | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/35-groups-oppose-liability-caps.html | 35 Groups Oppose Liability Caps | False | By Irvin Molotsky, Special To the New York Times | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/garden/tapas-tableaux-dining-is-different.html | TAPAS, TABLEAUX: DINING IS DIFFERENT | False | By Bryan Miller | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/sports/hawks-122-76ers-114.html | Hawks 122, 76ers 114 | False | AP | 1986-03-10 | TX 1-772670 |
| 1986-03-06 | 1986-03-06 | https://www.nytimes.com/1986/03/06/business/trustcompany-bancorp-reports-earnings-for-qtr-to-dec-31.html | TRUSTCOMPANY BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-03-10 | TX 1-772670 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/chrysler-move-in-brazil.html | CHRYSLER MOVE IN BRAZIL | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/jersey-riders-complain-to-path-s-top-man.html | JERSEY RIDERS COMPLAIN TO PATH'S TOP MAN | False | By James Brooke | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/obituaries/f-francis-d-addario-dies-63-industrialist-in-connecticut.html | F. Francis D'Addario Dies, 63; Industrialist in Connecticut | False | | 1986-03-11 | TX 1-804611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/georgetown-villanova-win.html | GEORGETOWN, VILLANOVA WIN | False | By Malcolm Moran | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/agriculture-nominee-approved-by-senate.html | Agriculture Nominee Approved by Senate | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/us-officials-knew-marcos-was-leaving-with-money.html | U.S. OFFICIALS KNEW MARCOS WAS LEAVING WITH MONEY | False | By Michael R. Gordon, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/style/carrying-a-queen-s-messages.html | CARRYING A QUEEN'S MESSAGES | False | By Elizabeth Neuffer, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/quartet-at-vanguard.html | Quartet at Vanguard | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/no-illusions-about-nicaragua-please-us-aid-is-misguided.html | NO ILLUSIONS ABOUT NICARAGUA, PLEASE; U.S. Aid Is Misguided | False | By John B. Oakes | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/sports-people-retrial-for-ex-dolphin.html | SPORTS PEOPLE; Retrial for Ex-Dolphin | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/2-aides-in-philadelphia-criticized-over-death-of-5-children-in-clash.html | 2 AIDES IN PHILADELPHIA CRITICIZED OVER DEATH OF 5 CHILDREN IN CLASH | False | By Lindsey Gruson, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/move-by-duvalier-to-riviera-is-seen.html | MOVE BY DUVALIER TO RIVIERA IS SEEN | False | By Paul Lewis, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/devils-rout-red-wings-7-2.html | DEVILS ROUT RED WINGS, 7-2 | False | By Alex Yannis, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/art-choices-presents-an-esthetic-of-daily-life.html | ART: 'CHOICES' PRESENTS AN ESTHETIC OF DAILY LIFE | False | By Michael Brenson | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/around-the-world-tough-criminal-laws-proposed-in-britain.html | AROUND THE WORLD; Tough Criminal Laws Proposed in Britain | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/economic-scene-getting-ready-for-a-rate-cut.html | ECONOMIC SCENE; GETTING READY FOR A RATE CUT | False | BY Leonard Silk | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/tv-weekend-dress-gray-a-military-mystery-tale.html | TV WEEKEND; 'DRESS GRAY,' A MILITARY MYSTERY TALE | False | By John J. O'Connor | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/trees-for-nepal-and-for-oregon.html | TREES FOR NEPAL AND FOR OREGON | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/reagan-s-resolve-contra-aid-a-must.html | REAGAN'S RESOLVE: CONTRA AID A MUST | False | By Bernard Weinraub, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/news-summary-friday-march-7-1986.html | NEWS SUMMARY: FRIDAY, MARCH 7, 1986 | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/restaurants-960286.html | RESTAURANTS | False | By Bryan Miller | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/fletcher-reluctant-to-the-end-picked-to-head-nasa-a-2d-time.html | FLETCHER, RELUCTANT TO THE END, PICKED TO HEAD NASA A 2D TIME | False | By Philip M. Boffey, Special To the New York Times | 1986-03-11 | TX 1-804611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/l-refund-to-the-poor-905886.html | Refund to the Poor | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/theater/stage-squat-theater-s-dreamland-burns.html | STAGE: SQUAT THEATER'S 'DREAMLAND BURNS' | False | By Mel Gussow | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/new-york-day-by-day-council-hears-a-dissent-on-foreign-affairs.html | NEW YORK DAY BY DAY; Council Hears a Dissent On Foreign Affairs | False | By David Bird and David W. Dunlap | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/zinman-and-the-baltimore-to-play-romantic-works.html | ZINMAN AND THE BALTIMORE TO PLAY ROMANTIC WORKS | False | By Tim Page | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/advertising-a-petersen-official-s-big-year.html | ADVERTISING; A PETERSEN OFFICIAL'S BIG YEAR | False | By Philip H. Dougherty | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/college-conference-tournaments-auburn-upset-65-63-in-sec.html | COLLEGE CONFERENCE TOURNAMENTS; AUBURN UPSET, 65-63, IN S.E.C. | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/dykstra-goes-to-center-field.html | DYKSTRA GOES TO CENTER FIELD | False | By Joseph Durso, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/the-reckless-rush-to-tax-amnesty.html | The Reckless Rush to Tax Amnesty | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/carlevaro-guitarist.html | Carlevaro, Guitarist | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/l-a-crisis-in-strategic-materials-is-coming-906086.html | A Crisis in Strategic Materials Is Coming | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/executives.html | EXECUTIVES | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/money-fund-assets-up.html | MONEY FUND ASSETS UP | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/us-to-face-ecuador.html | U.S. to Face Ecuador | False | Special to the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/topics-uncommon-marketing-mao-s-ghost.html | Topics; Uncommon Marketing Mao's Ghost | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/topics-uncommon-marketing-high-priced-play.html | Topics; Uncommon Marketing High-Priced Play | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/briefing-benefit-at-the-net.html | BRIEFING; Benefit at the Net | False | By Wayne King and Warren Weaver Jr. | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/leaders-in-albany-favor-bill-to-allow-cameras-in-courts.html | LEADERS IN ALBANY FAVOR BILL TO ALLOW CAMERAS IN COURTS | False | By Michael Norman | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/embassy-row-for-dobrynin-and-washington-end-of-an-era.html | EMBASSY ROW; FOR DOBRYNIN AND WASHINGTON, 'END OF AN ERA' | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/excerpts-from-commission-s-report-on-bombing.html | EXCERPTS FROM COMMISSION'S REPORT ON BOMBING | False | Special to the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/theater/black-musicals-have-cause-to-sing.html | BLACK MUSICALS HAVE CAUSE TO SING | False | By Stephen Holden | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/official-to-come-to-us-with-papers-on-marcos.html | OFFICIAL TO COME TO U.S. WITH PAPERS ON MARCOS | False | Special to the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/business-people-eurobond-pioneer-back-in-investment-banking.html | BUSINESS PEOPLE; Eurobond Pioneer Back In Investment Banking | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-11 | TX 1-804611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/new-york-day-by-day-song-dance-and-resilience.html | NEW YORK DAY BY DAY; Song, Dance and Resilience | False | By David Bird and David W. Dunlap | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/auctions.html | AUCTIONS | False | By Carol Vogel | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/bill-to-shut-weakened-banks-seen.html | BILL TO SHUT WEAKENED BANKS SEEN | False | By Nathaniel C. Nash, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/state-proposes-a-revised-code-on-rent-in-city.html | STATE PROPOSES A REVISED CODE ON RENT IN CITY | False | By Isabel Wilkerson, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/art-jack-youngerman-at-the-guggenheim.html | ART: JACK YOUNGERMAN AT THE GUGGENHEIM | False | By John Russell | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/house-committee-approves-250-million-aid-for-ulster.html | House Committee Approves $250 Million Aid for Ulster | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/finance-new-issues-turner-mgm-ua-debt-ratings-cut.html | FINANCE/NEW ISSUES; TURNER, MGM/UA DEBT RATINGS CUT | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/two-to-head-salomon-unit.html | TWO TO HEAD SALOMON UNIT | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/crime-panel-urges-broad-us-attack-on-the-teamsters.html | CRIME PANEL URGES BROAD U.S. ATTACK ON THE TEAMSTERS | False | By Kenneth B. Noble, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/2-house-units-bar-contra-aid-plan-and-one-backs-it.html | 2 HOUSE UNITS BAR CONTRA AID PLAN AND ONE BACKS IT | False | By Steven V. Roberts, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/theater/eleonora-duse-series.html | Eleonora Duse Series | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/reagan-87-budget-rejected-by-panel.html | REAGAN '87 BUDGET REJECTED BY PANEL | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/film-16-days-of-glory-on-los-angeles-olympics.html | FILM: '16 DAYS OF GLORY,' ON LOS ANGELES OLYMPICS | False | By Walter Goodman | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/letters-link-deaths-of-5-to-treatment-of-veterans.html | LETTERS LINK DEATHS OF 5 TO TREATMENT OF VETERANS | False | By Gene I. Maeroff, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/l-us-tax-amnesty-could-raise-7-billion-in-87-937586.html | U.S. Tax Amnesty Could Raise $7 Billion in '87 | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/obituaries/george-s-rader.html | GEORGE S. RADER | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/panel-did-not-see-final-report-urging-drug-tests.html | PANEL DID NOT SEE FINAL REPORT URGING DRUG TESTS | False | By Joel Brinkley, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/pirates-of-penzance.html | 'Pirates of Penzance' | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/tribute-to-armstrong.html | Tribute to Armstrong | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/reagan-says-the-choice-is-between-backing-him-or-communists.html | REAGAN SAYS THE CHOICE IS BETWEEN BACKING HIM OR COMMUNISTS | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-03-11 | TX 1-804611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/the-un-today-march-7-1986.html | The U.N. Today: March 7, 1986 | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/work-wear-deal.html | WORK WEAR DEAL | False | Special to the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/l-the-campaign-that-s-killing-the-contra-aid-bill-929086.html | The Campaign That's Killing the Contra-Aid Bill | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/key-aids-enzyme-is-found-and-produced-in-pure-form.html | KEY AIDS ENZYME IS FOUND AND PRODUCED IN PURE FORM | False | By Harold M. Schmeck Jr. | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/business-people-first-chairman-named-at-pillsbury-foods-unit.html | BUSINESS PEOPLE; FIRST CHAIRMAN NAMED AT PILLSBURY FOODS UNIT | False | BY Kenneth N. Gilpin and Eric Schmitt | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/dobrynin-joins-kremlin-leadership-as-congress-ends.html | DOBRYNIN JOINS KREMLIN LEADERSHIP AS CONGRESS ENDS | False | Special to the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/briefing-rebuttal-scripts.html | BRIEFING; Rebuttal Scripts | False | By Wayne King and Warren Weaver Jr. | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/scouting-art-appreciation.html | SCOUTING; Art Appreciation | False | By Thomas Rogers | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/c-corrections-057286.html | CORRECTIONS | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/ewing-injured-in-loss.html | EWING INJURED IN LOSS | False | By Roy S. Johnson, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/around-the-world-12-people-questioned-in-the-slaying-of-palme.html | AROUND THE WORLD; 12 People Questioned In the Slaying of Palme | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/gulfstream-closes-with-upset-on-turf.html | GULFSTREAM CLOSES WITH UPSET ON TURF | False | By Steven Crist, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/new-york-day-by-day-writers-passbooks.html | NEW YORK DAY BY DAY; Writers' Passbooks | False | By David Bird and David W. Dunlap | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/city-will-battle-scofflaws-with-boots-and-more-tow-trucks.html | CITY WILL BATTLE SCOFFLAWS WITH 'BOOTS' AND MORE TOW TRUCKS | False | By Suzanne Daley | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/warner-lambert-agrees-to-sell-unit.html | WARNER-LAMBERT AGREES TO SELL UNIT | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/ronnie-cuber-quartet.html | Ronnie Cuber Quartet | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/key-rates-974586.html | Key Rates | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/democratic-unit-backs-rules-plan.html | DEMOCRATIC UNIT BACKS RULES PLAN | False | By Phil Gailey, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/west-german-output.html | WEST GERMAN OUTPUT | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/sports-people-smith-in-accord.html | SPORTS PEOPLE; Smith in Accord | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/housing-family-in-a-shelter-costs-city-70000-a-year.html | HOUSING FAMILY IN A SHELTER COSTS CITY $70,000 A YEAR | False | By Crystal Nix | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/reagan-gets-bill-with-changes-in-farm-act.html | REAGAN GETS BILL WITH CHANGES IN FARM ACT | False | AP | 1986-03-11 | TX 1-804611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/1500-wells-shut-by-texaco.html | 1,500 WELLS SHUT BY TEXACO | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/pop-and-jazz-guide-883486.html | POP AND JAZZ GUIDE | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/quotation-of-the-day-171086.html | Quotation of the Day | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/an-artist-inspired-by-new-mexico-s-landscape.html | AN ARTIST INSPIRED BY NEW MEXICO'S LANDSCAPE | False | By John Russell | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/top-coaches-rate-forward-as-outstanding-schoolboy.html | TOP COACHES RATE FORWARD AS OUTSTANDING SCHOOLBOY | False | By Sam Goldaper | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/business-digest-friday-march-7-1986.html | BUSINESS DIGEST: FRIDAY, MARCH 7, 1986 | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/bridge-computer-system-provides-play-when-alone-at-home.html | Bridge: Computer System Provides Play When Alone at Home | False | By Alan Truscott | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/michigan-rolls-in-big-10.html | Michigan Rolls in Big 10 | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/electrolux-s-offer-rejected-by-white.html | ELECTROLUX'S OFFER REJECTED BY WHITE | False | BY Daniel F. Cuff | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/tewksbury-back-for-second-chance.html | TEWKSBURY BACK FOR SECOND CHANCE | False | By Murray Chass, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/about-real-estate-university-ave-renewal-is-a-bronx-success-story.html | ABOUT REAL ESTATE; UNIVERSITY AVE. RENEWAL IS A BRONX SUCCESS STORY | False | By Philip S. Gutis | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/c-corrections-171186.html | CORRECTIONS | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/dance-and-stage-troupes-doing-the-unexpected.html | DANCE AND STAGE TROUPES DOING THE UNEXPECTED | False | By Jennifer Dunning | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/around-the-nation-supreme-court-delays-execution-in-florida.html | AROUND THE NATION; Supreme Court Delays Execution in Florida | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/briefing-relying-on-experts.html | BRIEFING; Relying on Experts | False | By Wayne King and Warren Weaver Jr. | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/jury-investigates-role-of-officers-in-suicide.html | Jury Investigates Role Of Officers in Suicide | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/l-the-campaign-that-s-killing-the-contra-aid-bill-145386.html | The Campaign That's Killing the Contra-Aid Bill | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/business-people-high-level-changes-announced-at-gte.html | BUSINESS PEOPLE; HIGH LEVEL CHANGES ANNOUNCED AT GTE | False | BY Kenneth N. Gilpin and Eric Schmitt | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/tyner-at-fat-tuesday-s.html | Tyner at Fat Tuesday's | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/comet-mission-omen-for-cooperation-in-science.html | COMET MISSION: OMEN FOR COOPERATION IN SCIENCE | False | By John Noble Wilford | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/ombudsman-bars-food-tube-removal.html | OMBUDSMAN BARS FOOD-TUBE REMOVAL | False | By Ronald Sullivan, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/dining-out-guide-intimate.html | Dining Out Guide: Intimate | False | | 1986-03-11 | TX 1-804611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/no-illusions-about-nicaragua-please-repression-is-a-fact.html | NO ILLUSIONS ABOUT NICARAGUA, PLEASE; Repression Is a Fact | False | By Ronald Radosh | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/advertising-rosenfeld-sirowitz-drops-snapple.html | ADVERTISING; ROSENFELD, SIROWITZ DROPS SNAPPLE | False | By Philip H. Dougherty | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/armed-services-plan-discharges-to-meet-budget.html | ARMED SERVICES PLAN DISCHARGES TO MEET BUDGET | False | By Richard Halloran, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/l-no-insurance-claim-if-you-don-t-belt-up-905686.html | No Insurance Claim If You Don't Belt Up | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/senators-vote-to-ban-armor-piercing-bullets.html | Senators Vote to Ban Armor-Piercing Bullets | False | Special to the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/music-from-the-soul.html | 'Music From the Soul' | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/briefing-comet-calls-cont.html | BRIEFING; Comet Calls Cont. | False | By Wayne King and Warren Weaver Jr. | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/navratilova-advances.html | Navratilova Advances | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/scouting-some-good-news-about-football.html | SCOUTING; Some Good News About Football | False | By Thomas Rogers | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/3-convicted-in-palau-killing.html | 3 Convicted in Palau Killing | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/flight-attendants-on-strike-against-twa.html | FLIGHT ATTENDANTS ON STRIKE AGAINST T.W.A. | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/the-screen-room-with-a-view.html | THE SCREEN: 'ROOM WITH A VIEW | False | By Vincent Canby | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/pop-jazz.html | POP/JAZZ | False | By Jon Pareles | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/texans-of-the-world-honor-alamo-heroes.html | TEXANS OF THE WORLD HONOR ALAMO HEROES | False | By Robert Reinhold, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/st-john-s-and-syracuse-post-big-east-routs.html | ST. JOHN'S AND SYRACUSE POST BIG EAST ROUTS | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/the-screen-nomads-gang-of-rootless-spirits.html | THE SCREEN: 'NOMADS,' GANG OF ROOTLESS SPIRITS | False | By Walter Goodman | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/demands-grow-for-new-inquiry-on-aquino-slaying.html | DEMANDS GROW FOR NEW INQUIRY ON AQUINO SLAYING | False | By Francis X. Clines, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/ups-rebuffed-in-a-bid-to-void-parking-tickets.html | U.P.S. REBUFFED IN A BID TO VOID PARKING TICKETS | False | By Kirk Johnson | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/edward-sadowsky-for-queens-president.html | Edward Sadowsky for Queens President | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/filipinos-say-marcos-was-given-millions-for-76-nuclear-contract.html | FILIPINOS SAY MARCOS WAS GIVEN MILLIONS FOR '76 NUCLEAR CONTRACT | False | By Fox Butterfield, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/woody-allen-s-selective-vision-of-new-york.html | WOODY ALLEN'S SELECTIVE VISION OF NEW YORK | False | By Leslie Bennetts | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/new-york-day-by-day-unknowing-endorsements.html | NEW YORK DAY BY DAY; Unknowing Endorsements | False | By David Bird and David W. Dunlap | 1986-03-11 | TX 1-804611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/bundesbank-s-action.html | BUNDESBANK'S ACTION | False | By John Tagliabue, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/around-the-world-seoul-indicts-51-students-in-protest-for-direct-vote.html | AROUND THE WORLD; Seoul Indicts 51 Students In Protest for Direct Vote | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/ranger-comeback-tops-flames-5-2.html | RANGER COMEBACK TOPS FLAMES, 5-2 | False | AP | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/director-insurance-drying-up.html | DIRECTOR INSURANCE DRYING UP | False | By Tamar Lewin | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/trumpeter-at-west-end.html | Trumpeter at West End | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/style/doctor-s-role-in-cosmetics-ads-criticized.html | DOCTOR'S ROLE IN COSMETICS ADS CRITICIZED | False | By William R. Greer | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/tv-stations-sold.html | TV STATIONS SOLD | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/essay-frequent-fleers-come-to-elba-estates.html | ESSAY; FREQUENT FLEERS, COME TO ELBA ESTATES | False | By William Safire | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/concert-pierre-boulez-in-premier-of-repons.html | CONCERT: PIERRE BOULEZ IN PREMIER OF 'REPONS' | False | By Donal Henahan | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/scouting-family-history.html | SCOUTING; Family History | False | By Thomas Rogers | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/lucy-shelton-recital.html | Lucy Shelton Recital | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/spanish-government-s-future-could-hinge-on-vote-on-nato.html | SPANISH GOVERNMENT'S FUTURE COULD HINGE ON VOTE ON NATO | False | By Edward Schumacher, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/a-time-of-testing-for-canadas-chief.html | A Time of Testing For Canada's Chief | False | By Lansing Lamont | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/pulitzer-purchase-of-company-seen.html | PULITZER PURCHASE OF COMPANY SEEN | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/funds-for-philharmonic.html | Funds for Philharmonic | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/dow-breaks-its-slump-gaining-9.94.html | DOW BREAKS ITS SLUMP, GAINING 9.94 | False | By John Crudele | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/film-death-of-an-angel-from-petru-popescu.html | FILM: 'DEATH OF AN ANGEL' FROM PETRU POPESCU | False | By Vincent Canby | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/group-of-developers-offers-new-housing-if-rules-are-altered.html | GROUP OF DEVELOPERS OFFERS NEW HOUSING IF RULES ARE ALTERED | False | By Deirdre Carmody | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/tv-weekend-irving-berlin-s-america-on-channel-13-at-9-pm.html | TV WEEKEND; 'Irving Berlin's America' On Channel 13 at 9 P.M. | False | By Stephen Holden | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/c-a-correction-147786.html | A Correction | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/ballet-peking-toupe-s-2d-program.html | BALLET: PEKING TOUPE'S 2D PROGRAM | False | By Anna Kisselgoff | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/music-mehta-leads-boulez-rituel.html | MUSIC: MEHTA LEADS BOULEZ 'RITUEL' | False | By Donal Henahan | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/a-corner-of-india-where-a-minyan-is-hard-to-find.html | A CORNER OF INDIA, WHERE A MINYAN IS HARD TO FIND | False | By Steven R. Weisman, Special To the New York Times | 1986-03-11 | TX 1-804611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/after-a-busy-day-lawyers-call-lindenauer-negotiations-nearly-complete.html | AFTER A BUSY DAY, LAWYERS CALL LINDENAUER NEGOTIATIONS NEARLY COMPLETE | False | By Michael Oreskes | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/boeing-3-japan-concerns-in-jet-pact.html | BOEING, 3 JAPAN CONCERNS IN JET PACT | False | By Lawrence M. Fisher, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/commission-s-members.html | COMMISSION'S MEMBERS | False | Special to the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/credit-markets-short-term-rates-fall-a-bit.html | CREDIT MARKETS; SHORT-TERM RATES FALL A BIT | False | BY Michael Quint | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/the-wealth-effect-of-a-wall-st-boom-spurs-the-economy.html | THE 'WEALTH EFFECT' OF A WALL ST. BOOM SPURS THE ECONOMY | False | By Barnaby J. Feder | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/sugar-planters-look-to-aquino-one-of-their-own.html | SUGAR PLANTERS LOOK TO AQUINO, ONE OF THEIR OWN | False | By Barbara Crossette, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/lebanon-hostages-stir-paris-debate.html | LEBANON HOSTAGES STIR PARIS DEBATE | False | By Judith Miller, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/beethoven-quartets.html | Beethoven Quartets | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/topics-uncommon-marketing-taking-off-in-botswana.html | Topics; Uncommon Marketing Taking Off in Botswana | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/pioneer-accepts-mesa-s-bid.html | PIONEER ACCEPTS MESA'S BID | False | By Thomas C. Hayes, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/part-time-caddie-leads-by-1.html | PART-TIME CADDIE LEADS BY 1 | False | By Gordon S. White Jr., Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/obituaries/adolph-caesar-dies-acted-in-soldier-s-story.html | ADOLPH CAESAR DIES; ACTED IN 'SOLDIER'S STORY' | False | By Peter Kerr | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/a-smetana-premiere.html | A Smetana Premiere | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/l-the-navy-needs-to-tell-new-york-city-more-146486.html | The Navy Needs to Tell New York City More | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/science/craft-sweeps-by-halley-s-comet.html | CRAFT SWEEPS BY HALLEY'S COMET | False | By Felicity Barringer, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/japan-says-it-will-join-in-rate-cut.html | JAPAN SAYS IT WILL JOIN IN RATE CUT | False | By Susan Chira, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/books/books-of-the-times-885586.html | BOOKS OF THE TIMES | False | By John Gross | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/bush-issuing-terror-report-affirms-current-us-policies.html | BUSH, ISSUING TERROR REPORT, AFFIRMS CURRENT U.S. POLICIES | False | Special to the New York Times | 1986-03-11 | TX 1-804611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/obituaries/georgia-o-keeffe-dead-at-98-shaper-of-modern-art-in-us.html | GEORGIA O'KEEFFE DEAD AT 98; SHAPER OF MODERN ART IN U.S. | False | By Edith Evans Asbury | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/students-spurn-meal-programs-group-asserts.html | STUDENTS SPURN MEAL PROGRAMS, GROUP ASSERTS | False | By Larry Rohter | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/film-whatever-it-takes.html | FILM: 'WHATEVER IT TAKES' | False | By Vincent Canby | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/scouting-above-par-putter.html | SCOUTING; Above-Par Putter | False | By Thomas Rogers | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/in-the-nation-nixon-s-new-realism.html | IN THE NATION; Nixon's 'New Realism' | False | By Tom Wicker | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/movies/screen-laundrette-social-comedy-sleeper.html | SCREEN: 'LAUNDRETTE,' SOCIAL COMEDY SLEEPER | False | By Vincent Canby | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/group-recommends-more-judges-and-police-to-fight-crime-in-city.html | GROUP RECOMMENDS MORE JUDGES AND POLICE TO FIGHT CRIME IN CITY | False | By Robert D. McFadden | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/finance-new-issues-latest-mta-financing-has-top-yield-of-8.09.html | FINANCE/NEW ISSUES; LATEST M.T.A. FINANCING HAS TOP YIELD OF 8.09% | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/fire-at-activists-office.html | Fire at Activists' Office | False | By Alan Cowell, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/state-is-paying-fees-to-firms-of-legislators.html | STATE IS PAYING FEES TO FIRMS OF LEGISLATORS | False | By Josh Barbanel, Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/judge-voids-new-york-law-on-out-of-state-land-sales.html | JUDGE VOIDS NEW YORK LAW ON OUT-OF-STATE LAND SALES | False | By Ronald Smothers | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/rollins-at-bottom-line.html | Rollins at Bottom Line | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/nyregion/redevelopment-plan-stalled-after-board-of-estimate-vote.html | REDEVELOPMENT PLAN STALLED AFTER BOARD OF ESTIMATE VOTE | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/us/how-women-may-transmit-aids-to-men-is-suggested-by-research.html | HOW WOMEN MAY TRANSMIT AIDS TO MEN IS SUGGESTED BY RESEARCH | False | By Lawrence K. Altman | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/world/cardinal-sees-pope-on-manila-role.html | CARDINAL SEES POPE ON MANILA ROLE | False | By E. J. Dionne Jr., Special To the New York Times | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/sports/sports-of-the-times-the-syracuse-quiet-man.html | SPORTS OF THE TIMES; THE SYRACUSE QUIET MAN | False | By George Vecsey | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/arts/cabaret-sondheim-songs.html | CABARET: SONDHEIM SONGS | False | By John S. Wilson | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/opinion/keep-moving.html | Keep Moving | False | | 1986-03-11 | TX 1-804611 |
| 1986-03-07 | 1986-03-07 | https://www.nytimes.com/1986/03/07/business/market-place-hospital-sector-doing-better.html | MARKET PLACE; HOSPITAL SECTOR DOING BETTER | False | BY Vartanig G. Vartan | 1986-03-11 | TX 1-804611 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/cca-industries-reports-earnings-for-qtr-to-nov-30.html | CCA INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/books/books-of-the-times-tyranny-of-the-past.html | Books of The Times; Tyranny of the Past | False | By Michiko Kakutani | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/obituaries/katherine-towle-87-ex-dean-at-berkeley.html | Katherine Towle, 87, Ex-Dean at Berkeley | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/style/and-philadelphia-in-bloom.html | AND PHILADELPHIA IN BLOOM | False | By Joan Lee Faust, Special To the New York Times | 1986-03-11 | TX 1-769811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/briefing-paintbrush-diplomacy.html | BRIEFING; Paintbrush Diplomacy | False | By Wayne King and Warren Weaver Jr. | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/l-freedom-names-447886.html | Freedom Names | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/sun-ra-at-sweet-basil.html | SUN RA AT SWEET BASIL | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/the-talk-of-cocoa-beach-subdued-crowds-drawn-to-the-cape.html | THE TALK OF COCOA BEACH; SUBDUED CROWDS DRAWN TO THE CAPE | False | By Jon Nordheimer, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/flxible-offers-to-buy-back-faulty-buses-from-the-city.html | FLXIBLE OFFERS TO BUY BACK FAULTY BUSES FROM THE CITY | False | By Suzanne Daley | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/c-corrections-419586.html | CORRECTIONS | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/navratilova-tops-shriver-6-4-6-4.html | NAVRATILOVA TOPS SHRIVER, 6-4, 6-4 | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/comtrex-systems-reports-earnings-for-qtr-to-dec-31.html | COMTREX SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/market-rise-is-modest-despite-cuts-in-rates.html | MARKET RISE IS MODEST DESPITE CUTS IN RATES | False | By John Crudele | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/intek-diversified-corp-reports-earnings-for-year-to-dec-31.html | INTEK DIVERSIFIED CORP reports earnings for Year to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/jacob-javits.html | Jacob Javits | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/h-h-oil-tools-co-reports-earnings-for-qtr-to-dec-31.html | H & H OIL TOOLS CO reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/restaurant-associates-inc-reports-earnings-for-qtr-to-dec-31.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/movies/american-film-institute-honors-billy-wilder.html | AMERICAN FILM INSTITUTE HONORS BILLY WILDER | False | By Aljean Harmetz, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/holding-mayor-goode-s-feet-to-the-fire.html | Holding Mayor Goode's Feet to the Fire | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/obituaries/jacques-l-delamarre-sr-80-designed-art-deco-building.html | JACQUES L. DELAMARRE SR., 80; DESIGNED ART DECO BUILDING | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/about-new-york-in-cable-tv-less-queens-satellite-dish-is-king.html | ABOUT NEW YORK; IN CABLE TV-LESS QUEENS, SATELLITE DISH IS KING | False | By William E. Geist | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/new-zealand-pilot-on-liner-that-sank-gives-up-license.html | New Zealand Pilot on Liner That Sank Gives Up License | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/ruling-on-letters-is-due-in-spy-case.html | RULING ON LETTERS IS DUE IN SPY CASE | False | By Philip Shenon, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/bishops-resist-us-subpoena-of-documents.html | BISHOPS RESIST U.S. SUBPOENA OF DOCUMENTS | False | By Joseph Berger | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/gregory-haimovsky-piano.html | Gregory Haimovsky, Piano | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/pretoria-ends-emergency-decree-and-releases-327-from-prisons.html | PRETORIA ENDS EMERGENCY DECREE AND RELEASES 327 FROM PRISONS | False | By Alan Cowell, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/credit-markets-interest-rates-fall-modestly.html | CREDIT MARKETS; INTEREST RATES FALL MODESTLY | False | By Michael Quint | 1986-03-11 | TX 1-769811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/reagan-and-other-political-leaders-pay-tribute-to-former-senator.html | REAGAN AND OTHER POLITICAL LEADERS PAY TRIBUTE TO FORMER SENATOR | False | By Peter Kerr | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/allegheny-international-inc-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/student-held-in-shooting.html | Student Held in Shooting | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/schering-set-to-add-key.html | SCHERING SET TO ADD KEY | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/reporter-s-notebook-cheers-and-barbs-in-russia.html | REPORTER'S NOTEBOOK: CHEERS AND BARBS IN RUSSIA | False | By Serge Schmemann, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/loss-increases-for-wheeling.html | LOSS INCREASES FOR WHEELING | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/in-china-the-year-and-claws-of-the-tiger.html | In China, the Year - and Claws - of the Tiger | False | By Liang Heng and Judith Shapiro | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/movies/film-screen-test-directed-by-sam-auster.html | FILM: 'SCREEN TEST' DIRECTED BY SAM AUSTER | False | By Stephen Holden | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/city-s-jobless-rate-rises-to-8.4-but-gains-in-economy-are-cited.html | CITY'S JOBLESS RATE RISES TO 8.4% BUT GAINS IN ECONOMY ARE CITED | False | By William G. Blair | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/memorial-for-palme-held-in-washington.html | Memorial for Palme Held in Washington | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/st-john-s-and-syracuse-reach-big-east-final-st-john-s-75-villanova-64.html | ST. JOHN'S AND SYRACUSE REACH BIG EAST FINAL; ST. JOHN'S 75; VILLANOVA 64 | False | By William C. Rhoden | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/hemotec-inc-reports-earnings-for-qtr-to-dec-31.html | HEMOTEC INC reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/curb-on-ad-write-offs-is-opposed.html | CURB ON AD WRITE-OFFS IS OPPOSED | False | By David E. Rosenbaum, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/packaging-systems-corp-reports-earnings-for-qtr-to-dec-31.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/quotation-of-the-day-419486.html | QUOTATION OF THE DAY | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/c-correction-449286.html | CORRECTION | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/smith-international-in-chapter-11-filing.html | SMITH INTERNATIONAL IN CHAPTER 11 FILING | False | Special to the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/movies/screen-highlander-with-sean-connery.html | SCREEN: 'HIGHLANDER,' WITH SEAN CONNERY | False | By Walter Goodman | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/skepticism-in-japan.html | SKEPTICISM IN JAPAN | False | By Susan Chira, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/scouting-on-the-road.html | SCOUTING; ON THE ROAD | False | By Roy S. Johnson and Thomas Rogers | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/american-fiber-optics-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FIBER OPTICS reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/woolworth-fw-n-reports-earnings-for-qtr-to-jan-31.html | WOOLWORTH (F.W.) (N) reports earnings for Qtr to Jan 31 | False | | 1986-03-11 | TX 1-769811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/iu-international-plans-unit-cuts.html | IU INTERNATIONAL PLANS UNIT CUTS | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/the-liability-insurance-spiral.html | THE LIABILITY INSURANCE SPIRAL | False | By Tamar Lewin | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/spaniards-in-tug-of-war-on-nato-membership.html | SPANIARDS IN TUG-OF-WAR ON NATO MEMBERSHIP | False | By Edward Schumacher, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/us-jobless-rate-soars-to-7.2-in-largest-rise-in-almost-6-years.html | U.S. JOBLESS RATE SOARS TO 7.2% IN LARGEST RISE IN ALMOST 6 YEARS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/com-tek-resources-reports-earnings-for-qtr-to-dec-31.html | COM-TEK RESOURCES reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/the-lowing-herds-wind-slowly-over-the-hill.html | The Lowing Herds Wind Slowly Over the Hill | False | By Elizabeth Way | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/l-notions-of-the-nation-state-are-inappropriate-to-arab-palestine-197286.html | Notions of the Nation-State Are Inappropriate to Arab Palestine | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/coopervision-inc-reports-earnings-for-qtr-to-jan-31.html | COOPERVISION INC reports earnings for Qtr to Jan 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/health-violations-are-cited-at-city-shelter-for-families.html | HEALTH VIOLATIONS ARE CITED AT CITY SHELTER FOR FAMILIES | False | By Barbara Basler | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/scouting-from-the-heart.html | SCOUTING; FROM THE HEART | False | By Roy S. Johnson and Thomas Rogers | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/imex-medical-systems-reports-earnings-for-qtr-to-dec-31.html | IMEX MEDICAL SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/cannon-group-inc-reports-earnings-for-qtr-to-dec-31.html | CANNON GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/solarz-applauded-and-jeered-by-manila-students.html | SOLARZ APPLAUDED AND JEERED BY MANILA STUDENTS | False | Special to the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/twa-cancels-half-of-its-flights-as-attendants-strike-over-wages.html | T.W.A. CANCELS HALF OF ITS FLIGHTS AS ATTENDANTS STRIKE OVER WAGES | False | By Michael Norman | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/us-and-soviet-hold-talks-on-chemical-weapons.html | U.S. AND SOVIET HOLD TALKS ON CHEMICAL WEAPONS | False | By Michael R. Gordon, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/altron-inc-reports-earnings-for-qtr-to-dec-31.html | ALTRON INC reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/cyber-digital-reports-earnings-for-qtr-to-dec-31.html | CYBER DIGITAL reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/new-york-day-by-day-democrat-s-lament.html | NEW YORK DAY BY DAY; DEMOCRAT'S LAMENT | False | By David Bird and David W. Dunlap | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/arafat-and-aides-differ-over-response-to-hussein.html | ARAFAT AND AIDES DIFFER OVER RESPONSE TO HUSSEIN | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/wilfred-american-educaional-reports-earnings-for-qtr-to-dec-31.html | WILFRED AMERICAN EDUCAIONAL reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/american-international-group-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/maryland-upsets-n-carolina-in-acc.html | MARYLAND UPSETS N. CAROLINA IN A.C.C. | False | By Barry Jacobs, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/south-africans-expel-3-cbs-newsmen.html | SOUTH AFRICANS EXPEL 3 CBS NEWSMEN | False | Special to the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/southern-democrats-press-plan-for-a-regional-primary.html | SOUTHERN DEMOCRATS PRESS PLAN FOR A REGIONAL PRIMARY | False | By Phil Gailey, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/key-rates-315286.html | Key Rates | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/kirkland-faults-justice-dept-on-union-crime.html | KIRKLAND FAULTS JUSTICE DEPT. ON UNION CRIME | False | By Kenneth B. Noble, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/jazz-decoding-society-at-sounds-of-brazil.html | JAZZ: DECODING SOCIETY AT SOUNDS OF BRAZIL | False | By Jon Pareles | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/st-joe-gold-reports-earnings-for-qtr-to-jan-31.html | ST JOE GOLD reports earnings for Qtr to Jan 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/obituaries/robert-strawbridge-jr-dies-former-polo-star-and-official.html | Robert Strawbridge Jr. Dies; Former Polo Star and Official | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/l-no-blood-baths-came-after-somoza-ouster-197186.html | No Blood Baths Came After Somoza Ouster | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/lucille-ball-to-return-in-fall-series-on-abc.html | LUCILLE BALL TO RETURN IN FALL SERIES ON ABC | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/jurors-return-final-verdicts-in-bomb-trial.html | JURORS RETURN FINAL VERDICTS IN BOMB TRIAL | False | By Leonard Buder | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/the-region-johnson-s-widow-loses-jersey-suit.html | THE REGION; JOHNSON'S WIDOW LOSES JERSEY SUIT | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/sports-people-witherspoon-s-plea.html | SPORTS PEOPLE; WITHERSPOON'S PLEA | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/bid-for-anonymous-jury-in-gotti-trial-is-denied.html | BID FOR ANONYMOUS JURY IN GOTTI TRIAL IS DENIED | False | By Joseph P. Fried | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/arias-loses-in-davis-opener.html | ARIAS LOSES IN DAVIS OPENER | False | Special to the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/rowley-scher-reprographcs-reports-earnings-for-qtr-to-dec-31.html | ROWLEY-SCHER REPROGRAPHCS reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/lincoln-hospital-chief-quits-officials-cite-inquiry-by-state.html | LINCOLN HOSPITAL CHIEF QUITS; OFFICIALS CITE INQUIRY BY STATE | False | By Ronald Sullivan | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/big-banks-cut-prime-by-1-2-point.html | BIG BANKS CUT PRIME BY 1/2 POINT | False | By Eric N. Berg | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/us-aides-deny-soviet-switched-ship-jumper.html | U.S. Aides Deny Soviet Switched Ship-Jumper | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/great-american-bancorp-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/pga-tour-to-punish-o-grady.html | PGA TOUR TO PUNISH O'GRADY | False | By Gordon S. White Jr., Special To the New York Times | 1986-03-11 | TX 1-769811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/wiser-oil-co-reports-earnings-for-qtr-to-dec-31.html | WISER OIL CO reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/allied-nursing-care-reports-earnings-for-qtr-to-dec-31.html | ALLIED NURSING CARE reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/l-reforms-can-save-south-korea-197386.html | Reforms Can Save South Korea | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-dec-31.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/players-shelton-jones-plays-his-role.html | PLAYERS; SHELTON JONES PLAYS HIS ROLE | False | By Malcolm Moran | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/nuclear-plant-charge-and-rate-rise-allowed.html | NUCLEAR PLANT CHARGE AND RATE RISE ALLOWED | False | By Stephen Phillips, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/aspirin-labels-to-warn-about-reye-syndrome.html | Aspirin Labels to Warn About Reye Syndrome | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/new-hypotheses-offered-at-shuttle-inquiry.html | NEW HYPOTHESES OFFERED AT SHUTTLE INQUIRY | False | By William J. Broad, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/sigmaform-corp-reports-earnings-for-qtr-to-jan-31.html | SIGMAFORM CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/st-john-s-and-syracuse-reach-big-east-final-syracuse-75-hoyas-73.html | ST. JOHN'S AND SYRACUSE REACH BIG EAST FINAL; SYRACUSE 75; HOYAS 73 | False | By Malcolm Moran | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/church-leaders-delay-decision-on-homes-plan.html | CHURCH LEADERS DELAY DECISION ON HOMES PLAN | False | By Crystal Nix | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/obituaries/ruth-smadbeck.html | RUTH SMADBECK | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/gandhi-ousts-kashmir-chief-state-is-under-new-delhi-rule.html | GANDHI OUSTS KASHMIR CHIEF; STATE IS UNDER NEW DELHI RULE | False | By Steven R. Weisman, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/mets-rout-seaver-white-sox.html | METS ROUT SEAVER, WHITE SOX | False | By Joseph Durso, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/li-man-wounded-in-israel.html | L.I. MAN WOUNDED IN ISRAEL | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/lower-interest-common-interest.html | Lower Interest / Common Interest | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/marcos-family-jewelry-brought-to-hawaii-is-put-at-5-million-to-10-million.html | MARCOS FAMILY JEWELRY BROUGHT TO HAWAII IS PUT AT $5 MILLION TO $10 MILLION | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/us-limits-the-size-of-signs-displayed-in-lafayette-park.html | U.S. Limits the Size of Signs Displayed in Lafayette Park | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/sports-of-the-times-the-case-for-hernandez.html | SPORTS OF THE TIMES; THE CASE FOR HERNANDEZ | False | By Ira Berkow | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/care-corp-reports-earnings-for-qtr-to-jan-31.html | CARE CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/intelsat-acts-to-switch-launchings-from-shuttle-to-french-rocket.html | INTELSAT ACTS TO SWITCH LAUNCHINGS FROM SHUTTLE TO FRENCH ROCKET | False | AP | 1986-03-11 | TX 1-769811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/turkoman-hialeah-star.html | TURKOMAN HIALEAH STAR | False | Special to the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/governments-act-on-impure-cheeses.html | GOVERNMENTS ACT ON IMPURE CHEESES | False | By Irvin Molotsky, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/sports-people-andujar-accedes.html | SPORTS PEOPLE; ANDUJAR ACCEDES | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/president-orders-moscow-s-missions-to-un-reduced.html | PRESIDENT ORDERS MOSCOW'S MISSIONS TO U.N. REDUCED | False | By Elaine Sciolino, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/briefing-what-a-party.html | BRIEFING; What a Party | False | By Wayne King and Warren Weaver Jr. | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/supreme-court-blackmun-on-search-for-the-center.html | SUPREME COURT; BLACKMUN ON SEARCH FOR THE CENTER | False | By Neil A. Lewis, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/new-york-day-by-day-no-1-sore-point-housing.html | NEW YORK DAY BY DAY; NO. 1 SORE POINT: HOUSING | False | By David Bird and David W. Dunlap | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/sports-people-dissenting-judge.html | SPORTS PEOPLE; DISSENTING JUDGE | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-dec-31.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/music-vladimir-ashkenazy-plays-beethoven.html | MUSIC: VLADIMIR ASHKENAZY PLAYS BEETHOVEN | False | By Bernard Holland | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/fdic-fund-expansion.html | F.D.I.C. FUND EXPANSION | False | Special to the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/powertec-inc-reports-earnings-for-qtr-to-feb-2.html | POWERTEC INC reports earnings for Qtr to Feb 2 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/around-the-world-british-turn-away-guru-convicted-in-the-us.html | AROUND THE WORLD; British Turn Away Guru Convicted in the U.S. | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/selecterm-inc-reports-earnings-for-qtr-to-dec-31.html | SELECTERM INC reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/law-should-change-to-let-police-detain-all-runaways-panel-says.html | LAW SHOULD CHANGE TO LET POLICE DETAIN ALL RUNAWAYS, PANEL SAYS | False | By Ben A. Franklin, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/police-liability-high-court-ruling-illegal-searches-leaves-officers-key-targets.html | POLICE LIABILITY; HIGH COURT RULING ON ILLEGAL SEARCHES LEAVES OFFICERS KEY TARGETS IN SUITS | False | By Stuart Taylor Jr., Special to the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/hudson-river-walk.html | HUDSON RIVER WALK | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/doyle-dane-bernbach-corp-reports-earnings-for-qtr-to-dec-31.html | DOYLE DANE BERNBACH CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/transactions-374486.html | TRANSACTIONS | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/obituaries/richard-yashewski.html | RICHARD YASHEWSKI | False | | 1986-03-11 | TX 1-769811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/new-york-day-by-day-outshining-the-stars.html | NEW YORK DAY BY DAY; OUTSHINING THE STARS | False | By David Bird and David W. Dunlap | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/style/j-l-upchurch-jr-and-miss-allison-are-wed-in-dallas.html | J. L. UPCHURCH JR. AND MISS ALLISON ARE WED IN DALLAS | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/ruling-in-hawaii-is-against-marcos.html | RULING IN HAWAII IS AGAINST MARCOS | False | By Robert Lindsey, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/rest-of-shugart-sold-by-xerox.html | REST OF SHUGART SOLD BY XEROX | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/patents-reducing-the-cost-of-sun-power.html | PATENTS; REDUCING THE COST OF SUN POWER | False | By Stacy V. Jones | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/sifting-facts-from-chaff.html | SIFTING FACTS FROM CHAFF | False | By David E. Sanger, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/gerber-deals-gingerly-with-tales-of-tainting.html | GERBER DEALS GINGERLY WITH TALES OF TAINTING | False | By James Barron, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/books/readings-for-children-at-a-mama-festival.html | Readings for Children At La Mama Festival | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/nets-lose-and-slip-under-.500.html | NETS LOSE AND SLIP UNDER .500 | False | By Michael Martinez, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/wilson-foods-corp-reports-earnings-for-qtr-to-feb-1.html | WILSON FOODS CORP reports earnings for Qtr to Feb 1 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/altex-industries-reports-earnings-for-qtr-to-dec-31.html | ALTEX INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-jan-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to Jan 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/cellular-technology-inc-reports-earnings-for-qtr-to-dec-31.html | CELLULAR TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/obituaries/harold-w-scott-ex-chairman-of-new-york-stock-exchange.html | Harold W. Scott, Ex-Chairman Of New York Stock Exchange | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/the-mob-commission-moves-on.html | The Mob Commission Moves On | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/the-region-charges-dropped-in-six-flags-case.html | THE REGION; CHARGES DROPPED IN SIX FLAGS CASE | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-feb-1.html | BURLINGTON COAT FACTORY WAREHOUSE reports earnings for Qtr to Feb 1 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/israeli-ballet-troupe-to-perform-in-poland.html | Israeli Ballet Troupe To Perform in Poland | False | Special to the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/judge-denies-new-york-request-to-shut-a-copper-plant-in-jersey.html | JUDGE DENIES NEW YORK REQUEST TO SHUT A COPPER PLANT IN JERSEY | False | Special to the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/health-chem-corp-reports-earnings-for-qtr-to-dec-31.html | HEALTH-CHEM CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/waldheim-says-reports-on-past-are-unfounded.html | WALDHEIM SAYS REPORTS ON PAST ARE 'UNFOUNDED' | False | By Ronald Smothers | 1986-03-11 | TX 1-769811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/philippines-revokes-passports-marcos-88-others-prevent-their-return.html | PHILIPPINES REVOKES THE PASSPORTS OF MARCOS AND 88 OTHERS TO PREVENT THEIR RETURN | False | By Seth Mydans, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/soviet-data-indicating-comet-wrapped-in-dust.html | SOVIET DATA INDICATING COMET WRAPPED IN DUST | False | By Felicity Barringer, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/l-the-whittling-away-of-medical-care-197486.html | The Whittling Away Of Medical Care | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/bridge-the-hand-of-a-lifetime-had-odd-twist-for-texas-player.html | Bridge; The Hand of a Lifetime Had Odd Twist for Texas Player | False | By Alan Truscott | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/reorganization-of-the-military-command-viewed-as-certainty.html | REORGANIZATION OF THE MILITARY COMMAND VIEWED AS CERTAINTY | False | By Steven V. Roberts, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/patents-a-method-to-test-semiconductor-lasers.html | PATENTS; A METHOD TO TEST SEMICONDUCTOR LASERS | False | By Stacy V. Jones | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/the-region-rodino-running-for-20th-term.html | THE REGION; RODINO RUNNING FOR 20TH TERM | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/settlement-is-imposed-in-tin-crisis.html | SETTLEMENT IS IMPOSED IN TIN CRISIS | False | By Steve Lohr, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/your-money-buying-stocks-internationally.html | YOUR MONEY; BUYING STOCKS INTERNATIONALLY | False | By Leonard Sloane | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/angiomedics-inc-reports-earnings-for-qtr-to-dec-31.html | ANGIOMEDICS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/key-testimony-before-presidential-panel-investigating-challenger-disaster.html | KEY TESTIMONY BEFORE PRESIDENTIAL PANEL INVESTIGATING CHALLENGER DISASTER | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/spinning-new-cables-for-bridge-s-2d-century.html | SPINNING NEW CABLES FOR BRIDGE'S 2D CENTURY | False | By James Brooke | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/auto-world-trends-and-a-trend-setter.html | AUTO WORLD TRENDS AND A TREND SETTER | False | By John Holusha, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/grease-monkey-holding-corporation-reports-earnings-for-qtr-to-dec-31.html | GREASE MONKEY HOLDING CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/burst-agritech-inc-reports-earnings-for-year-to-nov-30.html | BURST AGRITECH INC reports earnings for Year to Nov 30 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/failing-to-take-a-problem-by-the-handle-bars.html | Failing to Take a Problem by the Handle Bars | False | By Ben Harte | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/city-finds-rise-in-complaints-of-bias-against-homosexuals.html | CITY FINDS RISE IN COMPLAINTS OF BIAS AGAINST HOMOSEXUALS | False | By John T. McQuiston | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/grievance-process-spurs-strikes-at-three-ge-plants-near-boston.html | GRIEVANCE PROCESS SPURS STRIKES AT THREE G.E. PLANTS NEAR BOSTON | False | By Gene I. Maeroff, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/computerized-buying-network-reports-earnings-for-qtr-to-dec-31.html | COMPUTERIZED BUYING NETWORK reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/briefing-diplomats-and-sheep.html | BRIEFING; Diplomats and Sheep | False | By Wayne King and Warren Weaver Jr. | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/around-the-world-ecuadorean-commander-refuses-order-to-resign.html | AROUND THE WORLD; Ecuadorean Commander Refuses Order to Resign | False | AP | 1986-03-11 | TX 1-769811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/sl-industries-reports-earnings-for-qtr-to-jan-31.html | SL INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/style/in-boston-acres-of-springtime.html | IN BOSTON, ACRES OF SPRINGTIME | False | By Linda Yang, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/report-on-mining-criticizes-debeers.html | REPORT ON MINING CRITICIZES DEBEERS | False | Special to the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/around-the-world-duvalier-moves-to-the-riviera.html | AROUND THE WORLD; Duvalier Moves To the Riviera | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/the-region-guards-sentenced-in-inmate-beatings.html | THE REGION; GUARDS SENTENCED IN INMATE BEATINGS | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/woodbine-petroleum-reports-earnings-for-qtr-to-dec-31.html | WOODBINE PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/ewing-watches-knicks-lose.html | EWING WATCHES KNICKS LOSE | False | By Roy S. Johnson, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/sports-people-camacho-defense-set.html | SPORTS PEOPLE; CAMACHO DEFENSE SET | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/patents-a-precise-laser-beam-in-glaucoma-treatment.html | PATENTS; A PRECISE LASER BEAM IN GLAUCOMA TREATMENT | False | By Stacy V. Jones | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/montefusco-yankees-at-odds.html | MONTEFUSCO, YANKEES AT ODDS | False | By Murray Chass, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/around-the-nation-charge-of-drunkenness-dropped-in-burford-case.html | AROUND THE NATION; Charge of Drunkenness Dropped in Burford Case | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/violin-recital-canceled.html | Violin Recital Canceled | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/l-to-make-children-s-clothing-measure-up-196786.html | To Make Children's Clothing Measure Up | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/reagan-appoints-habib-as-envoy-to-central-america.html | REAGAN APPOINTS HABIB AS ENVOY TO CENTRAL AMERICA | False | By Bernard Weinraub, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/c-corrections-387786.html | CORRECTIONS | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/media-groups-move-to-kill-fairness-ruling.html | MEDIA GROUPS MOVE TO KILL FAIRNESS RULING | False | AP | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/new-york-city-scandals-in-1972-and-now.html | New York City Scandals - in 1972 and Now | False | By Maurice H. Nadjari | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/music-vienna-chamber.html | MUSIC: VIENNA CHAMBER | False | By Allen Hughes | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/observer-so-sad-about-the-senate.html | OBSERVER; So Sad About the Senate | False | By Russell Baker | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/plea-agreement-in-city-scandal-reported-made.html | PLEA AGREEMENT IN CITY SCANDAL REPORTED MADE | False | By Michael Oreskes | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/scouting-richardson-called-relieved.html | SCOUTING; RICHARDSON CALLED 'RELIEVED' | False | By Roy S. Johnson and Thomas Rogers | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/nicaragua-rebels-seek-united-force.html | NICARAGUA REBELS SEEK UNITED FORCE | False | By James Lemoyne, Special To the New York Times | 1986-03-11 | TX 1-769811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/patents-new-puzzle-cube.html | PATENTS; NEW PUZZLE CUBE | False | By Stacy V. Jones | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/life-saving-operations-for-2-in-jersey.html | LIFE-SAVING OPERATIONS FOR 2 IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/doxsee-food-corp-reports-earnings-for-year-to-dec-31.html | DOXSEE FOOD CORP reports earnings for Year to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/federal-reserve-cuts-its-loan-rate-to-8-year-low-7.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO 8-YEAR LOW, 7% | False | By Peter T. Kilborn, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/obituaries/jacob-javits-dies-in-florida-at-81-4-term-senator-from-new-york.html | JACOB JAVITS DIES IN FLORIDA AT 81: 4-TERM SENATOR FROM NEW YORK | False | By James F. Clarity | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/arts/puerto-rican-music.html | Puerto Rican Music | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/sports/sports-people-la-salle-coach-resigns.html | SPORTS PEOPLE; LA SALLE COACH RESIGNS | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/world/2-small-slum-victims-now-past-manila-s-aid.html | 2 SMALL SLUM VICTIMS NOW PAST MANILA'S AID | False | By Francis X. Clines, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/lower-east-side-man-held-in-girl-s-slaying.html | Lower East Side Man Held in Girl's Slaying | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/style/de-gustibus-new-salmon-less-bone-fat-calories-and-taste.html | DE GUSTIBUS; NEW SALMON: LESS BONE, FAT, CALORIES AND TASTE | False | By Marian Burros, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/opinion/l-three-ways-to-improve-efficiency-in-albany-197086.html | Three Ways to Improve Efficiency in Albany | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/style/consumer-saturday-2-books-offer-help-to-parents.html | CONSUMER SATURDAY 2 BOOKS OFFER HELP TO PARENTS | False | By Carol Lawson | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/us/carbon-dioxide-dispute-bubbles-in-utah-county.html | CARBON DIOXIDE DISPUTE BUBBLES IN UTAH COUNTY | False | By Iver Peterson, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/books/new-uncensored-edition-of-orwell.html | NEW, UNCENSORED EDITION OF ORWELL | False | By Jo Thomas, Special To the New York Times | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/nyregion/news-summary-saturday-march-8-1986.html | NEWS SUMMARY: SATURDAY, MARCH 8, 1986 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-08 | 1986-03-08 | https://www.nytimes.com/1986/03/08/business/rada-electronics-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | RADA ELECTRONICS INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-11 | TX 1-769811 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/lindo-of-jefferson-nears-mark-for-600.html | LINDO OF JEFFERSON NEARS MARK FOR 600 | False | By William J. Miller, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/l-commuters-woes-a-continuing-problem-612986.html | Commuters' Woes A Continuing Problem | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/investing-gambling-on-options-with-ira-money.html | INVESTING; GAMBLING ON OPTIONS WITH I.R.A. MONEY | False | By John C. Boland | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/in-westchester-and-connecticut-3-large-old-brass-mill-sites-up-for-sale.html | IN WESTCHESTER AND CONNECTICUT; 3 Large Old Brass Mill Sites Up for Sale | False | By Andree Brooks | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/kirby-delany-wed-to-j-l-williams-3d.html | Kirby Delany Wed to J. L. Williams 3d | False | | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/battle-weary-contras-await-reinforcements.html | BATTLE-WEARY CONTRAS AWAIT REINFORCEMENTS | False | By James Lemoyne | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/smith-pulled-in-islander-loss.html | SMITH PULLED IN ISLANDER LOSS | False | By Robin Finn, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-russians-are-busy-in-their-corner-of-space.html | THE RUSSIANS ARE BUSY IN THEIR CORNER OF SPACE | False | By Felicity Barringer | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/around-the-world-bombs-rock-bangladesh-in-election-plan-protest.html | AROUND THE WORLD; BOMBS ROCK BANGLADESH IN ELECTION PLAN PROTEST | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/washington-the-man-from-moscow.html | WASHINGTON; The Man From Moscow | False | By James Reston | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/l-the-bow-sart-604586.html | The Bow's Art | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/may-wedding-is-planned-for-elizabeth-dougherty.html | May Wedding Is Planned For Elizabeth Dougherty | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/l-computing-the-real-value-of-housewife-labor-068586.html | COMPUTING THE REAL VALUE OF HOUSEWIFE LABOR | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/ethics-policy-brings-teacher-complaints.html | Ethics Policy Brings Teacher Complaints | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/stereo-tv-it-s-all-in-the-sound.html | STEREO TV - IT'S ALL IN THE SOUND | False | By Hans Fantel | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/knowledge-of-a-gardens-climate-can-hasten-bloom.html | KNOWLEDGE OF A GARDEN'S CLIMATE CAN HASTEN BLOOM | False | By Judy Glattstein | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/what-money-can-t-buy-in-nicaragua.html | What Money Can't Buy in Nicaragua | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/the-contras-are-like-filipinos-absurd.html | The Contras Are Like Filipinos? Absurd. | False | By Lawrence Weschler | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/l-times-square-454086.html | Times Square | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/suspect-rights-issue-in-murder-case-in-west.html | SUSPECT RIGHTS ISSUE IN MURDER CASE IN WEST | False | By Marcia Chambers, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/l-the-costs-of-educating-the-handicapped-450886.html | THE COSTS OF EDUCATING THE HANDICAPPED | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/shubert-posts-first-profit.html | SHUBERT POSTS FIRST PROFIT | False | By Paul Bass | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/exporting-unapproved-drugs-inviting-the-dumping-of-unsafe-drugs.html | EXPORTING UNAPPROVED DRUGS; INVITING THE DUMPING OF UNSAFE DRUGS | False | By Marjorie Sun | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/sheila-anne-clifford-to-wed.html | Sheila Anne Clifford to Wed | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-fiction-600986.html | IN SHORT: FICTION | False | By Laurel Graeber | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/above-all-he-pleased-his-patrons.html | ABOVE ALL, HE PLEASED HIS PATRONS | False | By James Snyder | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/surge-of-illegal-aliens-taxes-southwest-towns-resources.html | SURGE OF ILLEGAL ALIENS TAXES SOUTHWEST TOWNS' RESOURCES | False | By Peter Applebome, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/first-japanese-probe-gets-pictures-of-comet.html | FIRST JAPANESE PROBE GETS PICTURES OF COMET | False | AP | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/for-a-town-s-records-there-s-no-place-like-home.html | FOR A TOWN'S RECORDS, THERE'S NO PLACE LIKE HOME | False | By Robert A. Hamilton | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/week-in-business-a-rate-but-here-a-rate-cut-there.html | WEEK IN BUSINESS; A RATE BUT HERE, A RATE CUT THERE | False | By Merrill Perlman | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/brazil-is-keeping-its-head-above-the-red-ink.html | BRAZIL IS KEEPING ITS HEAD ABOVE THE RED INK | False | By Alan Riding | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/tv-view-why-the-networks-shouldn-t-act-like-sovereign-nations.html | TV VIEW; WHY THE NETWORKS SHOULDN'T ACT LIKE SOVEREIGN NATIONS | False | By John Corry | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/l-antitrust-laws-487386.html | ANTITRUST LAWS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/about-long-island-too-few-strangers-in-strange-lands.html | ABOUT LONG ISLAND; TOO FEW STRANGERS IN STRANGE LANDS | False | By Richard F. Shepard | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/westchester-journal-teacher-s-pet-course.html | WESTCHESTER JOURNAL; TEACHER'S PET COURSE | False | By Tessa Melvin | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/l-coercing-american-writers-601986.html | Coercing American Writers | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/l-new-equipment-used-for-each-blood-donor-494286.html | New Equipment Used For Each Blood Donor | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/doctors-weigh-strike-over-insurance.html | DOCTORS WEIGH STRIKE OVER INSURANCE | False | By Matthew L. Wald, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/obituaries/no-service-held-for-o-keeffe-scattering-of-ashes-planned.html | NO SERVICE HELD FOR O'KEEFFE; SCATTERING OF ASHES PLANNED | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/l-women-s-conference-in-nairobi-faulted-566286.html | Women's Conference In Nairobi Faulted | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/best-sellers.html | BEST SELLERS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/labor-takes-a-chair-in-the-board-room.html | LABOR TAKES A CHAIR IN THE BOARD ROOM | False | By Kenneth B. Noble | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/4-frenchmen-vanish-in-beirut.html | 4 FRENCHMEN VANISH IN BEIRUT | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-fiction.html | IN SHORT: FICTION | False | By Richard Smith | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/dance-the-senta-driver-company.html | DANCE: THE SENTA DRIVER COMPANY | False | By Jack Anderson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/dance-noho-theater.html | DANCE: NOHO THEATER | False | By Jennifer Dunning | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/roots-are-traced-in-a-spiritual-suite.html | ROOTS ARE TRACED IN A SPIRITUAL SUITE | False | By Barbara Delatiner | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/art-neuberger-features-mangold.html | ART; NEUBERGER FEATURES MANGOLD | False | By William Zimmer | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/rumanians-are-urged-to-let-2-scholars-go.html | RUMANIANS ARE URGED TO LET 2 SCHOLARS GO | False | Special to the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/radical-therapy-for-the-drug-problem.html | RADICAL THERAPY FOR THE DRUG PROBLEM | False | By Joel Brinkley | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/1949-test-linked-to-radiation-in-northwest.html | 1949 TEST LINKED TO RADIATION IN NORTHWEST | False | AP | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/food-sausage-the-surprise-guest-appearing-at-dinner-parties.html | FOOD; SAUSAGE: THE SURPRISE GUEST APPEARING AT DINNER PARTIES | False | By Moira Hodgson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/derelict-alcoholics-hard-people-to-help.html | DERELICT ALCOHOLICS HARD PEOPLE TO HELP | False | By Paul Bass | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-nation-the-economy-sends-some-mixed-signals.html | THE NATION; The Economy Sends Some Mixed Signals | False | By Caroline Rand Herron and Michael Wright | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/agency-moves-against-chemical-in-paint-strippers.html | AGENCY MOVES AGAINST CHEMICAL IN PAINT STRIPPERS | False | By Irvin Molotsky, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/around-the-nation-fast-at-brown-ending-after-suspension-order.html | AROUND THE NATION; FAST AT BROWN ENDING AFTER SUSPENSION ORDER | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/around-the-nation-3-state-warning-issued-on-contaminated-milk.html | AROUND THE NATION; 3-STATE WARNING ISSUED ON CONTAMINATED MILK | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/about-westchester-fine-feathered-friends.html | ABOUT WESTCHESTER; FINE FEATHERED FRIENDS | False | By Lynne Ames | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/tv-viewers-mixed-on-r-rated-movies.html | TV VIEWERS MIXED ON R-RATED MOVIES | False | By Amy Wallace | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/green-shoots-a-64-to-vault-into-lead.html | GREEN SHOOTS A 64 TO VAULT INTO LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/art-an-upbeat-show-of-familiar-artists-in-stamford.html | ART; AN UPBEAT SHOW OF FAMILIAR ARTISTS IN STAMFORD | False | By William Zimmer | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/a-famous-traveler-marks-anniversary-with-a-trip.html | A FAMOUS TRAVELER MARKS ANNIVERSARY WITH A TRIP | False | By Laurie A. O'Neill | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/l-israel-reassesses-its-chances-for-peace-604786.html | Israel Reassesses Its Chances for Peace | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/news-summary-sunday-march-9-1986.html | NEWS SUMMARY: SUNDAY, MARCH 9, 1986 | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/car-bomb-kills-5-and-wounds-30-in-east-beirut.html | CAR BOMB KILLS 5 AND WOUNDS 30 IN EAST BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/is-it-broke-should-we-fix-it.html | IS IT BROKE? SHOULD WE FIX IT? | False | By M. J. Rossant | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/new-noteworthy.html | New & Noteworthy | False | Patricia T. O'Conner | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-world-waldheim-s-past-clouds-his-future.html | THE WORLD; Waldheim's Past Clouds His Future | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/gretchen-e-freeman-to-marry-alan-h-silverman.html | Gretchen E. Freeman to Marry Alan H. Silverman | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/yugoslavs-win-title.html | YUGOSLAVS WIN TITLE | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/julie-ann-smith-is-engaged.html | Julie Ann Smith Is Engaged | False | | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/antiques-chinese-carpets-span-the-rainbow.html | ANTIQUES; CHINESE CARPETS SPAN THE RAINBOW | False | By Anna Barry | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/savings-banks-assay-effects-of-deregulation.html | SAVINGS BANKS ASSAY EFFECTS OF DEREGULATION | False | By Penny Singer | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/airports-aided-on-safety.html | AIRPORTS AIDED ON SAFETY | False | By William Jobes | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/the-lively-arts-a-scientist-updates-othello.html | THE LIVELY ARTS; A SCIENTIST UPDATES 'OTHELLO' | False | By Barbara Delatiner | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/sports-team-secret-5-become-1.html | SPORTS; TEAM SECRET: 5 BECOME 1 | False | By R. B. Dandes | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/gasprice-survey-to-be-tallied.html | GAS-PRICE SURVEY TO BE TALLIED | False | By Pete Mobilia | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-debuts-in-review-ken-noda.html | MUSIC: DEBUTS IN REVIEW; Ken Noda | False | By Tim Page | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/elika-l-sosnick-m-f-rosenbaum-are-wed-in-west.html | Elika L. Sosnick, M. F. Rosenbaum Are Wed in West | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/chopping-down-a-forest-of-bad-guys.html | CHOPPING DOWN A FOREST OF BAD GUYS | False | By David Wiltse | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/antiques-rare-brass-and-pewter-in-greenwich.html | ANTIQUES; RARE BRASS AND PEWTER IN GREENWICH | False | By Frances Phipps | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-fiction-730886.html | IN SHORT: FICTION | False | By Eden Ross Lipson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/shuttle-inquirers-taking-new-tack.html | SHUTTLE INQUIRERS TAKING NEW TACK | False | By David E. Sanger, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/public-defenders-find-a-challenge-in-aiding-the-poor.html | PUBLIC DEFENDERS FIND A CHALLENGE IN AIDING THE POOR | False | By Joseph Deitch | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/chess-a-bird-in-the-hand.html | CHESS; A BIRD IN THE HAND | False | By Robert Byrne | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/morris-extending-long-arm-of-law.html | MORRIS EXTENDING LONG ARM OF LAW | False | By Elise S. Yousoufian | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/businesses-offered-energy-program.html | BUSINESSES OFFERED ENERGY PROGRAM | False | By Robert A. Hamilton | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/a-city-agency-that-grew-rapidly-faces-scrutiny.html | A CITY AGENCY THAT GREW RAPIDLY FACES SCRUTINY | False | By Martin Gottlieb | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/wendy-loucks-to-marry.html | Wendy Loucks to Marry | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/intellectual-meals-for-elderly.html | INTELLECTUAL 'MEALS' FOR ELDERLY | False | By Fredda Sacharow | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/alison-hall-is-engaged-to-michael-l-mauze.html | Alison Hall Is Engaged To Michael L. Mauze | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/speaking-personally-senior-citizen-card-part-of-a-rite-right-of-passage.html | SPEAKING PERSONALLY; SENIOR-CITIZEN CARD - PART OF A RITE (RIGHT?) OF PASSAGE | False | By Bernice Levy | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/gardening-some-seedlings-can-be-started-now.html | GARDENING; SOME SEEDLINGS CAN BE STARTED NOW | False | By Carl Totemeier | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/l-turkey-626986.html | Turkey | False | | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/new-york-crime-steady-in-1985-despite-rise-in-last-half-of-year.html | NEW YORK CRIME STEADY IN 1985 DESPITE RISE IN LAST HALF OF YEAR | False | By Todd S. Purdum | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/driving-try-the-vineyard.html | Driving? Try the Vineyard | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/gail-king-is-engaged-to-dr-victor-meskill.html | Gail King Is Engaged To Dr. Victor Meskill | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/mother-maine.html | MOTHER MAINE | False | By Edwin J. Kenney Jr. | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/dance-view-alice-and-her-wonderland-have-a-ballet-of-their-own.html | DANCE VIEW; ALICE AND HER WONDERLAND HAVE A BALLET OF THEIR OWN | False | By Anna Kisselgoff | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/mr-clean-stanley-c-pace-gentle-persuasion-at-general-dynamics.html | MR. CLEAN: STANLEY C. PACE; GENTLE PERSUASION AT GENERAL DYNAMICS | False | By Nicholas D. Kristof | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/miss-henderson-to-wed-may-31.html | Miss Henderson To Wed May 31 | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/postings-452586.html | POSTINGS | False | By Philip S. Gutis | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/miss-thomas-engaged-to-ronald-l-roseman.html | Miss Thomas Engaged To Ronald L. Roseman | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/theater/when-reality-takes-to-the-stage.html | WHEN REALITY TAKES TO THE STAGE | False | By Leslie Bennetts | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/portrait-of-the-british.html | PORTRAIT OF THE BRITISH | False | By John Russell | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/foreign-affairs-a-pole-in-moscow.html | FOREIGN AFFAIRS; A Pole In Moscow | False | By Flora Lewis | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/around-the-nation-polar-bear-killed-at-zoo-in-an-attempted-mating.html | AROUND THE NATION; POLAR BEAR KILLED AT ZOO IN AN ATTEMPTED MATING | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/bush-bid-on-delegates-gains.html | BUSH BID ON DELEGATES GAINS | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/well-meaning-acts-haunting-farmers.html | WELL-MEANING ACTS HAUNTING FARMERS | False | By Charlotte Libov | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-nation-the-baby-food-scare-continues.html | THE NATION; The Baby Food Scare Continues | False | By Caroline Rand Herron and Michael Wright | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/children-s-fashion-the-past-is-present.html | CHILDREN'S FASHION; THE PAST IS PRESENT | False | By Andrea Skinner | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/the-voices-behind-the-stars-at-the-met.html | THE VOICES BEHIND THE STARS AT THE MET | False | By Heidi Waleson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/miss-kokubun-robert-mccain-to-wed-in-june.html | Miss Kokubun, Robert McCain To Wed in June | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/mayors-to-mount-effort-to-retain-federal-aid.html | MAYORS TO MOUNT EFFORT TO RETAIN FEDERAL AID | False | By John Herbers, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/suit-seeks-return-of-land-to-bedford.html | SUIT SEEKS RETURN OF LAND TO BEDFORD | False | By Joseph R. Grassi Jr. | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/l-communications-problems-are-new-for-nasa-493886.html | Communications Problems Are New for NASA | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/akron-moves-to-ncaa.html | AKRON MOVES TO N.C.A.A. | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Sara Laschever | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/an-octogenarian-s-crush.html | AN OCTOGENARIAN'S CRUSH | False | By Sara Vogan | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/90-scientists-win-research-grants.html | 90 SCIENTISTS WIN RESEARCH GRANTS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/connecticut-opinion-more-bypass-surgery-costly-and-unneeded.html | CONNECTICUT OPINION; MORE BYPASS SURGERY: COSTLY AND UNNEEDED | False | By Richard C. Casey | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/theater/stage-view-unlikely-partnerships-give-new-life-to-vintage-musicals.html | STAGE VIEW; UNLIKELY PARTNERSHIPS GIVE NEW LIFE TO VINTAGE MUSICALS | False | By Mel Gussow | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/about-men-ingrained-reflexes.html | About Men; Ingrained Reflexes | False | By David Huddle | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/l-another-number-in-the-parking-bureau-follies-494086.html | Another Number in the Parking Bureau Follies | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/claire-ferenbach-is-wed-in-jersey.html | Claire Ferenbach Is Wed in Jersey | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/support-for-strike-could-hurt-twa-seriously.html | SUPPORT FOR STRIKE COULD HURT T.W.A. SERIOUSLY | False | By John Crudele | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/q-and-a-454286.html | Q AND A | False | By Dee Wedemeyer | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/modular-housing-is-going-public.html | Modular Housing Is Going Public | False | By Robert A. Hamilton | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/what-moffett-must-face-before-o-neill.html | WHAT MOFFETT MUST FACE BEFORE O'NEILL | False | By Richard L Madden | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/l-commuters-woes-a-continuing-problem-613086.html | COMMUTERS' WOES A CONTINUING PROBLEM | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-debuts-in-review-margaret-poyner.html | MUSIC: DEBUTS IN REVIEW; Margaret Poyner | False | By Tim Page | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/northeast-journal-weather-vanes-feel-ill-wind.html | NORTHEAST JOURNAL; Weather Vanes Feel Ill Wind | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/the-dobrynin-channel.html | The Dobrynin Channel | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/on-long-island-tainted-wells-trouble-suffolk.html | ON LONG ISLAND; Tainted Wells Trouble Suffolk | False | By Diana Shaman | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/who-benefits-from-charity.html | WHO BENEFITS FROM CHARITY | False | By Holly Metz | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/sweden-s-leader-and-his-long-run.html | SWEDEN'S LEADER AND HIS LONG RUN | False | By Joseph Lelyveld | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/long-island-opinion-man-vs-crow-you-have-to-talk-their-language.html | LONG ISLAND OPINION; MAN VS. CROW: YOU HAVE TO TALK THEIR LANGUAGE | False | By Norma White | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/speaking-personally-a-musician-by-any-other-name.html | SPEAKING PERSONALLY; A MUSICIAN BY ANY OTHER NAME | False | By Roberta Hershenson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/views-of-sport-a-talent-is-a-terrible-thing-to-waste.html | VIEWS OF SPORT; A TALENT IS A TERRIBLE THING TO WASTE | False | By Charles Grantham | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/on-language-the-caplet-solution.html | On Language; The Caplet Solution | False | By William Safire | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/faa-tech-center-facing-job-review.html | F.A.A. TECH CENTER FACING JOB REVIEW | False | By Carlo M. Sardella | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/linden-asks-go-go-licensing.html | LINDEN ASKS GO-GO LICENSING | False | By Albert J. Parisi | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/los-angeles-districting-may-not-settle-discrimination-suit.html | LOS ANGELES DISTRICTING MAY NOT SETTLE DISCRIMINATION SUIT | False | By Judith Cummings, Special To the New York Times | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/art-view-cultural-exchange-must-not-be-second-best.html | ART VIEW; CULTURAL EXCHANGE MUST NOT BE SECOND BEST | False | By John Russell | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/rising-stakes-for-negligent-doctors.html | RISING STAKES FOR NEGLIGENT DOCTORS | False | By Stephen Engelberg | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/us-has-2-1-davis-cup-lead.html | U.S. HAS 2-1 DAVIS CUP LEAD | False | Special to the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/death-rates-used-in-hospital-study.html | DEATH RATES USED IN HOSPITAL STUDY | False | By Lawrence K. Altman | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/jazz-sextet-out-of-blue.html | JAZZ: SEXTET, OUT OF BLUE | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-world-pretoria-says-the-emergency-has-ended.html | THE WORLD; Pretoria Says The Emergency Has Ended | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/quetzal-and-man-in-guatemala.html | QUETZAL AND MAN IN GUATEMALA | False | By Graeme Gibson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/l-trailer-villages-belong-to-the-past-311586.html | 'TRAILER VILLAGES' BELONG TO THE PAST | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/democrats-with-little-dissent-approve-new-nominating-rules.html | DEMOCRATS, WITH LITTLE DISSENT, APPROVE NEW NOMINATING RULES | False | By Phil Gailey, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/around-the-world-us-and-japan-in-accord-on-fishing-off-alaska.html | AROUND THE WORLD; U.S. AND JAPAN IN ACCORD ON FISHING OFF ALASKA | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/her-sins-and-her-son.html | HER SINS AND HER SON | False | By Sidney Offit | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/movies/john-hughes-his-movies-speak-to-teen-agers.html | JOHN HUGHES: HIS MOVIES SPEAK TO TEEN-AGERS | False | By Thomas O'Connor | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/san-francisco-s-new-conductor-a-man-of-firm-beliefs.html | SAN FRANCISCO'S NEW CONDUCTOR - A MAN OF FIRM BELIEFS | False | By Mark Steinbrink | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/if-it-s-wednesday-it-must-be-the-tuesday-night-movie.html | IF IT'S WEDNESDAY, IT MUST BE THE TUESDAY NIGHT MOVIE | False | By Peter Funt | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/personal-finance-selling-your-home-without-an-agent.html | PERSONAL FINANCE; SELLING YOUR HOME WITHOUT AN AGENT | False | By Jay G. Baris | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/connecticut-opinion-life-in-the-computer-age-is-it-really-getting-simpler.html | CONNECTICUT OPINION; LIFE IN THE COMPUTER AGE: IS IT REALLY GETTING SIMPLER? | False | By Joe Palladino | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/valerie-j-edinger-to-wed-in-august.html | Valerie J. Edinger To Wed in August | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-nation-a-strong-attack-on-the-teamsters.html | THE NATION; A Strong Attack On the Teamsters | False | By Caroline Rand Herron and Michael Wright | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/jazz-bennie-wallace-and-john-scofield.html | JAZZ: BENNIE WALLACE AND JOHN SCOFIELD | False | By Jon Pareles | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/obituaries/a-tightrope-for-pretoria.html | A TIGHTROPE FOR PRETORIA | False | By Alan Cowell, Special to the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/theater-an-ensemble-evita-soars-at-darien.html | THEATER; AN ENSEMBLE 'EVITA' SOARS AT DARIEN | False | By Alvin Klein | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/a-donkey-among-horses.html | A DONKEY AMONG HORSES | False | By Carol Sternhell | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/dance-lisa-kraus-offers-a-grand-tour.html | DANCE: LISA KRAUS OFFERS A 'GRAND TOUR' | False | By Jennifer Dunning | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/shopper-s-world-sweden-s-glass-a-fine-art.html | SHOPPER'S WORLD; SWEDEN'S GLASS: A FINE ART | False | By Marion Kaplan | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/cards-down-mets-ojeda-is-unsteady.html | CARDS DOWN METS; OJEDA IS UNSTEADY | False | Special to the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/in-manila-palace-silk-dresses-6000-shoes.html | IN MANILA PALACE: SILK DRESSES, 6,000 SHOES | False | By Fox Butterfield, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/critics-choices-dance.html | CRITIC'S CHOICES; Dance | False | By Jennifer Dunning | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/the-executive-computer-extra-power-without-the-hassles.html | THE EXECUTIVE COMPUTER; EXTRA POWER, WITHOUT THE HASSLES | False | By Erik Sandberg-Diment | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/the-environment.html | THE ENVIRONMENT | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/l-the-bow-s-art-623086.html | The Bow's Art | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/norway-from-peak-to-fjord.html | NORWAY FROM PEAK TO FJORD | False | By George Vecsey | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/excerpts-from-shuttle-memorandum-by-astronauts-chief.html | EXCERPTS FROM SHUTTLE MEMORANDUM BY ASTRONAUTS' CHIEF | False | Special to the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/landfill-a-target-of-state.html | LANDFILL A TARGET OF STATE | False | By Howard Breuer | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/sound-concert-halls-inspire-speaker-design.html | SOUND; CONCERT HALLS INSPIRE SPEAKER DESIGN | False | By Hans Fantel | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/how-state-lawmakers-can-benefit-from-ties.html | HOW STATE LAWMAKERS CAN BENEFIT FROM TIES | False | By Jeffrey Schmalz, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/zaccaro-s-punishment-is-a-gift-for-3-groups.html | ZACCARO'S PUNISHMENT IS A GIFT FOR 3 GROUPS | False | By Joseph P. Fried | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/adult-classes-taught-with-brevity.html | ADULT CLASSES TAUGHT WITH BREVITY | False | By Paul Guernsey | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/a-tough-time-for-fed-watchers.html | A TOUGH TIME FOR FED WATCHERS | False | By Robert D. Hershey Jr. | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/sunday-observer-marquis-of-malpractice.html | SUNDAY OBSERVER; Marquis of Malpractice | False | By Russell Baker | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/concert-atlanta-group-plays-premiere-of-licks.html | CONCERT: ATLANTA GROUP PLAYS PREMIERE OF 'LICKS' | False | By Tim Page | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/in-spanish-vote-the-isolationist-urge.html | IN SPANISH VOTE, THE ISOLATIONIST URGE | False | By Edward Schumacher, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/piniella-wins-in-debut.html | PINIELLA WINS IN DEBUT | False | By Murray Chass, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/o-rourke-favored-for-albany-race.html | O'ROURKE FAVORED FOR ALBANY RACE | False | By Frank Lynn | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/better-than-5-cia-s.html | BETTER THAN 5 C.I.A.'S | False | By Peter Grose | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/trapped-in-the-nasaspeak-machine.html | Trapped in the 'NASA-Speak' Machine | False | By Jack Beatty | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/artificial-heart-implant.html | ARTIFICIAL HEART IMPLANT | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/verbatim-helping-new-parents.html | Verbatim; Helping New Parents | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/l-team-owners-responsible-606686.html | TEAM OWNERS RESPONSIBLE | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/un-studying-legality-of-us-cutback-order.html | U.N. STUDYING LEGALITY OF U.S. CUTBACK ORDER | False | By Elaine Sciolino, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/rarities-illuminate-the-days-when-pop-music-meant-jazz.html | RARITIES ILLUMINATE THE DAYS WHEN POP MUSIC MEANT JAZZ | False | By John S. Wilson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/l-jermyn-street-190486.html | Jermyn Street | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/joan-m-wiesen-becomes-a-bride.html | Joan M. Wiesen Becomes a Bride | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/drug-tests-lawsuits-on-nfl-agenda.html | DRUG TESTS, LAWSUITS ON N.F.L. AGENDA | False | By Michael Janofsky | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/recent-sales-452986.html | Recent Sales | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-region-three-trials-13-convictions.html | THE REGION; Three Trials, 13 Convictions | False | By Mary Connelly and Alan Finder | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/navratilova-takes-us-indoor-title.html | NAVRATILOVA TAKES U.S. INDOOR TITLE | False | Special to the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/q-and-a-626886.html | Q and A | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/republicans-develop-committees-to-offer-anticorruption-measures.html | REPUBLICANS DEVELOP COMMITTEES TO OFFER ANTICORRUPTION MEASURES | False | By William G. Blair | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/hagler-conquers-madison-avenue.html | HAGLER CONQUERS MADISON AVENUE | False | By Phil Berger | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/big-east-st-john-s-rallies-to-win-championship-70-69.html | BIG EAST; ST. JOHN'S RALLIES TO WIN CHAMPIONSHIP, 70-69 | False | By William C. Rhoden | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/taipei-and-oppostion-differ-on-meaning-of-fall-of-marcos.html | TAIPEI AND OPPOSTION DIFFER ON MEANING OF FALL OF MARCOS | False | By John F. Burns, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/egypt-s-army-praised-in-quelling-riots-but-for-mubarak-crisis-is-not-over.html | EGYPT'S ARMY PRAISED IN QUELLING RIOTS, BUT FOR MUBARAK, CRISIS IS NOT OVER | False | By John Kifner, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/l-treat-players-like-others-579386.html | TREAT PLAYERS LIKE OTHERS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/terrance-whelan-to-wed-michelle-arrix-in-summer.html | Terrance Whelan to Wed Michelle Arrix in Summer | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/fashion-preview-milan-cold-comfort.html | FASHION PREVIEW; MILAN: COLD COMFORT | False | By Patricia McColl | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/soviet-sees-us-violation.html | SOVIET SEES U.S. VIOLATION | False | By Serge Schmemann, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/stricter-tree-law-weighed.html | STRICTER TREE LAW WEIGHED | False | By Betsy Brown | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/leave-our-dreams-alone.html | LEAVE OUR DREAMS ALONE! | False | By Michael Vincent Miller | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/briefing-on-the-tv-front.html | BRIEFING; On the TV Front | False | By Wayne King and Warren Weaver Jr. | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/two-dreamers-awake-to-a-dogfight.html | TWO DREAMERS AWAKE TO A DOGFIGHT | False | By Steven Prokesch | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/schumann-s-symphonies-attract-noted-interpreters.html | SCHUMANN'S SYMPHONIES ATTRACT NOTED INTERPRETERS | False | By John Rockwell | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/a-book-traveler-on-the-road.html | A 'BOOK TRAVELER' ON THE ROAD | False | By Shirley Horner | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/us-study-favors-family-planning.html | U.S. STUDY FAVORS FAMILY PLANNING | False | By Robin Toner, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/69-food-outlets-cited-by-new-york-officials.html | 69 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-cumberland-wind-quintet.html | MUSIC: CUMBERLAND WIND QUINTET | False | By Bernard Holland | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/awaiting-at-t-s-call.html | AWAITING A.T.&T.'S CALL | False | By Richard W. Stevenson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/in-philadelphia-a-mayor-s-career-is-called-into-question.html | IN PHILADELPHIA, A MAYOR'S CAREER IS CALLED INTO QUESTION | False | By Lindsey Gruson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/money-but-no-takers.html | MONEY, BUT NO TAKERS | False | By Therese Madonia | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/upper-upper-west-side-attracting-new-settlers.html | Upper Upper West Side Attracting New Settlers | False | By Philip S. Gutis | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/philadelphia-trash-too-much-and-nowhere-to-go.html | PHILADELPHIA TRASH: TOO MUCH AND NOWHERE TO GO | False | By William K. Stevens, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/state-to-seek-tighter-rules-on-expansion-by-hospital.html | STATE TO SEEK TIGHTER RULES ON EXPANSION BY HOSPITAL | False | By Sandra Friedland | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-nonfiction-no-place-like-home.html | IN SHORT: NONFICTION; NO PLACE LIKE HOME | False | By Eric J. Chaisson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/sponsor-suit-on-no-buy-pledges-allowed.html | Sponsor Suit on No-Buy Pledges Allowed | False | By Kirk Johnson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/practical-traveler-promises-and-costly-disappointments.html | PRACTICAL TRAVELER; PROMISES AND COSTLY DISAPPOINTMENTS | False | By Paul Grimes | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Tim Page | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/black-women-exchange-views-of-corporate-environment.html | BLACK WOMEN EXCHANGE VIEWS OF CORPORATE ENVIRONMENT | False | By Milena Jovanovitch | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/manila-may-try-an-absent-marcos.html | MANILA MAY TRY AN ABSENT MARCOS | False | Special to the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/l-teddy-roosevelt-s-metaphor-605086.html | Teddy Roosevelt's Metaphor | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/four-decades-late-li-man-is-bar-mitzvah-boy.html | FOUR DECADES LATE, L.I. MAN IS 'BAR MITZVAH BOY' | False | By Clifford D. May, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/children-s-books-bookshelf-731286.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/israel-eager-and-willing-to-join-star-wars.html | ISRAEL 'EAGER AND WILLING' TO JOIN 'STAR WARS' | False | By Henry Kamm, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/sarah-feldman-plans-wedding.html | Sarah Feldman Plans Wedding | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/briefing-an-honor-scorned.html | BRIEFING; An Honor Scorned | False | By Wayne King and Warren Weaver Jr. | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/kathleen-traynor-planning-to-wed-richard-millard.html | Kathleen Traynor Planning to Wed Richard Millard | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/poison-ivy-beware-when-pruning.html | POISON IVY: BEWARE WHEN PRUNING | False | By Nancy K. Polk | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/consumer-rates.html | CONSUMER RATES | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/l-policy-on-drugs-is-necessary-606486.html | POLICY ON DRUGS IS NECESSARY | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/connecticut-opinion-beauty-in-a-woodpile.html | CONNECTICUT OPINION; BEAUTY IN A WOODPILE | False | By Ann Clark Canivan | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/for-people-power-in-us-what-now.html | For 'People Power' in U.S., What Now? | False | By Barbara Gamarekian, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/music-orpheus-group-in-montclair.html | MUSIC; ORPHEUS GROUP IN MONTCLAIR | False | By Rena Fruchter | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/legislative-moves-tied-to-87-races.html | LEGISLATIVE MOVES TIED TO '87 RACES | False | By Joseph F. Sullivan | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/record-notes-no-dust-gathers-in-the-nostalgia-bin.html | RECORD NOTES; NO DUST GATHERS IN THE NOSTALGIA BIN | False | By Gerald Gold | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/the-nation-s-no-1-priority.html | The Nation's No. 1 Priority | False | By Carl Levin | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/family-in-storrs-feels-shift-in-manila.html | FAMILY IN STORRS FEELS SHIFT IN MANILA | False | By Jacqueline Weaver | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/topics-063164.html | TOPICS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/around-the-world-7-killed-in-colombia-as-election-approaches.html | AROUND THE WORLD; 7 KILLED IN COLOMBIA AS ELECTION APPROACHES | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/l-another-number-in-the-parking-bureau-follies-605386.html | ANOTHER NUMBER IN THE PARKING BUREAU FOLLIES | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/us-is-hopeful-summit-plans-will-go-ahead.html | U.S. IS HOPEFUL SUMMIT PLANS WILL GO AHEAD | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/l-medical-hotel-plans-are-different-432986.html | MEDICAL-HOTEL PLANS ARE DIFFERENT | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/what-s-new-in-typewriters-adding-brains-to-a-simple-machine.html | WHAT'S NEW IN TYPEWRITERS; ADDING BRAINS TO A SIMPLE MACHINE | False | By Audrey D. Grumhaus | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/movies/in-brief-recent-films-on-cassette-395286.html | IN BRIEF: RECENT FILMS ON CASSETTE | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-debuts-in-review-deborah-kieffer.html | MUSIC: DEBUTS IN REVIEW; Deborah Kieffer | False | By Tim Page | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/perspectives-transition-areas-hudson-st-lofts-draw-offices.html | PERSPECTIVES; TRANSITION AREAS; Hudson St. Lofts Draw Offices | False | By Alan S. Oser | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/l-antitrust-laws-488086.html | ANTITRUST LAWS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/l-better-for-bisser-605486.html | Better for Bisser | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/ulster-strike-turns-violent.html | ULSTER STRIKE TURNS VIOLENT | False | By Steve Lohr | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/philadelphia-mayor-to-answer-critics.html | PHILADELPHIA MAYOR TO ANSWER CRITICS | False | By William K. Stevens, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/pop-violent-femmes.html | POP: VIOLENT FEMMES | False | By Jon Pareles | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/no-headline-622586.html | No Headline | False | By J.m. Coetzee | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/dawkins-expected-to-return-today.html | DAWKINS EXPECTED TO RETURN TODAY | False | By Michael Martinez | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/women-in-government-state-found-to-lag.html | WOMEN IN GOVERNMENT: STATE FOUND TO LAG | False | By Robert E. Tomasson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/theater/l-before-look-back-in-anger-174286.html | BEFORE 'LOOK BACK IN ANGER' | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/astronauts-chief-says-nasa-risked-life-for-schedule.html | ASTRONAUTS' CHIEF SAYS NASA RISKED LIFE FOR SCHEDULE | False | By Robert Reinhold, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/westchester-journal-trains-and-change.html | WESTCHESTER JOURNAL; TRAINS AND CHANGE | False | By Felice Buckvar | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/ideas-trends-federal-study-exonerates-formaldehyde.html | IDEAS & TRENDS; Federal Study Exonerates Formaldehyde | False | By Katherine Roberts | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/pt-barnum-master-showman-of-the-1800-s-is-the-star-of-an-exhibition.html | P.T. BARNUM, MASTER SHOWMAN OF THE 1800's, IS THE STAR OF AN EXHIBITION | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/dining-out-hotel-fare-in-an-upscale-setting.html | DINING OUT; HOTEL FARE IN AN UPSCALE SETTING | False | By Patricia Brooks | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/art-3-photography-shows-from-portraits-to-available-forms.html | ART; 3 PHOTOGRAPHY SHOWS: FROM PORTRAITS TO 'AVAILABLE FORMS' | False | By Vivien Raynor | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/long-island-opinion-confessions-of-an-islanders-nut.html | LONG ISLAND OPINION; CONFESSIONS OF AN ISLANDERS NUT | False | By Shelley A. Barre | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/fashion-preview-london-new-classics.html | FASHION PREVIEW; LONDON: NEW CLASSICS | False | By Jo-An Jenkins | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/theater-review-a-drama-of-depth.html | THEATER REVIEW; A DRAMA OF DEPTH | False | By Leah D. Frank | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/around-the-world-sweden-police-get-letter-on-killing-of-palme.html | AROUND THE WORLD; SWEDEN POLICE GET LETTER ON KILLING OF PALME | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/as-mcelwaine-wed-to-barbara-lyn-lieber.html | A.S. McElwaine Wed To Barbara Lyn Lieber | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/bomb-scare-delays-reading.html | BOMB SCARE DELAYS READING | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-region-lindenauer-agrees-to-talk-about-corruption.html | THE REGION; Lindenauer Agrees to Talk About Corruption | False | By Mary Connelly and Alan Finder | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/manila-has-data-on-marcos-holdings.html | MANILA HAS DATA ON MARCOS HOLDINGS | False | By Jeff Gerth, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/margaret-crawford-is-wed-to-george-t-griswold-jr.html | Margaret Crawford Is Wed To George T. Griswold Jr. | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-us-and-the-ussr-are-talking-sotto-voce.html | THE U.S. AND THE U.S.S.R. ARE TALKING SOTTO VOCE | False | By David K. Shipler | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/manhattan-center-lincoln-gain-final.html | MANHATTAN CENTER, LINCOLN GAIN FINAL | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/numismatics-new-from-israel.html | NUMISMATICS; NEW FROM ISRAEL | False | By Ed Reiter | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-debuts-in-review-raphaella-smits.html | MUSIC: DEBUTS IN REVIEW; Raphaella Smits | False | By Tim Page | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/around-the-nation-arctic-air-sets-records-in-25-northeast-cities.html | AROUND THE NATION; ARCTIC AIR SETS RECORDS IN 25 NORTHEAST CITIES | False | By United Press International | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/red-bank-kitchen-eases-plight-of-the-poor.html | RED BANK 'KITCHEN' EASES PLIGHT OF THE POOR | False | By Leo H Carney | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/bush-is-in-portugal-to-attend-inauguration-of-its-president.html | BUSH IS IN PORTUGAL TO ATTEND INAUGURATION OF ITS PRESIDENT | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/travel-advisory-american-past-african-present.html | TRAVEL ADVISORY; AMERICAN PAST, AFRICAN PRESENT | False | By Lawrence Van Gelder | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/talking-new-windows-co-ops-find-planning-eases-pain.html | Talking New Windows; Co-ops Find Planning Eases Pain | False | By Andree Brooks | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/dance-eurydice-myth-in-la-mama-s-orfei.html | DANCE: EURYDICE MYTH IN LA MAMA'S 'ORFEI' | False | By Jennifer Dunning | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/if-spain-leaves-nato-both-could-be-the-poorer.html | IF SPAIN LEAVES NATO BOTH COULD BE THE POORER | False | By Edward Schumacher | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/bridge-in-front-by-a-nose.html | BRIDGE; IN FRONT BY A NOSE | False | By Alan Truscott | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-view-opera-as-conversation-is-really-not-enough.html | MUSIC VIEW; OPERA AS CONVERSATION IS REALLY NOT ENOUGH | False | By Donal Henahan | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/preschool-program-expansion-sought.html | PRESCHOOL PROGRAM EXPANSION SOUGHT | False | By Sharon Monahan | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/dance-ballet-of-china-in-giselle-pas-de-deux.html | DANCE: BALLET OF CHINA IN 'GISELLE' PAS DE DEUX | False | By Jack Anderson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/long-island-opinion-role-models-but-not-good-models.html | LONG ISLAND OPINION; ROLE MODELS, BUT NOT GOOD MODELS | False | By Robert Ricken | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/headliners-persistence-pays.html | Headliners; Persistence Pays | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/education-watch-giving-students-a-choice-of-schools.html | EDUCATION WATCH; GIVING STUDENTS A CHOICE OF SCHOOLS | False | By Jonathan Friendly | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/white-house-move-angers-cape-cod.html | WHITE HOUSE MOVE ANGERS CAPE COD | False | By Seth S. King, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/cable-tv-notes-john-lennon-from-three-perspectives.html | CABLE TV NOTES; JOHN LENNON, FROM THREE PERSPECTIVES | False | By Steve Schneider | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/dancer-resents-hassle.html | DANCER RESENTS 'HASSLE' | False | By Albert J. Parisi | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/what-s-doing-in-houston.html | WHAT'S DOING IN; HOUSTON | False | By Robert Reinhold | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/policeman-hurt-in-dispute.html | POLICEMAN HURT IN DISPUTE | False | By United Press International | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/falling-debris-forces-closing-of-section-of-the-fdr-drive.html | FALLING DEBRIS FORCES CLOSING OF SECTION OF THE F.D.R. DRIVE | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/church-to-turn-over-a-chapel-on-governors-i-to-coast-guard.html | CHURCH TO TURN OVER A CHAPEL ON GOVERNORS I. TO COAST GUARD | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/greenwich-village-mon-amour.html | GREENWICH VILLAGE MON AMOUR | False | By Robert Plunket | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-nation-if-only-someone-could-pull-a-plug.html | THE NATION; If Only Someone Could Pull a Plug | False | By Caroline Rand Herron and Michael Wright | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/devils-defeat-flyers-by-7-3.html | DEVILS DEFEAT FLYERS BY 7-3 | False | By Alex Yannis, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/amateur-status-an-issue-for-sailors.html | AMATEUR STATUS AN ISSUE FOR SAILORS | False | By Barbara Lloyd | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/recital-friedland-clarinetist.html | RECITAL: FRIEDLAND, CLARINETIST | False | By Bernard Holland | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/college-conference-tournaments-kentucky-tops-alabama-in-sec-final.html | COLLEGE CONFERENCE TOURNAMENTS; KENTUCKY TOPS ALABAMA IN S.E.C. FINAL | False | By Lexington, Ky., March 8 - (UPI) | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/kari-mccabe-to-be-a-bride.html | Kari McCabe To Be a Bride | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/elementary-harmonies-second-to-none.html | ELEMENTARY HARMONIES SECOND TO NONE | False | By Tom Callahan | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/northeast-journal-polling-uproar-in-delaware-town.html | NORTHEAST JOURNAL; Polling Uproar In Delaware Town | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/ideas-trends-houston-children-and-loaded-guns.html | IDEAS & TRENDS; Houston Children And Loaded Guns | False | By Katherine Roberts | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/long-island-journal-561886.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/follow-up-on-the-news-irradiating-food.html | FOLLOW-UP ON THE NEWS; Irradiating Food | False | By Richard Haitch | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/l-mobile-homes-are-not-trailers-433286.html | MOBILE HOMES ARE NOT TRAILERS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/poll-in-europe-finds-few-support-a-us-military-reply-to-terrorism.html | POLL IN EUROPE FINDS FEW SUPPORT A U.S. MILITARY REPLY TO TERRORISM | False | By E. J. Dionne Jr., Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/l-engineering-realities-605186.html | Engineering Realities | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/sports-people-the-end-for-lewis.html | SPORTS PEOPLE; THE END FOR LEWIS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/out-of-the-boudoir-and-into-the-streets.html | OUT OF THE BOUDOIR AND INTO THE STREETS | False | By William Olander | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/follow-up-on-the-news-welfare-fraud-with-official-help.html | FOLLOW-UP ON THE NEWS; Welfare Fraud With Official Help | False | By Richard Haitch | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/the-dome-calls-again.html | THE DOME CALLS, AGAIN | False | By George Vecsey | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/better-management-would-save-trees-state-foresters-say.html | BETTER MANAGEMENT WOULD SAVE TREES, STATE FORESTERS SAY | False | By Marcia Saft | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/l-patton-s-prejudices-602086.html | Patton's Prejudices | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/a-highbrow-loves-a-lowbrow.html | A HIGHBROW LOVES A LOWBROW | False | Bob Shacochis | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/value-of-seat-belt-a-case-in-point.html | VALUE OF SEAT BELT: A CASE IN POINT | False | By Albert J. Parisi | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/a-pretty-interestin-life.html | 'A PRETTY INTERESTIN' LIFE' | False | By Jonathan Baumbach | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/topics-sanctuaries-ere-i-saw-elba.html | Topics; Sanctuaries Ere I Saw Elba | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/children-a-mainstay.html | CHILDREN A 'MAINSTAY' | False | By Leo H. Carney | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/camera-devices-that-can-handle-the-work-of-winding.html | CAMERA; DEVICES THAT CAN HANDLE THE WORK OF WINDING | False | By John Durniak | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/towns-prepare-for-loss-of-54-million-in-federal-aid.html | TOWNS PREPARE FOR LOSS OF 54 MILLION IN FEDERAL AID | False | By Robert A. Hamilton | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/gentlemen-prefer-golf.html | GENTLEMEN PREFER GOLF | False | By Dave Anderson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/home-clinic-plywood-and-particle-board-edges-the-big-cover-up.html | HOME CLINIC; PLYWOOD AND PARTICLE BOARD EDGES: THE BIG COVER-UP | False | By Bernard Gladstone | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/northeast-journal-in-philadelphia-no-sugar-added.html | NORTHEAST JOURNAL; In Philadelphia, No Sugar Added | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/theater/l-before-look-back-in-anger-fury-over-sound-175086.html | BEFORE 'LOOK BACK IN ANGER'; Fury Over Sound | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/the-hero-was-pregnant.html | THE HERO WAS PREGNANT | False | By Joe David Bellamy | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/villanova-runner-follows-father-s-path.html | VILLANOVA RUNNER FOLLOWS FATHER'S PATH | False | By Frank Litsky, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/l-against-the-idea-of-elitist-schools-449986.html | AGAINST THE IDEA OF 'ELITIST' SCHOOLS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/lisa-kaye-to-wed-james-j-fuld-jr.html | Lisa Kaye to Wed James J. Fuld Jr. | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/in-opera-ballets-an-equal.html | IN OPERA, BALLET'S AN EQUAL | False | By Barbara Gilford | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/art-works-that-mold-and-are-molded-by-nature.html | ART; WORKS THAT MOLD, AND ARE MOLDED, BY NATURE | False | By Helen A. Harrison | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/anne-edmondson-becomes-the-bride-of-coe-kerr-3d-brokerage-executive.html | Anne Edmondson Becomes the Bride Of Coe Kerr 3d, Brokerage Executive | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/american-poetry-now-shaped-by-women.html | AMERICAN POETRY, NOW SHAPED BY WOMEN | False | By Alicia Ostriker | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/street-fashion-a-spring-to-the-step-in-the-wintry-sun.html | Street Fashion; A SPRING TO THE STEP IN THE WINTRY SUN | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/gallery-view-the-landscape-maintains-its-hold-on-american-artists.html | GALLERY VIEW; THE LANDSCAPE MAINTAINS ITS HOLD ON AMERICAN ARTISTS | False | By Michael Brenson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/black-legislators-meet-on-dropouts.html | BLACK LEGISLATORS MEET ON DROPOUTS | False | By Ronald Smothers | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/movies/freed-from-code-shackles-movies-still-limp-along.html | FREED FROM CODE SHACKLES, MOVIES STILL LIMP ALONG | False | By Vincent Canby | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/wariness-seen-on-sharing-workplace-power.html | WARINESS SEEN ON SHARING WORKPLACE POWER | False | By William Serrin, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/piniella-recalls-clash-with-weaver.html | PINIELLA RECALLS CLASH WITH WEAVER | False | By Murray Chass | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/l-quality-child-care-the-need-is-real-358186.html | Quality Child Care: The Need Is Real | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/westchester-journal-comet-reminiscences.html | WESTCHESTER JOURNAL; COMET REMINISCENCES | False | By Ann B. Silverman | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/nelson-s-walsh-becomes-fiance-of-victoria-smith.html | Nelson S. Walsh Becomes Fiance Of Victoria Smith | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/state-panel-looking-at-leasing-and-sale-of-some-city-land.html | STATE PANEL LOOKING AT LEASING AND SALE OF SOME CITY LAND | False | By Selwyn Raab | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/western-governments-give-poland-relief-on-debt.html | WESTERN GOVERNMENTS GIVE POLAND RELIEF ON DEBT | False | By Paul Lewis, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/counseling-offered-to-siblings-of-the-disabled.html | COUNSELING OFFERED TO SIBLINGS OF THE DISABLED | False | By Edward Hudson, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/from-sea-to-shining-sea.html | FROM SEA TO SHINING SEA | False | By Phyllis Theroux | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/headliners-misplaced.html | Headliners Misplaced | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/sports-of-the-times-a-rookie-to-remember.html | SPORTS OF THE TIMES; A ROOKIE TO REMEMBER | False | By Dave Anderson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/l-antitrust-laws-146786.html | ANTITRUST LAWS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/new-jersey-opinion-a-view-of-paterson-s-past.html | NEW JERSEY OPINION; A VIEW OF PATERSON'S PAST | False | By William Moir | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/nancy-mills-is-to-wed-charles-fishman-in-87.html | Nancy Mills Is to Wed Charles Fishman in '87 | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/greenwich-village-puts-drug-dealers-on-notice.html | GREENWICH VILLAGE PUTS DRUG DEALERS ON NOTICE | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/able-were-they-ere-they-saw-cable.html | ABLE WERE THEY ERE THEY SAW CABLE | False | By Roy Blount Jr. | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/liberals-their-own-worst-enemy.html | LIBERALS: THEIR OWN WORST ENEMY | False | By Harry Stein | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/almond-knocking-bass-breeding-and-other-literary-pursuits.html | ALMOND KNOCKING, BASS BREEDING AND OTHER LITERARY PURSUITS | False | By James Howard Kunstler | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/massachusetts-weighs-trash-to-energy-plan.html | MASSACHUSETTS WEIGHS TRASH-TO-ENERGY PLAN | False | Special to the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/a-new-approach-to-eating-disorders.html | A NEW APPROACH TO EATING DISORDERS | False | By Rhoda M. Gilinsky | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/wayfaring-in-the-cotswolds.html | WAYFARING IN THE COTSWOLDS | False | By MacDonald Harris | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/stalking-the-owl-on-its-home-ground.html | STALKING THE OWL ON ITS HOME GROUND | False | By Suzanne Dechillo | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/c-correction-191086.html | CORRECTION | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-region-change-ahead-for-rent-stabilization.html | THE REGION; Change Ahead for Rent Stabilization | False | By Mary Connelly and Alan Finder | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/chief-of-police-in-rye-honored.html | CHIEF OF POLICE IN RYE HONORED | False | By Tessa Melvin | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/movies/how-9-1-2-weeks-pushed-an-actress-to-the-edge.html | HOW '9 1/2 WEEKS' PUSHED AN ACTRESS TO THE EDGE | False | By Nina Darnton | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/staten-island-captures-metro-division-iii-title.html | STATEN ISLAND CAPTURES METRO DIVISION III TITLE | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/new-court-sought-for-benefit-cases.html | NEW COURT SOUGHT FOR BENEFIT CASES | False | By Robert Pear, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/science-fiction.html | SCIENCE FICTION | False | Gerlad Jonas | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/l-remembering-palme-605286.html | Remembering Palme | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/free-concert-scheduled.html | FREE CONCERT SCHEDULED | False | By Rena Fruchter | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/meetings-to-focus-on-school-truancy.html | MEETINGS TO FOCUS ON SCHOOL TRUANCY | False | By Marica Saft | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/one-magic-moment-takes-the-bahamas.html | ONE MAGIC MOMENT TAKES THE BAHAMAS | False | Special to the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/will-the-loser-keep-his-spoils.html | WILL THE LOSER KEEP HIS SPOILS? | False | By Jeff Gerth | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/c-correction-582286.html | CORRECTION | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/briefing-score-1-for-understatement.html | BRIEFING; Score 1 for Understatement | False | By Wayne King and Warren Weaver Jr. | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/what-s-new-in-typewriters-overcoming-the-threat-from-japan.html | WHAT'S NEW IN TYPEWRITERS; OVERCOMING THE THREAT FROM JAPAN | False | By Audrey D. Grumhaus | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/l-nairobi-190386.html | Nairobi | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/l-downwind-from-the-bomb-604686.html | Downwind From the Bomb | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/huge-block-of-power-at-stake-in-fight-for-dams.html | HUGE BLOCK OF POWER AT STAKE IN FIGHT FOR DAMS | False | By Iver Peterson, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/lucy-luckhardt-plans-to-marry-s-a-calder.html | Lucy Luckhardt Plans To Marry S. A. Calder | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/what-s-new-in-typewriters.html | WHAT'S NEW IN TYPEWRITERS | False | By Audrey D. Grumhaus | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/where-we-learn-democracy.html | WHERE WE LEARN DEMOCRACY | False | By Benjamin R. Barber | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/state-challenged-on-pollution-tests.html | STATE CHALLENGED ON POLLUTION TESTS | False | By Howard Breuer | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/marxist-s-great-leap-captivitiy-to-celebrity.html | MARXIST'S GREAT LEAP: CAPTIVITIY TO CELEBRITY | False | By Barbara Crossette, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/exploring-france-s-heartland.html | EXPLORING FRANCE'S HEARTLAND | False | By Malcolm Bosse | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/postings-brooks-redux.html | POSTINGS; Brooks Redux | False | By Philip S. Gutis | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-peirre-boulez-leads-paris-ensemble.html | MUSIC: PEIRRE BOULEZ LEADS PARIS ENSEMBLE | False | By John Rockwell | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/outlaw-trash-troubling-towns.html | 'OUTLAW TRASH TROUBLING TOWNS | False | By Robert Braile | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/views-of-sport-baseballs-endless-cycle-of-scandal.html | VIEWS OF SPORT; BASEBALL'S ENDLESS CYCLE OF SCANDAL | False | By Eliot Asinof | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/et-voila-le-minitel.html | ET VOILA! LE MINITEL | False | By Nadine Epstein | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/miss-conger-is-affianced.html | Miss Conger Is Affianced | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/in-albany-malpractice-issue-awaits-solution.html | IN ALBANY, MALPRACTICE ISSUE AWAITS SOLUTION | False | By Maurice Carroll, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/group-says-interior-dept-lags-on-protecting-land.html | GROUP SAYS INTERIOR DEPT. LAGS ON PROTECTING LAND | False | By Philip Shabecoff, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/l-could-it-happen-here-601886.html | Could It Happen Here? | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/paula-bagger-to-wed-james-vradelis.html | Paula Bagger to Wed James Vradelis | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/canada-seeks-to-end-discrimination-in-jobs.html | CANADA SEEKS TO END DISCRIMINATION IN JOBS | False | By Christopher S. Wren, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/torn-between-shadow-and-sunshine.html | TORN BETWEEN SHADOW AND SUNSHINE | False | By George Vecsey | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/susan-kempton-plans-to-be-wed-in-august.html | Susan Kempton Plans To Be Wed in August | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/frances-durkin-plans-to-marry-t-s-spruth.html | Frances Durkin Plans To Marry T. S. Spruth | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/duke-tech-reach-final.html | DUKE, TECH REACH FINAL | False | By Barry Jacobs, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-and-out-of-love-and-faith.html | IN AND OUT OF LOVE AND FAITH | False | By Anatole Broyard | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/trial-set-in-suit-over-7-cancer-cases.html | TRIAL SET IN SUIT OVER 7 CANCER CASES | False | By Gene I. Maeroff, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/deborah-beth-lindenauer-is-planning-june-1-wedding-to-peter-a-weinberg.html | Deborah Beth Lindenauer Is Planning June 1 Wedding to Peter A. Weinberg | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/linda-j-lebeau-to-marry-in-may.html | Linda J. LeBeau To Marry in May | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/l-filipinos-may-sue-marcos-in-us-courts-494386.html | Filipinos May Sue Marcos in U.S. Courts | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/something-s-going-around-and-around.html | Something's Going Around, and Around | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-balance-of-payments-has-a-political-fulcrum.html | THE BALANCE OF PAYMENTS HAS A POLITICAL FULCRUM | False | By Clyde H. Farnsworth | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/l-technology-is-fallible-604986.html | Technology Is Fallible | False | | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/refuse-burning-solutions-or-a-new-problem.html | REFUSE-BURNING: SOLUTIONS OR A NEW PROBLEM? | False | By Suzanne Dechillo | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/condominiums-are-approved-for-island-fort-in-maine-bay.html | Condominiums Are Approved For Island Fort in Maine Bay | False | Special to the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/postings-morris-manors.html | POSTINGS; Morris Manors | False | By Philip S. Gutis | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/an-unsung-greek-isle.html | AN UNSUNG GREEK ISLE | False | By Henry Kamm | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/l-polenta-190086.html | Polenta | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/philippine-church-power-and-healing-seth-mydans.html | PHILIPPINE CHURCH: POWER AND HEALING SETH MYDANS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/the-mellon-bank-s-fall-from-grace.html | THE MELLON BANK'S FALL FROM GRACE | False | By Robert A. Bennett | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/l-israel-reassesses-its-chances-for-peace-604886.html | Israel Reassesses Its Chances for Peace | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/corporate-aid-to-schools-rises-in-new-york-city.html | CORPORATE AID TO SCHOOLS RISES IN NEW YORK CITY | False | By Alexander Reid | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/reagan-aides-open-compromise-talks-on-aiding-contras.html | REAGAN AIDES OPEN COMPROMISE TALKS ON AIDING CONTRAS | False | By Bernard Weinraub, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/in-new-jersey-developing-a-new-route-1-corridor.html | IN NEW JERSEY; Developing a New Route 1 Corridor | False | By Anthony Depalma | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/westchester-guide-907486.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/in-final-seconds-practice-pays-off.html | IN FINAL SECONDS, PRACTICE PAYS OFF | False | By Malcolm Moran | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Michael Brenson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-three-sides-of-the-palestinian-side.html | THE THREE SIDES OF THE PALESTINIAN SIDE | False | By Thomas L. Friedman | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/in-canada-a-land-beyond-roads.html | IN CANADA, A LAND BEYOND ROADS | False | By Polly Longsworth | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/amie-karp-to-wed-in-may.html | Amie Karp to Wed in May | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/l-asian-power-and-paternalism-726686.html | Asian Power and Paternalism | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/world/two-homes-reported-leased-by-marcoses.html | TWO HOMES REPORTED LEASED BY MARCOSES | False | Special to the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/steelworkers-renewing-talks-with-5-companies.html | STEELWORKERS RENEWING TALKS WITH 5 COMPANIES | False | Special to the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/theater-surrealistic-views-in-play-by-shepard.html | THEATER; SURREALISTIC VIEWS IN PLAY BY SHEPARD | False | By Alvin Klein | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/stephen-alexander-kowal-to-wed-elizabeth-r-uhl.html | Stephen Alexander Kowal To Wed Elizabeth R. Uhl | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/li-to-off-off-broadway-via-hollywood.html | L.I. TO OFF OFF BROADWAY, VIA HOLLYWOOD | False | By Alvin Klein | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-debuts-in-review-kaaren-erickson.html | MUSIC: DEBUTS IN REVIEW; Kaaren Erickson | False | By Tim Page | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/museum-tests-skills.html | MUSEUM TESTS SKILLS | False | By Eo H. Carney | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/where-the-fish-have-antifreeze.html | WHERE THE FISH HAVE ANTIFREEZE | False | By Katherine Bouton | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-webs-they-weave-after-leaving-city-hall.html | THE WEBS THEY WEAVE AFTER LEAVING CITY HALL | False | By Michael Oreskes | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/l-downwind-from-the-bomb-604186.html | Downwind From the Bomb | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/stamps-international-show-will-open-this-week.html | STAMPS; INTERNATIONAL SHOW WILL OPEN THIS WEEK | False | By John F. Dunn | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/obituaries/senators-to-speak-at-funeral-for-javits-on-monday.html | SENATORS TO SPEAK AT FUNERAL FOR JAVITS ON MONDAY | False | By Sara Rimer | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/a-time-of-worry-for-milfords-shellfishermen.html | A TIME OF WORRY FOR MILFORD'S SHELLFISHERMEN | False | By Paul Bass | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/sharon-lifland-engaged.html | Sharon Lifland Engaged | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/dining-out-something-for-everyone-almost.html | DINING OUT; SOMETHING FOR EVERYONE, ALMOST | False | By Florence Fabricant | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/long-islanders-rattling-sabers-for-fencing.html | LONG ISLANDERS; RATTLING SABERS FOR FENCING | False | By Lawrence Van Gelder | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/in-grantchester-a-poet-remembered.html | IN GRANTCHESTER, A POET REMEMBERED | False | By Thomas Mallon | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/mary-c-heller-to-marry-in-fall.html | Mary C. Heller To Marry in Fall | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/follow-up-on-the-news-public-schools-that-are-adopted.html | FOLLOW-UP ON THE NEWS; Public Schools That Are Adopted | False | By Richard Haitch | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/texas-farm-chief-is-on-the-offensive.html | TEXAS FARM CHIEF IS ON THE OFFENSIVE | False | By Keith Schneider, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/purchase-students-press-for-safety.html | PURCHASE STUDENTS PRESS FOR SAFETY | False | By Betsy Brown | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/in-ivy-league-only-harvard-bars-pinup-ad.html | IN IVY LEAGUE, ONLY HARVARD BARS PINUP AD | False | Special to the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/westchester-opinion-there-are-those-who-don-t-care.html | WESTCHESTER OPINION; THERE ARE THOSE WHO DON'T CARE | False | By Marsha Gordon Dick | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/noise-evokes-modern-chaos-for-a-band.html | NOISE EVOKES MODERN CHAOS FOR A BAND | False | By Jon Pareles | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/connecticut-guide-862386.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/stalingrad-and-stalins-terror.html | STALINGRAD AND STALIN'S TERROR | False | By Ronald Hingley | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/opinion/topics-sanctuaries-costly-wallpaper.html | Topics; Sanctuaries Costly Wallpaper | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/laura-zabriskie-to-wed-in-june.html | Laura Zabriskie To Wed in June | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/sports-people-cordero-injured.html | SPORTS PEOPLE; CORDERO INJURED | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/social-events-signs-of-spring.html | Social Events; Signs of Spring | False | By Robert E. Tomasson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/westchester-opinion-memories-crowd-old-brown-couch-new-home-with-one-occupant.html | WESTCHESTER OPINION; MEMORIES CROWD OLD BROWN COUCH IN A NEW HOME WITH ONE OCCUPANT | False | By Maureen MacKey | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/us/around-the-nation-soviet-defector-faces-trial-in-emigre-s-death.html | AROUND THE NATION; SOVIET DEFECTOR FACES TRIAL IN EMIGRE'S DEATH | False | AP | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/tinker-s-prime-time-at-nbc.html | TINKER'S PRIME TIME AT NBC | False | By Sandra Salmans | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/in-short-nonfiction-724286.html | IN SHORT: NONFICTION | False | By Tom Ferrell | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/music-list-of-events-forces-one-to-select-fare.html | MUSIC; LIST OF EVENTS FORCES ONE TO SELECT FARE | False | By Robert Sherman | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/quotation-of-the-day-599586.html | QUOTATION OF THE DAY | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/sports-people-williams-loses-appeal.html | SPORTS PEOPLE; WILLIAMS LOSES APPEAL | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/postings-454586.html | POSTINGS | False | By Philip S. Gutis | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/l-polenta-189886.html | Polenta | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/college-basketball-michigan-takes-big-10-title.html | COLLEGE BASKETBALL; MICHIGAN TAKES BIG 10 TITLE | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/l-island-ash-fills-selecting-a-site-449186.html | Island Ash Fills: Selecting a Site | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/books/children-s-books-the-light-in-his-attic.html | CHILDREN'S BOOKS; THE LIGHT IN HIS ATTIC | False | By Myra Cohn Livingston | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/lady-knights-on-long-run-to-top.html | LADY KNIGHTS ON LONG RUN TO TOP | False | By Peter Alfano | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/sports-people-new-fordham-coach.html | SPORTS PEOPLE; NEW FORDHAM COACH | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/heather-d-crain-to-become-bride.html | Heather D. Crain To Become Bride | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/a-matter-of-cash-flow-how-to-detect-a-prime-takeover-target.html | A MATTER OF CASH FLOW; HOW TO DETECT A PRIME TAKEOVER TARGET | False | By Michael C. Jensen | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/li-retirees-heading-back-to-the-job.html | L.I. RETIREES HEADING BACK TO THE JOB | False | By Susan Carey Dempsey | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/a-french-campaign-gets-low-ratings.html | A FRENCH CAMPAIGN GETS LOW RATINGS | False | By Richard Bernstein | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/l-downwind-from-the-bomb-604386.html | Downwind From the Bomb | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/dining-out-those-old-familiar-italian-dishes.html | DINING OUT; THOSE OLD, FAMILIAR ITALIAN DISHES | False | By M. H. Reed | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/exporting-unapproved-drugs-a-ban-that-s-battering-biotechnology.html | EXPORTING UNAPPROVED DRUGS; A BAN THAT'S BATTERING BIOTECHNOLOGY | False | By Robert A. Swanson | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/prisoners-appeals-delay-jersey-executions.html | PRISONERS' APPEALS DELAY JERSEY EXECUTIONS | False | By Donald Janson, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/outdoors-new-book-targets-hunters-riflemen.html | OUTDOORS; NEW BOOK TARGETS HUNTERS, RIFLEMEN | False | By Nelson Bryant | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/nordiques-6-whalers-3.html | NORDIQUES 6, WHALERS 3 | False | AP | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/style/dana-a-kotcher-is-married-on-li.html | Dana A. Kotcher Is Married on L.I. | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/headliners-not-a-candidate.html | Headliners; Not a Candidate | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/food-two-bags-full.html | FOOD; TWO BAGS FULL | False | By Craig Claiborne | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/music-debuts-in-review-laurence-dreyfus.html | MUSIC: DEBUTS IN REVIEW; Laurence Dreyfus | False | By Tim Page | 1986-03-12 | TX 1-773850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/theater/an-italian-drama-of-conjuring-and-illusion-is-revived.html | AN ITALIAN DRAMA OF CONJURING AND ILLUSION IS REVIVED | False | By Rosette C. Lamont | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/its-pothole-time-again.html | IT'S POTHOLE TIME AGAIN | False | By William Jobes | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/realestate/if-youre-thinking-of-living-in-the-rockaways.html | IF YOU'RE THINKING OF LIVING IN; THE ROCKAWAYS | False | By Diana Shaman | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/theater/l-before-look-back-in-anger-theatrical-device-174586.html | BEFORE 'LOOK BACK IN ANGER'; Theatrical Device | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/new-president-named-for-clark-foundation.html | NEW PRESIDENT NAMED FOR CLARK FOUNDATION | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/arts/l-before-look-back-in-anger-defending-soaps-409086.html | BEFORE 'LOOK BACK IN ANGER'; Defending 'Soaps' | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/theater-baseball-musical-comedy-in-rockland-strikes-out.html | Theater; BASEBALL MUSICAL COMEDY IN ROCKLAND STRIKES OUT | False | By Alvin Klein | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/magazine/l-downwind-from-the-bomb-604286.html | Downwind From the Bomb | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/travel/how-to-look-at-an-english-village.html | HOW TO LOOK AT AN ENGLISH VILLAGE | False | By Ronald Blythe | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/nyregion/l-long-island-radio-the-other-market-450486.html | LONG ISLAND RADIO: THE OTHER MARKET | False | | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/sports/hernandez-won-t-challenge-ueberroth.html | HERNANDEZ WON'T CHALLENGE UEBERROTH | False | By Joseph Durso, Special To the New York Times | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/weekinreview/the-region-yale-confronts-anti-semitic-past.html | THE REGION; Yale Confronts Anti-Semitic Past | False | By Mary Connelly and Alan Finder | 1986-03-12 | TX 1-773850 |
| 1986-03-09 | 1986-03-09 | https://www.nytimes.com/1986/03/09/business/what-s-new-in-typewriters-why-old-typing-habits-die-hard.html | WHAT'S NEW IN TYPEWRITERS; WHY OLD TYPING HABITS DIE HARD | False | By Audrey D. Grumhaus | 1986-03-12 | TX 1-773850 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/aquino-to-discuss-transition-tactic.html | AQUINO TO DISCUSS TRANSITION TACTIC | False | By Seth Mydans, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/the-un-today-march-10-1986.html | The U.N. Today; March 10, 1986 | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/acc-and-big-ten-each-put-6-teams-in-ncaa.html | A.C.C. AND BIG TEN EACH PUT 6 TEAMS IN N.C.A.A. | False | By Sam Goldaper | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/the-editorial-notebook-zimbabwe-muddles-on.html | The Editorial Notebook; Zimbabwe Muddles On | False | PETER PASSELL | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/museum-offers-tour.html | Museum Offers Tour | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/villanova-rallies-for-indoor-title.html | VILLANOVA RALLIES FOR INDOOR TITLE | False | By Frank Litsky, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/guide-found-slain-in-casino.html | GUIDE FOUND SLAIN IN CASINO | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/business-people-investment-strategist-takes-global-approach.html | BUSINESS PEOPLE; INVESTMENT STRATEGIST TAKES GLOBAL APPROACH | False | By Kenneth N. Gilpin | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/battle-over-johnson-estate-going-into-2d-week-in-court.html | BATTLE OVER JOHNSON ESTATE GOING INTO 2D WEEK IN COURT | False | By Frank J. Prial | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/group-urges-mta-reforms.html | GROUP URGES M.T.A. REFORMS | False | By James Brooke | 1986-03-11 | TX 1-769812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/nfl-meetings-open-in-california.html | N.F.L. Meetings Open in California | False | Special to the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-needham-is-2d-agency-for-hasbro-bradley.html | ADVERTISING; NEEDHAM IS 2D AGENCY FOR HASBRO-BRADLEY | False | By Philip H. Dougherty | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/l-us-should-set-nursing-home-standards-496986.html | U.S. Should Set Nursing-Home Standards | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/l-black-america-is-far-from-economic-parity-760286.html | Black America Is Far From Economic Parity | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-doyle-dane-profit-off.html | ADVERTISING; DOYLE DANE PROFIT OFF | False | By Philip H. Dougherty | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/sikh-held-in-gandhi-murder-plot-is-to-go-on-trial.html | SIKH HELD IN GANDHI MURDER PLOT IS TO GO ON TRIAL | False | By Leonard Buder | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/groceries-service-rated-high.html | Groceries' Service Rated High | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/music-david-taylor-s-6-songs.html | MUSIC: DAVID TAYLOR'S 6 SONGS | False | By Bernard Holland | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/does-satan-lurk-in-turin-or-just-some-amateurs.html | DOES SATAN LURK IN TURIN, OR JUST SOME AMATEURS? | False | By E. J. Dionne Jr., Special to the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/bean-sinks-birdie-to-win-in-playoff.html | BEAN SINKS BIRDIE TO WIN IN PLAYOFF | False | By Gordon S. White Jr., Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/l-egyptian-military-is-meeting-the-challenge-of-new-weaponry-496786.html | Egyptian Military Is Meeting the Challenge of New Weaponry | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/26-held-in-soccer-fighting.html | 26 Held in Soccer Fighting | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/l-teacher-pensions-496886.html | Teacher Pensions | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/on-to-the-ncaa-s-st-john-s-duke-kansas-and-kentucky-seeded-first.html | ON TO THE N.C.A.A.'S; ST. JOHN'S, DUKE, KANSAS AND KENTUCKY SEEDED FIRST | False | By William C. Rhoden | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/college-conference-tournaments-kansas-holds-off-iowa-state-in-final.html | COLLEGE CONFERENCE TOURNAMENTS; KANSAS HOLDS OFF IOWA STATE IN FINAL | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/sports-world-specials-family-business.html | SPORTS WORLD SPECIALS; Family Business | False | By Steve Fiffer | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/gm-chrysler-layoffs.html | G.M., CHRYSLER LAYOFFS | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/women-honor-aquino-and-call-for-her-help.html | WOMEN HONOR AQUINO AND CALL FOR HER HELP | False | By Francis X. Clines, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/washington-watch-kemp-bradley-summits.html | WASHINGTON WATCH; KEMP-BRADLEY 'SUMMITS' | False | By Clyde H. Farnsworth | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/town-ends-silence-on-touchy-issues.html | TOWN ENDS SILENCE ON TOUCHY ISSUES | False | By E. R. Shipp, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/santucci-son-s-car-is-set-ablaze-in-driveway-of-prosecutor-s-home.html | SANTUCCI SON'S CAR IS SET ABLAZE IN DRIVEWAY OF PROSECUTOR'S HOME | False | By Peter Kerr | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/dance-bright-orchard.html | DANCE: 'BRIGHT ORCHARD' | False | By Jack Anderson | 1986-03-11 | TX 1-769812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/new-york-day-by-day-selling-a-lavender-line-along-route-for-parade.html | NEW YORK DAY BY DAY; Selling a Lavender Line Along Route for Parade | False | By David Bird and David W. Dunlap | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/philadelphia-mayor-apologizes-for-confrontation-with-radicals.html | PHILADELPHIA MAYOR APOLOGIZES FOR CONFRONTATION WITH RADICALS | False | By William K. Stevens, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/recital-horszowski.html | RECITAL: HORSZOWSKI | False | By Will Crutchfield | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/fixed-rate-mortgages-held-threat-to-lenders.html | FIXED-RATE MORTGAGES HELD THREAT TO LENDERS | False | By Eric N. Berg | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/briefing-old-friends.html | BRIEFING; Old Friends | False | By Wayne King and Warren Weaver Jr. | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/style/karen-lehmann-wed-to-a-lawyer.html | Karen Lehmann Wed to a Lawyer | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/study-shows-many-families-take-steps-to-prevent-crime.html | STUDY SHOWS MANY FAMILIES TAKE STEPS TO PREVENT CRIME | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/conagra-ruling-set.html | CONAGRA RULING SET | False | Special to the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/duke-defeats-ga-tech-for-acc-title.html | DUKE DEFEATS GA. TECH FOR A.C.C. TITLE | False | Special to the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/l-put-the-burden-on-the-borders-not-on-employers-759586.html | Put the Burden on the Borders, Not on Employers | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/great-plains-journal-expletives-of-truman-stop-here.html | GREAT PLAINS JOURNAL; EXPLETIVES OF TRUMAN STOP HERE | False | By William Robbins, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/2-units-sold-by-alcoa.html | 2 UNITS SOLD BY ALCOA | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/theater/theater-kevin-kline-in-hamlet-at-public.html | THEATER: KEVIN KLINE IN 'HAMLET' AT PUBLIC | False | By Mel Gussow | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/options-add-life-to-financing.html | OPTIONS ADD LIFE TO FINANCING | False | By James Sterngold | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/cabaret-john-herrera-sings.html | CABARET: JOHN HERRERA SINGS | False | By Stephen Holden | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/c-correction-761386.html | CORRECTION | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-tina-turner-helping-pepsi-s-global-effort.html | ADVERTISING; TINA TURNER HELPING PEPSI'S GLOBAL EFFORT | False | By Philip H. Dougherty | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/dawkins-powers-the-blue-devils.html | DAWKINS POWERS THE BLUE DEVILS | False | By Barry Jacobs | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/new-york-day-by-day-questions-and-concern-over-sidewalk-clocks.html | NEW YORK DAY BY DAY; Questions and Concern Over Sidewalk Clocks | False | By David Bird and David W. Dunlap | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/peoples-raises-bid-for-zale.html | PEOPLES RAISES BID FOR ZALE | False | By Eric Schmitt | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/met-s-new-carmen-has-a-family-flavor.html | MET'S NEW 'CARMEN' HAS A FAMILY FLAVOR | False | By Nan Robertson | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/city-report-cites-50-profit-at-a-welfare-hotel.html | CITY REPORT CITES 50% PROFIT AT A WELFARE HOTEL | False | By Crystal Nix | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/islanders-beaten-again-by-capitals.html | ISLANDERS BEATEN AGAIN BY CAPITALS | False | Special to the New York Times | 1986-03-11 | TX 1-769812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/hawaii-warmth-to-marcos-turns-icy.html | HAWAII WARMTH TO MARCOS TURNS ICY | False | By Robert Lindsey, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/science/2d-craft-bombarded-by-dust-gets-close-views-of-halley-s.html | 2D CRAFT, BOMBARDED BY DUST, GETS CLOSE VIEWS OF HALLEYS | False | By Felicity Barringer, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/high-stakes-for-hearns.html | HIGH STAKES FOR HEARNS | False | Special to the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/future-of-liberal-cleric-is-discussed-at-vatican.html | FUTURE OF LIBERAL CLERIC IS DISCUSSED AT VATICAN | False | By Joseph Berger | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/80000-in-march-to-capitol-to-back-right-to-abortion.html | 80,000 IN MARCH TO CAPITOL TO BACK RIGHT TO ABORTION | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/around-the-nation-tainted-milk-recalled-in-2-southern-states.html | AROUND THE NATION; Tainted Milk Recalled In 2 Southern States | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/folk-the-williamses.html | FOLK: THE WILLIAMSES | False | By Stephen Holden | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/movies/spielberg-is-honored-by-directors.html | SPIELBERG IS HONORED BY DIRECTORS | False | By Aljean Harmetz, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/hepburn-in-tribute-to-tracy.html | HEPBURN IN TRIBUTE TO TRACY | False | By John J. O'Connor | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/a-line-of-defense-under-stress.html | A LINE OF DEFENSE UNDER STRESS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/detaining-cubans-exacts-rising-toll.html | DETAINING CUBANS EXACTS RISING TOLL | False | By William E. Schmidt, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/colleges-facing-age-shift-find-small-is-better.html | COLLEGES FACING AGE SHIFT FIND SMALL IS BETTER | False | By Edward B. Fiske | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/vietnam-veterans-nonstop-con-game.html | Vietnam Veterans' Nonstop Con Game | False | By Joseph R. Kurtz Jr. | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/business-digest-monday-march-10-1986.html | BUSINESS DIGEST: MONDAY, MARCH 10, 1986 | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/style/maria-zompakos-wed-to-jeffrey-butterfield.html | Maria Zompakos Wed To Jeffrey Butterfield | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/proposed-commando-raid-is-stopped-by-indiana-police.html | PROPOSED 'COMMANDO' RAID IS STOPPED BY INDIANA POLICE | False | By James Barron, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/remains-may-hold-clues-to-safer-space-journeys.html | REMAINS MAY HOLD CLUES TO SAFER SPACE JOURNEYS | False | By Lawrence K. Altman | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/no-local-teams-among-32-in-nit.html | NO LOCAL TEAMS AMONG 32 IN N.I.T. | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/politics/kemp-swiveling-right-and-left-in-speeches-aims-for-ultimate-goal.html | POLITICS; KEMP, SWIVELING RIGHT AND LEFT IN SPEECHES, AIMS FOR ULTIMATE GOAL | False | By R. W. Apple Jr., Special To the New York Times | 1986-03-11 | TX 1-769812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/abroad-at-home-a-defining-issue.html | ABROAD AT HOME; A Defining Issue | False | By Anthony Lewis | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/far-left-in-spain-leads-fight-against-nato-membership.html | FAR LEFT IN SPAIN LEADS FIGHT AGAINST NATO MEMBERSHIP | False | By Edward Schumacher, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/washington-watch-new-split-on-world-bank-post.html | WASHINGTON WATCH; NEW SPLIT ON WORLD BANK POST | False | By Clyde H. Farnsworth | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/bridge-an-unusual-smother-play-in-a-board-a-match-event.html | Bridge: An Unusual Smother Play In a Board-a-Match Event | False | By Alan Truscott | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/business-people-cost-cutter-in-post-at-bank-of-america.html | BUSINESS PEOPLE; COST-CUTTER IN POST AT BANK OF AMERICA | False | By Kenneth N. Gilpin | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/gooden-excels-as-mets-rout-cardinals.html | GOODEN EXCELS AS METS ROUT CARDINALS | False | By Joseph Durso, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/briefing-more-rivalry.html | BRIEFING; More Rivalry | False | By Wayne King and Warren Weaver Jr. | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/briefing-underrepresented.html | BRIEFING; Underrepresented? | False | By Wayne King and Warren Weaver Jr. | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/l-put-the-burden-on-the-borders-not-on-employers-costs-to-municipalities-497186.html | Put the Burden on the Borders, Not on Employers; Costs to Municipalities | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/ltv-audit-by-steelworkers.html | LTV AUDIT BY STEELWORKERS | False | Special to the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/style/on-stage-at-the-met-a-cast-of-800-guests-star-at-party.html | ON STAGE AT THE MET, A CAST OF 800 GUESTS STAR AT PARTY | False | By Ron Alexander | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/kean-tells-the-gop-to-widen.html | KEAN TELLS THE G.O.P. TO WIDEN | False | By Joseph F. Sullivan, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/quotation-of-the-day-761186.html | Quotation of the Day | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/futures-options-role-of-the-floor-trader.html | FUTURES/OPTIONS; ROLE OF THE FLOOR TRADER | False | By James Sterngold | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/oil-s-decline-seen-curbing-soviet-plans.html | OIL'S DECLINE SEEN CURBING SOVIET PLANS | False | By Philip Taubman, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/obituaries/thomas-c-dillon-70-former-head-of-bbdo.html | Thomas C. Dillon, 70, Former Head of BBDO | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/dr-king-s-church-is-100.html | Dr. King's Church Is 100 | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/dance-chinese-ballet-cast-changes.html | DANCE: CHINESE BALLET CAST CHANGES | False | By Anna Kisselgoff | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/navy-divers-sight-astronaut-cabin-dead-are-aboard.html | NAVY DIVERS SIGHT ASTRONAUT CABIN; DEAD ARE ABOARD | False | By William J. Broad, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/orioles-are-sorting-out-pitching-puzzle.html | ORIOLES ARE SORTING OUT PITCHING PUZZLE | False | By Murray Chass, Special To the New York Times | 1986-03-11 | TX 1-769812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/plo-accuses-us-of-causing-collapse-of-jordanian-talks.html | P.L.O. ACCUSES U.S. OF CAUSING COLLAPSE OF JORDANIAN TALKS | False | By John Kifner, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/briefing-for-jpn-americans.html | BRIEFING; For Jpn-Americans | False | By Wayne King and Warren Weaver Jr. | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/altman-is-said-to-offer-top-post-to-dallas-retailer.html | ALTMAN IS SAID TO OFFER TOP POST TO DALLAS RETAILER | False | By Isadore Barmash | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/style/italy-s-housewives-grumble.html | ITALY'S HOUSEWIVES GRUMBLE | False | By Mary Davis Suro, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/us-tells-what-it-expects-walker-to-say-on-spy-ring.html | U.S. TELLS WHAT IT EXPECTS WALKER TO SAY ON SPY RING | False | By Philip Shenon, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-ad-council-campaign-warns-about-cocaine.html | ADVERTISING; AD COUNCIL CAMPAIGN WARNS ABOUT COCAINE | False | By Philip H. Dougherty | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/bank-machine-fraud-plea.html | BANK MACHINE FRAUD PLEA | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/rutgers-women-get-bid.html | Rutgers Women Get Bid | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/flyers-beat-rangers-by-4-1.html | FLYERS BEAT RANGERS BY 4-1 | False | By Craig Wolff | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/ease-up-on-debtor-nations.html | Ease Up on Debtor Nations | False | By Charles E. Schumer | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/dance-lasting-effect.html | DANCE: 'LASTING EFFECT' | False | By Jennifer Dunning | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/executive-changes-618686.html | EXECUTIVE CHANGES | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/mugabi-aims-at-wily-target.html | MUGABI AIMS AT WILY TARGET | False | By Phil Berger, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/sports-world-specials-polo-detour.html | SPORTS WORLD SPECIALS; Polo Detour | False | By Robert Mcg. Thomas Jr. | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/business-people-control-data-executive-new-winnebago-chief.html | BUSINESS PEOPLE; CONTROL DATA EXECUTIVE NEW WINNEBAGO CHIEF | False | By Kenneth N. Gilpin | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/market-place-volume-peaks-and-price-tops.html | MARKET PLACE; VOLUME PEAKS AND PRICE TOPS | False | By Vartanig G. Vartan | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/housing-near-to-norad-has-air-force-worried.html | Housing Near to Norad Has Air Force Worried | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/washington-watch-another-conrail-offer.html | WASHINGTON WATCH; ANOTHER CONRAIL OFFER | False | By Clyde H. Farnsworth | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/us-tops-ecuador-in-davis-cup-play.html | U.S. TOPS ECUADOR IN DAVIS CUP PLAY | False | Special to the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/finance-briefs-624386.html | FINANCE BRIEFS | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/new-york-day-by-day-pate-brings-together-religions-on-38th-st.html | NEW YORK DAY BY DAY; Pate Brings Together Religions on 38th St. | False | By David Bird and David W. Dunlap | 1986-03-11 | TX 1-769812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/o-connor-warns-medical-school-choice-is-church-link-or-abortion.html | O'CONNOR WARNS MEDICAL SCHOOL CHOICE IS CHURCH LINK OR ABORTION | False | By Ronald Sullivan | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/around-the-nation-seattle-hiring-decision-hurt-whites-judge-says.html | AROUND THE NATION; Seattle Hiring Decision Hurt Whites, Judge Says | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/a-customized-way-to-sidestep-risk.html | A CUSTOMIZED WAY TO SIDESTEP RISK | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/curry-retains-title-with-knockout.html | CURRY RETAINS TITLE WITH KNOCKOUT | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/manchester-loses.html | Manchester Loses | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/obituaries/exiled-top-communist-in-south-africa-is-dead.html | Exiled Top Communist In South Africa Is Dead | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Philip H. Dougherty | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/economic-calendar.html | ECONOMIC CALENDAR | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/obituaries/charles-l-stewart-is-dead-corporate-litigation-expert.html | CHARLES L. STEWART IS DEAD; CORPORATE LITIGATION EXPERT | False | By Eric Pace | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/us-egg-producers-at-odds-over-effort-to-build-market.html | U.S. EGG PRODUCERS AT ODDS OVER EFFORT TO BUILD MARKET | False | By Andrew H. Malcolm, Special to the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/obituaries/henry-g-trentin.html | HENRY G. TRENTIN | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/pole-woos-and-wins-gorbachev.html | POLE WOOS, AND WINS, GORBACHEV | False | By Michael T. Kaufman, Special to the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/around-the-world-opposition-leader-plans-to-return-to-pakistan.html | AROUND THE WORLD; Opposition Leader Plans To Return to Pakistan | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/quiet-towns-brace-for-development.html | QUIET TOWNS BRACE FOR DEVELOPMENT | False | By Elizabeth Kolbert, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/style/dr-susan-cohn-becomes-a-bride.html | Dr. Susan Cohn, Becomes a Bride | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/c-correction-748486.html | CORRECTION | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/style/amy-sue-gordon-marries-gary-wolff-in-great-neck.html | Amy Sue Gordon Marries Gary Wolff in Great Neck | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/news-summary-monday-march-10-1986.html | NEWS SUMMARY: MONDAY, MARCH 10, 1986 | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/langston-hughes-honored-by-festival.html | Langston Hughes Honored by Festival | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/german-not-informed-he-has-artificial-heart.html | German Not Informed He Has Artificial Heart | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/corporations-inundate-bond-market.html | CORPORATIONS INUNDATE BOND MARKET | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/sports-world-specials-taking-a-gamble.html | SPORTS WORLD SPECIALS; Taking a Gamble | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/agency-rebuts-top-astronaut-on-safety-risk.html | AGENCY REBUTS TOP ASTRONAUT ON SAFETY RISK | False | By David E. Sanger | 1986-03-11 | TX 1-769812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/radon-in-houses-is-viewed-as-wider-threat-in-3-states.html | RADON IN HOUSES IS VIEWED AS WIDER THREAT IN 3 STATES | False | By Robert Hanley, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/bulls-trounce-knicks-114-101.html | BULLS TROUNCE KNICKS, 114-101 | False | By Roy S. Johnson, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/canadian-jobless-rate.html | CANADIAN JOBLESS RATE | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/as-french-difference-fades-political-consensus-emerges.html | AS 'FRENCH DIFFERENCE' FADES, POLITICAL CONSENSUS EMERGES | False | By Richard Bernstein, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/style/ellen-goldner-official-at-college-is-married.html | Ellen Goldner, Official At College, Is Married | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/books/books-of-the-times-613886.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/hanoi-s-economic-revolution.html | HANOI'S ECONOMIC REVOLUTION | False | By Barbara Crossette | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/a-french-tv-crew-is-seized-in-beirut.html | A FRENCH TV CREW IS SEIZED IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/braniff-reports-85-gain.html | BRANIFF REPORTS '85 GAIN | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/giuliani-urges-disclosure-by-donors.html | GIULIANI URGES DISCLOSURE BY DONORS | False | By Josh Barbanel | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/still-separate-still-unequal.html | Still Separate, Still Unequal | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/us/man-in-the-news-roald-zinnurovich-sagdeyev-russian-who-peered-into-halley-s.html | MAN IN THE NEWS: ROALD ZINNUROVICH SAGDEYEV; RUSSIAN WHO PEERED INTO HALLEY'S | False | Special to the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-ted-bates-acquiring-kobs-unit.html | ADVERTISING; TED BATES ACQUIRING KOBS UNIT | False | By Philip H. Dougherty | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/washington-watch-multinational-trade-view.html | WASHINGTON WATCH; MULTINATIONAL TRADE VIEW | False | By Clyde H. Farnsworth | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/optimism-in-western-europe.html | OPTIMISM IN WESTERN EUROPE | False | By Steve Lohr, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/glass-savors-st-john-s-victory.html | GLASS SAVORS ST. JOHN'S VICTORY | False | By William C. Rhoden | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/bold-moves-at-last-in-brazil.html | Bold Moves, at Last, in Brazil | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/nets-turn-back-suns-by-115-111.html | NETS TURN BACK SUNS BY 115-111 | False | By Alex Yannis, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/taubman-systematic-acquirer.html | TAUBMAN: SYSTEMATIC ACQUIRER | False | By Albert Scardino | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/question-box.html | Question Box | False | By Ray Corio | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/star-of-warhol-films-plays-a-tv-detective-on-fortune-dane.html | STAR OF WARHOL FILMS PLAYS A TV DETECTIVE ON 'FORTUNE DANE' | False | By Stephen Farber, Special To the New York Times | 1986-03-11 | TX 1-769812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/devils-fall-to-sabres.html | DEVILS FALL TO SABRES | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/south-korean-retains-title.html | South Korean Retains Title | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/gasoline-price-falls-below-1-and-more-cuts-are-expected.html | GASOLINE PRICE FALLS BELOW $1 AND MORE CUTS ARE EXPECTED | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/style/relationships-daughters-in-laws-and-stress.html | RELATIONSHIPS; DAUGHTERS, IN-LAWS AND STRESS | False | By Sharon Johnson | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/music-andrei-gavrilov-with-the-baltimore.html | MUSIC: ANDREI GAVRILOV WITH THE BALTIMORE | False | By Bernard Holland | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/advertising-interpublic-billings.html | ADVERTISING; INTERPUBLIC BILLINGS | False | By Philip H. Dougherty | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/indirect-us-tax-on-municipal-bonds-challenged.html | INDIRECT U.S. TAX ON MUNICIPAL BONDS CHALLENGED | False | By Michael Quint | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/credit-markets-continuing-rate-fall-expected.html | CREDIT MARKETS; CONTINUING RATE FALL EXPECTED | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/the-marcos-thrilla.html | THE MARCOS 'THRILLA' | False | By Dave Anderson | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/no-alternative-is-suggested-to-4-lane-highway-on-li.html | NO ALTERNATIVE IS SUGGESTED TO 4-LANE HIGHWAY ON L.I. | False | Special to the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/korean-cardinal-backs-opposition.html | KOREAN CARDINAL BACKS OPPOSITION | False | By Clyde Haberman, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/arts/critic-s-notebook-a-mencken-forebear-also-deflated-egotism.html | CRITIC'S NOTEBOOK; A MENCKEN FOREBEAR ALSO DEFLATED EGOTISM | False | By John Gross | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/l-and-soon-deductibility-will-be-nibbled-away-497086.html | And Soon Deductibility Will Be Nibbled Away | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/south-african-white-arrested-in-blasts.html | SOUTH AFRICAN WHITE ARRESTED IN BLASTS | False | By Alan Cowell, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/mazzilli-seeking-a-second-chance.html | MAZZILLI SEEKING A SECOND CHANCE | False | By Robin Finn | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/outdoors-ice-fishing-for-smelt.html | Outdoors: Ice Fishing for Smelt | False | By Nelson Bryant | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/pakistan-reports-five-killed-in-a-battle-over-poppy-fields.html | Pakistan Reports Five Killed In a Battle Over Poppy Fields | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/opinion/essay-defeating-defeatism.html | ESSAY; Defeating Defeatism | False | By William Safire | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/business/economic-debate-reshaped-by-signs-of-lower-deficits.html | ECONOMIC DEBATE RESHAPED BY SIGNS OF LOWER DEFICITS | False | By Peter T. Kilborn, Special To the New York Times | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/world/around-the-world-ecuadorean-general-is-told-to-surrender.html | AROUND THE WORLD; Ecuadorean General Is Told to Surrender | False | AP | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/movies/between-two-women-abc-movie.html | 'BETWEEN TWO WOMEN,' ABC MOVIE | False | By John Corry | 1986-03-11 | TX 1-769812 |
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/nyregion/thousands-honor-maimonides-by-year-of-study.html | THOUSANDS HONOR MAIMONIDES BY YEAR OF STUDY | False | By Esther B. Fein | 1986-03-11 | TX 1-769812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-10 | 1986-03-10 | https://www.nytimes.com/1986/03/10/sports/surgery-for-cordero.html | Surgery for Cordero | False | | 1986-03-11 | TX 1-769812 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/former-city-aide-admits-extortion-in-a-plea-bargain.html | FORMER CITY AIDE ADMITS EXTORTION IN A PLEA BARGAIN | False | By Michael Oreskes | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/2-guialdo-sisters-follow-tradition.html | 2 Guialdo Sisters Follow Tradition | False | By Frank Litsky | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/volt-information-sciences-reports-earnings-for-qtr-to-jan-31.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/news-summary-tuesday-march-11-1986.html | NEWS SUMMARY: TUESDAY, MARCH 11, 1986 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/south-africa-sanctions-us-compliance-high.html | SOUTH AFRICA SANCTIONS: U.S. COMPLIANCE HIGH | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/animals-how-smart-are-they-on-channel-13.html | 'ANIMALS: HOW SMART ARE THEY?' ON CHANNEL 13 | False | By John Corry | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/records-of-legal-fees-subpoenaed-by-jury.html | Records of Legal Fees Subpoenaed by Jury | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/long-island-lighting-co-reports-earnings-for-year-to-dec-31.html | LONG ISLAND LIGHTING CO reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/judge-voids-power-of-state-to-enforce-affirmative-action.html | JUDGE VOIDS POWER OF STATE TO ENFORCE AFFIRMATIVE ACTION | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/comet-assessment-questions-answered-but-vega-raises-others.html | COMET ASSESSMENT: QUESTIONS ANSWERED, BUT VEGA RAISES OTHERS | False | By John Noble Wilford | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/hit-run-killer-is-told-to-serve-community.html | Hit-Run Killer Is Told To Serve Community | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/chapter-11-filing-by-morrow.html | CHAPTER 11 FILING BY MORROW | False | By Andrew Pollack, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/l-it-will-make-new-york-a-better-city-for-all-833086.html | ...It Will Make New York a Better City for All | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/polish-debt-agreement.html | Polish Debt Agreement | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/midamerica-bancsystem-reports-earnings-for-qtr-to-dec-31.html | MIDAMERICA BANCSYSTEM reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/obituaries/ned-calmer-a-writer-and-ex-news-analyst.html | Ned Calmer, a Writer And Ex-News Analyst | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/around-the-nation-moderate-earthquake-strikes-santa-barbara.html | AROUND THE NATION; Moderate Earthquake Strikes Santa Barbara | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/did-crew-die-instantly-questions-re-emerging.html | Did Crew Die Instantly? Questions Re-emerging | False | By William J. Broad, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/american-software-inc-reports-earnings-for-qtr-to-jan-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/writer-corp-reports-earnings-for-qtr-to-dec-31.html | WRITER CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/market-facts-inc-reports-earnings-for-qtr-to-dec-31.html | MARKET FACTS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/equion-corp-reports-earnings-for-qtr-to-jan-31.html | EQUION CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/libbey-glass-unit.html | LIBBEY GLASS UNIT | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/sherwood-rooney-agree-on-a-merger.html | SHERWOOD, ROONEY AGREE ON A MERGER | False | By Phillip H. Wiggins | 1986-03-12 | TX 1-769804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/big-japanese-trade-surplus.html | BIG JAPANESE TRADE SURPLUS | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/warner-computer-systems-reports-earnings-for-qtr-to-jan-31.html | WARNER COMPUTER SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/regal-international-inc-reports-earnings-for-qtr-to-dec-31.html | REGAL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/codenoll-technology-reports-earnings-for-qtr-to-dec-31.html | CODENOLL TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/islamic-group-issues-new-threat-on-french-hostages-in-lebanon.html | ISLAMIC GROUP ISSUES NEW THREAT ON FRENCH HOSTAGES IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/startel-corp-reports-earnings-for-qtr-to-dec-31.html | STARTEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/science-watch-one-hand-clapping.html | SCIENCE WATCH; One Hand Clapping | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/new-york-day-by-day-st-patrick-s-parade-to-be-a-first-for-milo-o-shea.html | NEW YORK DAY BY DAY; St. Patrick's Parade to Be A First for Milo O'Shea | False | By David Bird and David W. Dunlap | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/l-don-t-stigmatize-the-adopted-024386.html | Don't Stigmatize the Adopted | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/gao-says-military-has-inflation-dividend.html | G.A.O. SAYS MILITARY HAS 'INFLATION DIVIDEND' | False | By Charles Mohr, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/the-dance-3-tributes-to-water.html | THE DANCE: 3 TRIBUTES TO WATER | False | By Jack Anderson | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/oxoco-inc-reports-earnings-for-qtr-to-dec-31.html | OXOCO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/shut-schools-for-passover-board-urged.html | SHUT SCHOOLS FOR PASSOVER, BOARD URGED | False | By Larry Rohter | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/wisconsin-southern-gas-reports-earnings-for-qtr-to-dec-31.html | WISCONSIN SOUTHERN GAS reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/calprop-corporation-reports-earnings-for-qtr-to-dec-31.html | CALPROP CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/theater/stage-williams-walker-musical.html | STAGE: 'WILLIAMS & WALKER,' MUSICAL | False | By Mel Gussow | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/european-bison-bred-of-zoo-stock-roam-the-wild-again.html | EUROPEAN BISON, BRED OF ZOO STOCK, ROAM THE WILD AGAIN | False | By Michael T. Kaufman, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/c-correction-005286.html | CORRECTION | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/whitman-medical-reports-earnings-for-qtr-to-dec-31.html | WHITMAN MEDICAL reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/players.html | PLAYERS | False | By Roy S. Johnson | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/kin-given-hope-shuttle-bodies-are-identifiable.html | KIN GIVEN HOPE SHUTTLE BODIES ARE IDENTIFIABLE | False | By William E. Schmidt, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/obituaries/myron-cohen-dialect-comic-a-low-key-weaver-of-tales.html | MYRON COHEN, DIALECT COMIC; A LOW KEY WEAVER OF TALES | False | By Glenn Fowler | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/rex-noreco-inc-reports-earnings-for-qtr-to-jan-31.html | REX-NORECO INC reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/scouting-biblical-sense.html | SCOUTING; Biblical Sense | False | | 1986-03-12 | TX 1-769804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/new-york-day-by-day-diplomats-seek-safety-in-bumper-stickers.html | NEW YORK DAY BY DAY; Diplomats Seek Safety In Bumper Stickers | False | By David Bird and David W. Dunlap | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/business-people-john-hancock-picks-successor-to-chief.html | BUSINESS PEOPLE; JOHN HANCOCK PICKS SUCCESSOR TO CHIEF | False | By Kenneth N. Gilpin AND Eric Schmitt | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/quotation-of-the-day-030986.html | Quotation of the Day | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/laurel-concerned-by-marcos-calls.html | LAUREL CONCERNED BY MARCOS CALLS | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/quanex-corp-reports-earnings-for-qtr-to-jan-31.html | QUANEX CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/doors-of-subway-cars-open-on-moving-train.html | Doors of Subway Cars Open on Moving Train | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/l-don-t-stigmatize-the-adopted-865986.html | Don't Stigmatize the Adopted | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/un-aide-to-join-aquino.html | U.N. AIDE TO JOIN AQUINO | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/business-people-cash-businesses-entice-head-of-media-concern.html | BUSINESS PEOPLE; CASH BUSINESSES ENTICE HEAD OF MEDIA CONCERN | False | By Kenneth N. Gilpin AND Eric Schmitt | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/amoskeag-co-reports-earnings-for-year-to-dec-31.html | AMOSKEAG CO reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/briefing-influence-peddling.html | BRIEFING; Influence-Peddling | False | By Wayne King and Warren Weaver Jr. | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/business-people-chief-economist-post-is-filled-at-big-board.html | BUSINESS PEOPLE; CHIEF ECONOMIST POST IS FILLED AT BIG BOARD | False | By Kenneth N. Gilpin AND Eric Schmitt | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/high-technology-effort-reflects-new-west-berlin-mood.html | HIGH-TECHNOLOGY EFFORT REFLECTS NEW WEST BERLIN MOOD | False | By John Tagliabue, Special To The New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/in-bright-future-s-shadow-a-village-of-violence-lurks.html | IN BRIGHT FUTURE'S SHADOW, A VILLAGE OF VIOLENCE LURKS | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/pca-international-reports-earnings-for-qtr-to-feb-2.html | PCA INTERNATIONAL reports earnings for Qtr to Feb 2 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/briefing-georgia-on-their-minds.html | BRIEFING; Georgia on Their Minds | False | By Wayne King and Warren Weaver Jr. | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/snyder-oil-partners-reports-earnings-for-year-to-dec-31.html | SNYDER OIL PARTNERS reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/aec-inc-reports-earnings-for-qtr-to-jan-31.html | AEC INC reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/scouting-a-college-coach-turns-sleuth.html | SCOUTING; A College Coach Turns Sleuth | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/imreg-inc-reports-earnings-for-qtr-to-dec-31.html | IMREG INC reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/c-correction-031686.html | CORRECTION | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/aboard-the-e-train-a-motorman-s-journey-into-darkness.html | ABOARD THE E TRAIN: A MOTORMAN'S JOURNEY INTO DARKNESS | False | By James Brooke | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/twa-union-talk-set-for-tomorrow.html | T.W.A.-UNION TALK SET FOR TOMORROW | False | By Michael Norman | 1986-03-12 | TX 1-769804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/someday-it-might-be-called-the-octagon.html | Someday It Might Be Called the Octagon | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/only-california-condor-egg-in-wild-is-found-destroyed.html | Only California Condor Egg In Wild Is Found Destroyed | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/contra-aid-troubling-to-exiles.html | CONTRA AID TROUBLING TO EXILES | False | By George Volsky, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/praire-oil-royalties-company-ltd-reports-earnings-for-year-to-dec-31.html | PRAIRE OIL ROYALTIES COMPANY LTD reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/temper-temper-temper.html | Temper, Temper, Temper | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/finance-new-issues-new-york-city-to-sell-450-million-of-bonds.html | FINANCE/NEW ISSUES; NEW YORK CITY TO SELL $450 MILLION OF BONDS | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/craft-house-corp-reports-earnings-for-qtr-to-jan-31.html | CRAFT HOUSE CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/fetal-tests-can-now-find-many-more-genetic-flaws.html | FETAL TESTS CAN NOW FIND MANY MORE GENETIC FLAWS | False | By Harold M. Schmeck Jr. | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/whitehall-corp-reports-earnings-for-qtr-to-dec-31.html | WHITEHALL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/village-super-market-inc-reports-earnings-for-qtr-to-jan-18.html | VILLAGE SUPER MARKET INC reports earnings for Qtr to Jan 18 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/new-york-day-by-day-a-non-catholic-mourned-at-funeral-at-cathedral.html | NEW YORK DAY BY DAY; A Non-Catholic Mourned At Funeral at Cathedral | False | By David Bird and David W. Dunlap | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/presidential-realty-corp-reports-earnings-for-year-to-dec-31.html | PRESIDENTIAL REALTY CORP reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/technology-development-reports-earnings-for-qtr-to-dec-31.html | TECHNOLOGY DEVELOPMENT reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/ovex-fertility-corp-reports-earnings-for-qtr-to-dec-31.html | OVEX FERTILITY CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/l-affronted-affronter-on-the-house-floor-024486.html | Affronted Affronter On the House Floor | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/protestant-cause-hurt-by-belfast-strike.html | PROTESTANT CAUSE HURT BY BELFAST STRIKE | False | By Steve Lohr, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/for-the-disabled-more-justice-delayed.html | For the Disabled, More Justice Delayed | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/style/michelin-selects-a-new-3-star.html | MICHELIN SELECTS A NEW 3-STAR | False | By Patricia Wells, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/briefing-whither-fletcher.html | BRIEFING; Whither Fletcher? | False | By Wayne King and Warren Weaver Jr. | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/reagan-sees-a-moral-obligation-by-us-to-aid-nicaraguan-rebels.html | REAGAN SEES A 'MORAL OBLIGATION' BY U.S TO AID NICARAGUAN REBELS | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/l-don-t-stigmatize-the-adopted-023886.html | Don't Stigmatize the Adopted | False | | 1986-03-12 | TX 1-769804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/new-york-day-by-day-a-disinvited-democrat.html | NEW YORK DAY BY DAY; A 'Disinvited' Democrat | False | By David Bird and David W. Dunlap | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/q-a-877386.html | Q&A | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/doerr-lombardi-make-hall-of-fame.html | DOERR, LOMBARDI MAKE HALL OF FAME | False | By Joseph Durso, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/senate-conrail-sale-bill-facing-house-revision.html | SENATE CONRAIL SALE BILL FACING HOUSE REVISION | False | By Reginald Stuart | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-jan-31.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/finance-new-issues-savings-bonds-value-at-peak.html | FINANCE/NEW ISSUES; SAVINGS BONDS' VALUE AT PEAK | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/van-dorn-co-reports-earnings-for-qtr-to-dec-31.html | VAN DORN CO reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/sports-people-glueck-to-fordham.html | SPORTS PEOPLE; Glueck to Fordham | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/strokes-linked-to-stress-of-getting-up-in-morning.html | STROKES LINKED TO STRESS OF GETTING UP IN MORNING | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/leader-of-cities-league-calls-plan-for-aid-cuts-disastrous.html | LEADER OF CITIES LEAGUE CALLS PLAN FOR AID CUTS 'DISASTROUS' | False | By John Herbers, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/texas-teachers-take-basic-skills-examination.html | TEXAS TEACHERS TAKE BASIC-SKILLS EXAMINATION | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/chess-nikolic-of-yugoslavia-wins-the-reykjavik-international.html | CHESS: NIKOLIC OF YUGOSLAVIA WINS THE REYKJAVIK INTERNATIONAL | False | By Robert Byrne | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/pall-corp-reports-earnings-for-qtr-to-feb-6.html | PALL CORP reports earnings for Qtr to Feb 6 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/another-knockout-makes-tyson-19-0.html | ANOTHER KNOCKOUT MAKES TYSON 19-0 | False | By Peter Alfano, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/vse-corp-reports-earnings-for-qtr-to-dec-31.html | VSE CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/dow-climbs-3.12-points-to-1702.95.html | DOW CLIMBS 3.12 POINTS, TO 1,702.95 | False | By John Crudele | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/northeast-ohio-axle-reports-earnings-for-year-to-dec-31.html | NORTHEAST OHIO AXLE reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/pro-med-capital-reports-earnings-for-year-to-dec-31.html | PRO-MED CAPITAL reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/executive-changes-992286.html | EXECUTIVE CHANGES | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/around-the-world-seven-more-are-killed-in-south-africa-protests.html | AROUND THE WORLD; Seven More Are Killed In South Africa Protests | False | Special to The New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/company-briefs-010686.html | COMPANY BRIEFS | False | | 1986-03-12 | TX 1-769804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/dynamics-corp-to-lift-cts-stake.html | DYNAMICS CORP. TO LIFT CTS STAKE | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/hofmann-industries-reports-earnings-for-qtr-to-jan-25.html | HOFMANN INDUSTRIES reports earnings for Qtr to Jan 25 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/phoenix-medical-techology-reports-earnings-for-qtr-to-dec-31.html | PHOENIX MEDICAL TECHOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-dec-31.html | BALDWIN & LYONS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/city-ends-referrals-to-holland-hotel-audit-of-shelters-is-planned.html | CITY ENDS REFERRALS TO HOLLAND HOTEL; AUDIT OF SHELTERS IS PLANNED | False | By Crystal Nix | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/anitec-image-technology-reports-earnings-for-qtr-to-jan-31.html | ANITEC IMAGE TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/turoff-leaves-city-post-as-taxi-commissioner.html | Turoff Leaves City Post As Taxi Commissioner | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/supreme-court-roundup-deceit-is-upheld-in-keeping-a-lawyer-and-suspect-apart.html | SUPREME COURT ROUNDUP; DECEIT IS UPHELD IN KEEPING A LAWYER AND SUSPECT APART | False | By Stuart Taylor Jr., Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/avondale-mills-reports-earnings-for-qtr-to-feb-28.html | AVONDALE MILLS reports earnings for Qtr to Feb 28 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/c-correction-992986.html | CORRECTION | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/sulcus-computer-reports-earnings-for-qtr-to-dec-31.html | SULCUS COMPUTER reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/women-lobby-congress-on-abortion-rules.html | WOMEN LOBBY CONGRESS ON ABORTION RULES | False | By Steven V. Roberts, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/around-the-world-colombian-liberals-win-guerrillas-get-1.5.html | AROUND THE WORLD; Colombian Liberals Win; Guerrillas Get 1.5% | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/talking-business-with-cipriano-of-space-roundtable-space-shuttle-and-commerce.html | TALKING BUSINESS WITH CIPRIANO OF SPACE ROUNDTABLE; SPACE SHUTTLE AND COMMERCE | False | By Barnaby J. Feder | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/lead-hazards-are-cited-in-shelter-for-homeless.html | LEAD HAZARDS ARE CITED IN SHELTER FOR HOMELESS | False | By Barbara Basler | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/bowne-co-inc-reports-earnings-for-qtr-to-jan-31.html | BOWNE & CO INC reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/us-in-crackdown-on-citizens-band-interference.html | U.S. IN CRACKDOWN ON CITIZENS BAND INTERFERENCE | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/around-the-world-rights-units-say-seoul-tortured-2-dissidents.html | AROUND THE WORLD; Rights Units Say Seoul Tortured 2 Dissidents | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/our-towns-still-inspired-after-26-years.html | OUR TOWNS; STILL INSPIRED AFTER 26 YEARS | False | By Michael Winerip, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/science-watch-secrets-of-bearing-a-burden.html | SCIENCE WATCH; SECRETS OF BEARING A BURDEN | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/books/books-of-the-times-827486.html | BOOKS OF THE TIMES | False | By John Gross | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/rights-bill-hearings-on-tv.html | RIGHTS BILL HEARINGS ON TV | False | | 1986-03-12 | TX 1-769804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/transact-international-division-of-gram-industries-reports-earnings-for-qtr-jan-31.html | TRANSACT INTERNATIONAL DIVISION OF GRAM INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/fighting-the-nation-s-fortresses.html | Fighting The Nation's Fortresses | False | By Charlotte Curtis | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/careers-training-bank-aids-as-brokers.html | CAREERS; TRAINING BANK AIDS AS BROKERS | False | By Elizabeth M. Fowler | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/tofu-time-inc-reports-earnings-for-13wks-to-feb-1.html | TOFU TIME INC reports earnings for 13wks to Feb 1 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/gelman-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | GELMAN SCIENCES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/sbe-inc-reports-earnings-for-qtr-to-jan-31.html | SBE INC reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/tower-is-reported-to-resign-from-job-as-arms-negotiator.html | TOWER IS REPORTED TO RESIGN FROM JOB AS ARMS NEGOTIATOR | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/obituaries/ken-yasui-tokyo-politician-led-upper-house-in-1977-80.html | Ken Yasui, Tokyo Politician; Led Upper House in 1977-80 | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/eci-telecom-ltd-reports-earnings-for-qtr-to-dec-31.html | ECI TELECOM LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/israeli-reaction-is-mild.html | Israeli Reaction Is Mild | False | By Thomas L. Friedman, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | GENOVESE DRUG STORES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/bush-industries-reports-earnings-for-qtr-to-dec-23.html | BUSH INDUSTRIES reports earnings for Qtr to Dec 23 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/senators-eulogize-javits-at-funeral.html | SENATORS EULOGIZE JAVITS AT FUNERAL | False | By Joseph Berger | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/in-the-nation-the-testing-invasion.html | IN THE NATION; The Testing Invasion | False | By Tom Wicker | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/working-profile-alfred-h-kingon-being-a-fly-on-white-house-wall-and-loving-it.html | Working Profile: Alfred H. Kingon; Being a Fly on White House Wall and Loving It | False | By Bernard Weinraub, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/rozelle-discusses-drugs.html | Rozelle Discusses Drugs | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/mylex-corp-reports-earnings-for-qtr-to-dec-31.html | MYLEX CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/infotech-management-reports-earnings-for-year-to-dec-31.html | INFOTECH MANAGEMENT reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/indoor-workout-helps-burns.html | INDOOR WORKOUT HELPS BURNS | False | By Murray Chass, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/uslico-corp-reports-earnings-for-qtr-to-dec-31.html | USLICO CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/murder-trial-starts-for-survivalist-and-son-both-accused-of-torture.html | MURDER TRIAL STARTS FOR SURVIVALIST AND SON, BOTH ACCUSED OF TORTURE | False | By William Robbins, Special To the New York Times | 1986-03-12 | TX 1-769804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/resorts-international-inc-reports-earnings-for-qtr-to-dec-31.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/coming-to-terms-with-medicine.html | Coming to Terms With Medicine | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/the-doctor-s-world-is-physicians-penmanship-more-hazard-than-joke.html | THE DOCTOR'S WORLD; IS PHYSICIANS' PENMANSHIP MORE HAZARD THAN JOKE? | False | By Lawrence K. Altman, M.d. | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/gm-shutting-down-4-plants.html | G.M. SHUTTING DOWN 4 PLANTS | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/hurco-companies-reports-earnings-for-qtr-to-feb-2.html | HURCO COMPANIES reports earnings for Qtr to Feb 2 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/pavelich-of-rangers-is-absent.html | PAVELICH OF RANGERS IS ABSENT | False | By Craig Wolff, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/hadco-corp-reports-earnings-for-qtr-to-jan-25.html | HADCO CORP reports earnings for Qtr to Jan 25 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/kidder-names-merger-chiefs.html | KIDDER NAMES MERGER CHIEFS | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/calmar-inc-reports-earnings-for-qtr-to-dec-31.html | CALMAR INC reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/tin-rescue-effort-fails-and-shearson-files-suit.html | TIN RESCUE EFFORT FAILS AND SHEARSON FILES SUIT | False | By Steve Lohr, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/alcoa-price-shifts.html | ALCOA PRICE SHIFTS | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/business-digest-tuesday-march-11-1986.html | BUSINESS DIGEST: TUESDAY, MARCH 11, 1986 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/kms-industries-inc-reports-earnings-for-year-to-dec-31.html | KMS INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/redmen-start-looking-west.html | Redmen Start Looking West | False | By William C. Rhoden | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/welbilt-corp-reports-earnings-for-qtr-to-dec-28.html | WELBILT CORP reports earnings for Qtr to Dec 28 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/charges-doubted-by-mayor-goode.html | CHARGES DOUBTED BY MAYOR GOODE | False | By William K. Stevens, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/unicorp-canada-corp-reports-earnings-for-year-to-dec-31.html | UNICORP CANADA CORP reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/personal-computers-databases-useful-new-notebook.html | PERSONAL COMPUTERS; DATABASES: USEFUL NEW 'NOTEBOOK' | False | By Erik Sandberg-Diment | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/sandoval-hurt-in-title-loss.html | Sandoval Hurt in Title Loss | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/around-the-world-defense-in-pope-case-urges-full-acquittals.html | AROUND THE WORLD; Defense in Pope Case Urges Full Acquittals | False | Special to The New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/style/in-milan-an-emphasis-on-form-and-formality.html | IN MILAN, AN EMPHASIS ON FORM AND FORMALITY | False | By Bernadine Morris, Special To the New York Times | 1986-03-12 | TX 1-769804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/engineered-systems-development-reports-earnings-for-qtr-to-dec-31.html | ENGINEERED SYSTEMS & DEVELOPMENT reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/about-education-school-violence-the-japanese-version.html | ABOUT EDUCATION; SCHOOL VIOLENCE: THE JAPANESE VERSION | False | By Fred M. Hechinger | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/ewing-is-through-for-season.html | EWING IS THROUGH FOR SEASON | False | By Sam Goldaper | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/qed-exploration-reports-earnings-for-qtr-to-jan-31.html | QED EXPLORATION reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/malrite-communications-group-reports-earnings-for-qtr-to-dec-31.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/library-users-aren-t-taking-cuts-silently.html | LIBRARY USERS ARENT TAKING CUTS SILENTLY | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/industry-and-consumer-groups-join-to-ask-pesticide-law-changes.html | INDUSTRY AND CONSUMER GROUPS JOIN TO ASK PESTICIDE LAW CHANGES | False | By Philip Shabecoff, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/british-train-engineer-killed.html | British Train Engineer Killed | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/us-plans-to-sell-advanced-missiles-to-saudi-arabia.html | U.S. PLANS TO SELL ADVANCED MISSILES TO SAUDI ARABIA | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/un-experts-debate-us-order-to-moscow.html | U.N. EXPERTS DEBATE U.S. ORDER TO MOSCOW | False | By Elaine Sciolino, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/bridge-being-hasty-in-discarding-can-be-a-costly-procedure.html | Bridge: Being Hasty in Discarding Can Be a Costly Procedure | False | By Alan Truscott | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/united-oklahoma-banchares-reports-earnings-for-qtr-to-dec-31.html | UNITED OKLAHOMA BANCHARES reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/books/sir-alec-reluctant-memorist.html | SIR ALEC RELUCTANT MEMORIST | False | By Leslie Bennetts | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/l-affronted-affronter-on-the-house-floor-832786.html | Affronted Affronter On the House Floor | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/the-un-today-march-11-1986.html | The U.N. Today: March 11, 1986 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/navy-rebuts-gao-with-strong-defense-of-plan-for-si-base.html | NAVY REBUTS G.A.O. WITH STRONG DEFENSE OF PLAN FOR S.I. BASE | False | By Richard Halloran, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/kit-manufacturing-co-reports-earnings-for-qtr-to-jan-31.html | KIT MANUFACTURING CO reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/l-problems-with-the-homosexual-rights-bill-832886.html | Problems With the Homosexual-Rights Bill . . . | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/108-more-vietnam-dead-to-be-listed-at-memorial.html | 108 MORE VIETNAM DEAD TO BE LISTED AT MEMORIAL | False | By Ben A. Franklin, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/scouting-hidden-message.html | SCOUTING; Hidden Message | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/crown-auto-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN AUTO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/cavett-show-focuses-on-television-writers.html | CAVETT SHOW FOCUSES ON TELEVISION WRITERS | False | By John J. O'Connor | 1986-03-12 | TX 1-769804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/advertising-martin-agency-buying-stenrich-group.html | ADVERTISING; MARTIN AGENCY BUYING STENRICH GROUP | False | By Philip H. Dougherty | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/gramm-rudman-is-not-court-material.html | Gramm-Rudman Is Not Court Material | False | By Kenneth R. Feinberg | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/movies/in-casting-computers-play-new-role.html | IN CASTING, COMPUTERS PLAY NEW ROLE | False | By Samuel G. Freedman | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/obituaries/martin-j-buerger.html | MARTIN J. BUERGER | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/fire-briefly-shuts-gm-plant.html | Fire Briefly Shuts G.M. Plant | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/the-whole-picture-in-south-africa.html | The Whole Picture in South Africa | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/lynch-communication-systems-inc-reports-earnings-for-year-to-dec-31.html | LYNCH COMMUNICATION SYSTEMS INC reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/education-agency-s-statistics-challenged.html | EDUCATION; AGENCY'S STATISTICS CHALLENGED | False | By Jonathan Friendly | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/a-tough-speech-but-will-gorbachev-deliver.html | A Tough Speech, but Will Gorbachev Deliver? | False | By Dimitri K. Simes | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/nch-corp-reports-earnings-for-qtr-to-jan-31.html | NCH CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/obituaries/ray-milland-dies-won-oscar-for-lost-weekend.html | RAY MILLAND DIES; WON OSCAR FOR 'LOST WEEKEND' | False | By Peter B. Flint | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-feb-1.html | RYKOFF-SEXTON INC reports earnings for Qtr to Feb 1 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/music-noted-in-brief-abel-carlevaro-in-guitar-program.html | Music/Noted in Brief; Abel Carlevaro In Guitar Program | False | By Tim Page | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/alaska-national-bank-anchorage-alaska-reports-earnings-for-qtr-to-dec-31.html | ALASKA NATIONAL BANK (ANCHORAGE, ALASKA) reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/valtek-inc-reports-earnings-for-qtr-to-jan-31.html | VALTEK INC reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/families-react-relief-and-dismay.html | FAMILIES REACT: RELIEF AND DISMAY | False | By Erik Eckholm | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/sports-people-status-on-cordero.html | SPORTS PEOPLE; Status on Cordero | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/universal-resources-corp-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/two-marcos-properties-frozen-by-court-order.html | Two Marcos Properties Frozen by Court Order | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/music-noted-in-brief-brecht-s-berlin-at-cafe-la-mama.html | Music/Noted in Brief; 'Brecht's Berlin' At Cafe La Mama | False | By Stephen Holden | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/rummaging-through-marcos-s-desk.html | RUMMAGING THROUGH MARCOS'S DESK | False | By Seth Mydans, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/a-star-in-computer-printing.html | A STAR IN COMPUTER PRINTING | False | By Lawrence M. Fisher, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/sports-of-the-times-hagler-s-next-bout-himself.html | SPORTS OF THE TIMES; Hagler's Next Bout: Himself | False | By Dave Anderson | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/c-correction-031486.html | CORRECTION | False | | 1986-03-12 | TX 1-769804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/science-watch-legal-abortions-decline.html | SCIENCE WATCH; Legal Abortions Decline | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/suspension-parts-indusries-reports-earnings-for-year-to-dec-31.html | SUSPENSION & PARTS INDUSRIES reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/handyman-corp-reports-earnings-for-qtr-to-dec-31.html | HANDYMAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/seligman-associates-inc-reports-earnings-for-qtr-to-jan-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/marcus-corp-reports-earnings-for-12wks-to-feb-6.html | MARCUS CORP reports earnings for 12wks to Feb 6 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/court-curbs-toxic-waste-tax.html | COURT CURBS TOXIC WASTE TAX | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/scheib-earl-inc-reports-earnings-for-qtr-to-jan-31.html | SCHEIB, EARL INC reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/key-rates-865886.html | Key Rates | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/shared-cash-machines-boom.html | SHARED CASH MACHINES BOOM | False | By Richard W. Stevenson | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/senate-democrats-complain-on-trade.html | SENATE DEMOCRATS COMPLAIN ON TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/student-at-brooklyn-college-raped-and-knifed-on-campus.html | Student at Brooklyn College Raped and Knifed on Campus | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/manufactured-homes-inc-reports-earnings-for-year-to-dec-31.html | MANUFACTURED HOMES INC reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/bridgeport-s-getting-a-brighter-face.html | BRIDGEPORT'S GETTING A BRIGHTER FACE | False | By Dirk Johnson, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/cordless-phones-raise-an-eavesdropping-issue.html | CORDLESS PHONES RAISE AN EAVESDROPPING ISSUE | False | By Joseph F. Sullivan, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/an-ex-prosecutor-uses-experience-in-plea-deal.html | AN EX-PROSECUTOR USES EXPERIENCE IN PLEA DEAL | False | By Selwyn Raab | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/reagan-to-discuss-immigration-bill.html | REAGAN TO DISCUSS IMMIGRATION BILL | False | By Robert Pear, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/paper-makers-hopeful.html | PAPER MAKERS HOPEFUL | False | By Daniel F. Cuff | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/shulman-said-to-have-4-of-5-votes-needed-for-borough-presidency.html | SHULMAN SAID TO HAVE 4 OF 5 VOTES NEEDED FOR BOROUGH PRESIDENCY | False | By Frank Lynn | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/6-world-leaders-ask-halt-in-nuclear-tests-until-summit-meeting.html | 6 WORLD LEADERS ASK HALT IN NUCLEAR TESTS UNTIL SUMMIT MEETING | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/finance-new-issues-international-minerals-offer.html | FINANCE/NEW ISSUES; INTERNATIONAL MINERALS OFFER | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/guide-killed-in-atlantic-city-died-in-a-lounge-police-say.html | GUIDE KILLED IN ATLANTIC CITY DIED IN A LOUNGE, POLICE SAY | False | By Donald Janson | 1986-03-12 | TX 1-769804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-jan-31.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/satelco-inc-reports-earnings-for-qtr-to-dec-31.html | SATELCO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/credit-markets-bond-yields-plummet-more-fed-easing-seen.html | CREDIT MARKETS; BOND YIELDS PLUMMET; MORE FED EASING SEEN | False | By Michael Quint | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/jeffrey-martin-inc-reports-earnings-for-qtr-to-jan-31.html | JEFFREY MARTIN INC reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/spain-s-choice-westward-or-backward.html | Spain's Choice: Westward or Backward | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/cousins-properties-inc-reports-earnings-for-year-to-dec-31.html | COUSINS PROPERTIES INC reports earnings for Year to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/sports-people-wings-trade-larson.html | SPORTS PEOPLE; Wings Trade Larson | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/hit-man-becomes-minute-man.html | HIT MAN BECOMES MINUTE MAN | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/electrolux-offer-of-47-accepted.html | ELECTROLUX OFFER OF $47 ACCEPTED | False | By Jonathan P. Hicks | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/inland-steel-to-change-structure.html | INLAND STEEL TO CHANGE STRUCTURE | False | By Steven Greenhouse, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/woodbine-petroleum-reports-earnings-for-qtr-to-dec-31.html | WOODBINE PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/texaco-takes-step-in-appeal.html | TEXACO TAKES STEP IN APPEAL | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/scitex-corp-ltd-reports-earnings-for-qtr-to-dec-31.html | SCITEX CORP LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/sports-people-school-star-charged.html | SPORTS PEOPLE; School Star Charged | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/science/peripherals-surprising-zenith-portable.html | PERIPHERALS; Surprising Zenith Portable | False | By Peter H. Lewis | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/state-dept-lists-the-marcos-retinue.html | STATE DEPT. LISTS THE MARCOS RETINUE | False | By Robert Lindsey, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/advertising-a-big-3-agency-setup-seen.html | ADVERTISING; A BIG 3 AGENCY SETUP SEEN | False | By Philip H. Dougherty | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/porta-systems-corp-reports-earnings-for-qtr-to-dec-31.html | PORTA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/sun-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | SUN CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/music-noted-in-brief-works-by-caltabiano-at-merkin-concert-hall.html | Music/Noted in Brief; Works by Caltabiano At Merkin Concert Hall | False | By Will Crutchfield | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/the-cops-and-the-corks.html | The Cops and the Corks | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/mets-wilson-improves.html | Mets' Wilson Improves | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/spec-s-music-reports-earnings-for-qtr-to-jan-31.html | SPEC'S MUSIC reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/finance-briefs-865887.html | FINANCE BRIEFS | False | | 1986-03-12 | TX 1-769804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/aileen-inc-reports-earnings-for-qtr-to-feb-1.html | AILEEN INC reports earnings for Qtr to Feb 1 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/usfl-plans-new-fall-lineup.html | U.S.F.L. Plans New Fall Lineup | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/sbarro-inc-reports-earnings-for-qtr-to-dec-31.html | SBARRO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/standardized-test-makers-shift-course-in-response-to-critics.html | STANDARDIZED-TEST MAKERS SHIFT COURSE IN RESPONSE TO CRITICS | False | By Jonathan Friendly | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/tre-corp-reports-earnings-for-qtr-to-jan-31.html | TRE CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/nyregion/ex-official-says-his-fraud-got-computer-pact.html | EX-OFFICIAL SAYS HIS FRAUD GOT COMPUTER PACT | False | By Richard J. Meislin | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-dec-31.html | IROQUOIS BRANDS LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/the-marcos-party-in-honolulu.html | The Marcos Party In Honolulu | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/morse-shoe-inc-reports-earnings-for-qtr-to-dec-28.html | MORSE SHOE INC reports earnings for Qtr to Dec 28 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/market-place-mixed-pattern-for-fast-foods.html | MARKET PLACE; MIXED PATTERN FOR FAST FOODS | False | By Phillip H. Wiggins | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/foxboro-co-reports-earnings-for-qtr-to-dec-31.html | FOXBORO CO reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/hagler-stops-mugabi-in-11th.html | HAGLER STOPS MUGABI IN 11TH | False | By Phil Berger, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/nominee-for-commerce-job.html | NOMINEE FOR COMMERCE JOB | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/the-dance-new-jersey-company.html | THE DANCE: NEW JERSEY COMPANY | False | By Jack Anderson | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/study-cites-savings-in-a-t-46-halt.html | STUDY CITES SAVINGS IN A T-46 HALT | False | By Michael R. Gordon, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/zimbabwe-schools-are-swamped-by-high-hopes.html | ZIMBABWE SCHOOLS ARE SWAMPED BY HIGH HOPES | False | By Sheila Rule, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/worried-swedes-questioning-wide-reach-of-researchers.html | WORRIED SWEDES QUESTIONING WIDE REACH OF RESEARCHERS | False | By Joseph Lelyveld, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/around-the-nation-striking-meatpackers-arrested-in-protest.html | AROUND THE NATION; Striking Meatpackers Arrested in Protest | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/bird-has-50-in-defeat.html | Bird Has 50 In Defeat | False | AP | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/unimed-inc-reports-earnings-for-qtr-to-dec-31.html | UNIMED INC reports earnings for Qtr to Dec 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/woolworth-f-w-co-reports-earnings-for-qtr-to-jan-31.html | WOOLWORTH, F W CO reports earnings for Qtr to Jan 31 | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/us/navy-man-arrested-in-spy-case.html | NAVY MAN ARRESTED IN SPY CASE | False | AP | 1986-03-12 | TX 1-769804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/advertising-colarossi-joins-cato-johnson.html | ADVERTISING; COLAROSSI JOINS CATO JOHNSON | False | By Philip H. Dougherty | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/sports-people-rematch-ordered.html | SPORTS PEOPLE; Rematch Ordered | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/mgm-assets-draw-interest.html | MGM ASSETS DRAW INTEREST | False | Special to the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/sports/sports-people-no-move-for-boeheim.html | SPORTS PEOPLE; No Move for Boeheim | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/opinion/a-trial-that-is-crucial-to-philanthropy.html | A Trial That Is Crucial to Philanthropy | False | By Leslie Lenkowsky | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/world/church-in-haiti-launches-literacy-drive.html | CHURCH IN HAITI LAUNCHES LITERACY DRIVE | False | By Marlise Simons, Special To the New York Times | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/obituaries/dr-david-j-impastato-dies-early-backer-of-electroshock.html | Dr. David J. Impastato Dies; Early Backer of Electroshock | False | | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-12 | TX 1-769804 |
| 1986-03-11 | 1986-03-11 | https://www.nytimes.com/1986/03/11/business/advertising-jaguar-cars-is-leaving-bozell-over-conflict.html | ADVERTISING; JAGUAR CARS IS LEAVING BOZELL OVER CONFLICT | False | By Philip H. Dougherty | 1986-03-12 | TX 1-769804 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/hess-is-winner.html | Hess Is Winner | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/discoveries.html | DISCOVERIES | False | Carol Lawson | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/c-correction-330786.html | CORRECTION | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/sports-people-allen-s-proposal.html | SPORTS PEOPLE; Allen's Proposal | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/new-york-day-by-day-temples-of-protection-and-help-on-42d-street.html | NEW YORK DAY BY DAY; TEMPLES OF PROTECTION AND HELP ON 42d STREET | False | By David Bird and David W. Dunlap | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-feb-1.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Feb 1 | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/l-nazi-charge-against-waldheim-is-unjust-099186.html | Nazi Charge Against Waldheim Is Unjust | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/a-ford-stake-in-ceradyne.html | A FORD STAKE IN CERADYNE | False | Special to the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/l-coping-with-aids-277386.html | Coping With AIDS | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/equitable-resources-inc-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/topics-send-em-a-message-un-countdown.html | Topics; Send 'Em a Message U.N. Countdown | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/packwood-in-tax-plan-would-curb-deductions.html | PACKWOOD, IN TAX PLAN, WOULD CURB DEDUCTIONS | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/stocks-in-surge-as-rates-drop-trading-heavy.html | STOCKS IN SURGE AS RATES DROP; TRADING HEAVY | False | By John Crudele | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/car-magazines-big-3-are-hot.html | CAR MAGAZINES' BIG 3 ARE HOT | False | By John Holusha, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/business-people-a-syndicate-approach-at-marsh-mclennan.html | BUSINESS PEOPLE; A SYNDICATE APPROACH AT MARSH & McLENNAN | False | By Kenneth A. Gilpin and Eric Schmitt | 1986-03-17 | TX 1-783378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/pretoria-to-let-3-cbs-journalists-stay.html | PRETORIA TO LET 3 CBS JOURNALISTS STAY | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/art-collection-imelda-marcos-style.html | ART COLLECTION, IMELDA MARCOS STYLE | False | By Fox Butterfield, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/briefing-lost-amor.html | BRIEFING; Lost: Amor | False | By Wayne King and Warren Weaver Jr. | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/the-stakes-are-high-in-spain-s-nato-vote.html | THE STAKES ARE HIGH IN SPAIN'S NATO VOTE | False | By Edward Schumacher, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/us-releasing-lists-of-hospitals-with-abnormal-mortality-rates.html | U.S. RELEASING LISTS OF HOSPITALS WITH ABNORMAL MORTALITY RATES | False | By Joel Brinkley, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/bmc-industries-reports-earnings-for-qtr-to-dec-31.html | BMC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/ewing-injury-confirmed.html | Ewing Injury Confirmed | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/jerusalem-geographic-visit-on-13.html | 'JERUSALEM,' GEOGRAPHIC VISIT ON 13 | False | By John Corry | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/l-odds-against-shuttle-099386.html | Odds Against Shuttle | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/concert-new-music-for-the-organ.html | CONCERT: NEW MUSIC FOR THE ORGAN | False | By John Rockwell | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/sports-people-brothers-charged.html | SPORTS PEOPLE; Brothers Charged | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/koch-names-an-official-of-unicef-city-s-new-health-commissioner.html | KOCH NAMES AN OFFICIAL OF UNICEF CITY'S NEW HEALTH COMMISSIONER | False | By Crystal Nix | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/q-a-071286.html | Q&A | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/obituaries/richard-y-holcomb.html | RICHARD Y. HOLCOMB | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/advertising-j-walter-thompson-lists-us-changes.html | ADVERTISING; J. WALTER THOMPSON LISTS U.S. CHANGES | False | By Philip H. Dougherty | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/the-talk-of-amarillo-hard-times-on-the-texas-panhandle.html | THE TALK OF AMARILLO; HARD TIMES ON THE TEXAS PANHANDLE | False | By Robert Reinhold, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/keycorp-pacwest.html | KEYCORP-PACWEST | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/house-calls-for-a-dog-groomer.html | HOUSE CALLS FOR A DOG GROOMER | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/state-city-panel-appointed-to-seek-end-to-corruption.html | STATE-CITY PANEL APPOINTED TO SEEK END TO CORRUPTION | False | By Josh Barbanel | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/moscow-says-us-hurts-relations-by-its-un-order.html | MOSCOW SAYS U.S. HURTS RELATIONS BY ITS U.N. ORDER | False | By Serge Schmemann, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/the-un-today-march-12-1986.html | The U.N. Today; March 12, 1986 | False | | 1986-03-17 | TX 1-783378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/real-estate-times-sq-tower-s-renewal.html | REAL ESTATE; TIMES SQ. TOWER'S RENEWAL | False | By Shawn G. Kennedy | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/repair-work-on-the-fdr-to-slow-northbound-lanes.html | REPAIR WORK ON THE F.D.R. TO SLOW NORTHBOUND LANES | False | By James Brooke | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/business-people-merrill-lynch-hires-shearson-executive.html | BUSINESS PEOPLE; MERRILL LYNCH HIRES SHEARSON EXECUTIVE | False | By Kenneth A. Gilpin and Eric Schmitt | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/a-quiet-new-talent-at-milan-showings.html | A QUIET NEW TALENT AT MILAN SHOWINGS | False | By Bernadine Morris | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/reagan-agrees-to-press-for-immigration-bill.html | REAGAN AGREES TO PRESS FOR IMMIGRATION BILL | False | By Robert Pear, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/girl-10-found-hanged-with-her-jump-rope.html | Girl, 10, Found Hanged With Her Jump Rope | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/court-rejects-wide-us-power-to-bar-aliens.html | COURT REJECTS WIDE U.S. POWER TO BAR ALIENS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/topics-send-em-a-message-t-shirt-diplomacy.html | Topics; Send 'Em a Message T-Shirt Diplomacy | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/ecuador-general-ends-revolt.html | ECUADOR GENERAL ENDS REVOLT | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/nystrom-gains-in-milan-tennis.html | Nystrom Gains In Milan Tennis | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/around-the-nation-hormel-strikers-voting-on-closer-ties-to-union.html | AROUND THE NATION; Hormel Strikers Voting On Closer Ties to Union | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/86-orange-juice-data.html | '86 ORANGE JUICE DATA | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/quotation-of-the-day-330286.html | Quotation of the Day | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/tcu-beats-montana-by-7.html | T.C.U. Beats Montana by 7 | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/business-people-texas-american-selects-an-economist-as-chief.html | BUSINESS PEOPLE; TEXAS AMERICAN SELECTS AN ECONOMIST AS CHIEF | False | By Kenneth A. Gilpin and Eric Schmitt | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/at-nasa-where-was-what-if.html | At NASA, Where Was 'What If'? | False | By Don Eyles | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/around-the-nation-contaminated-milk-is-found-in-6-states.html | AROUND THE NATION; Contaminated Milk Is Found in 6 States | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/party-leaders-say-reagan-will-have-to-accept-deal-on-nicaragua.html | PARTY LEADERS SAY REAGAN WILL HAVE TO ACCEPT DEAL ON NICARAGUA | False | By Steven V. Roberts, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/3-queens-boards-say-schools-will-be-closed-for-passover.html | 3 QUEENS BOARDS SAY SCHOOLS WILL BE CLOSED FOR PASSOVER | False | By Larry Rohter | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/market-place-fund-tracks-s-p-500-index.html | MARKET PLACE; FUND TRACKS S.&.P. 500 INDEX | False | By Vartanig G. Vartan | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/cuban-army-general-ends-nicaraguan-duty.html | Cuban Army General Ends Nicaraguan Duty | False | Special to the New York Times | 1986-03-17 | TX 1-783378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/obituaries/lewis-mathe-bridge-player-who-was-world-champion.html | LEWIS MATHE, BRIDGE PLAYER WHO WAS WORLD CHAMPION | False | By Alan Truscott | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/the-dance-cunningham-opens-season.html | THE DANCE: CUNNINGHAM OPENS SEASON | False | By Anna Kisselgoff | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/why-holiday-dates-may-widely-diverge.html | Why Holiday Dates May Widely Diverge | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/new-inquiry-on-kohl-opens-in-bonn.html | NEW INQUIRY ON KOHL OPENS IN BONN | False | By James M. Markham, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/l-gogol-knew-russians-were-no-collectivists-099286.html | Gogol Knew Russians Were No Collectivists | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/adveritsing-accounts.html | ADVERITSING; Accounts | False | By Philip H. Dougherty | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/2-guards-of-marcos-back-from-hawaii-tell-of-the-final-hours.html | 2 GUARDS OF MARCOS, BACK FROM HAWAII, TELL OF THE FINAL HOURS | False | By Francis X. Clines, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/manila-pressing-us-on-marcos-financial-records.html | MANILA PRESSING U.S. ON MARCOS FINANCIAL RECORDS | False | By Jeff Gerth, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/sex-therapy-and-religion.html | SEX THERAPY AND RELIGION | False | By Joseph Berger | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/suddenly-prosecutors-find-flood-of-tips-on-corruption.html | SUDDENLY, PROSECUTORS FIND FLOOD OF TIPS ON CORRUPTION | False | By Maureen Dowd, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/behind-market-s-strong-rise.html | BEHIND MARKET'S STRONG RISE | False | By James Sterngold | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/advertising-scali-mccabe-appoints.html | ADVERTISING; SCALI, McCABE APPOINTS | False | By Philip H. Dougherty | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/obituaries/john-greco.html | JOHN GRECO | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/senators-fight-saudi-missile-deal.html | SENATORS FIGHT SAUDI MISSILE DEAL | False | Special to the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/hagler-not-so-smug-in-bout.html | HAGLER NOT SO SMUG IN BOUT | False | By Phil Berger | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/briefing-television-ii.html | BRIEFING; Television II | False | By Wayne King and Warren Weaver Jr. | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/scouting-firsts-at-last.html | SCOUTING; Firsts, at Last | False | By Thomas Rogers | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/text-of-note-on-providing-space-access.html | TEXT OF NOTE ON PROVIDING SPACE ACCESS | False | Special to the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/sports-people-time-for-packing.html | SPORTS PEOPLE; Time for Packing | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/around-the-world-paris-aide-reported-in-touch-with-captors.html | AROUND THE WORLD; Paris Aide Reported In Touch With Captors | False | Special to The New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/denationalization-for-france.html | DENATIONALIZATION FOR FRANCE | False | By Paul Lewis, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/3-painless-innings-for-berenyi.html | 3 PAINLESS INNINGS FOR BERENYI | False | By Joseph Durso, Special To the New York Times | 1986-03-17 | TX 1-783378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-dec-31.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/style/if-youre-on-the-outs-with-the-in-crowd.html | IF YOU'RE ON THE OUTS WITH THE 'IN' CROWD | False | By Al Slep | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/l-wildlife-checkoff-program-benefits-new-york-state-resources-099486.html | Wildlife-Checkoff Program Benefits New York State Resources | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/obituaries/henry-j-friendly-federal-judge-in-court-of-appeals-is-dead-at-82.html | HENRY J. FRIENDLY, FEDERAL JUDGE IN COURT OF APPEALS, IS DEAD AT 82 | False | By Michael Norman | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/psal-coaches-recruiting-players.html | P.S.A.L. COACHES RECRUITING PLAYERS | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/credit-markets-bonds-post-sharp-increases.html | CREDIT MARKETS; BONDS POST SHARP INCREASES | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/finance-new-issues-fitch-downgrades-gulf-states-ratings.html | FINANCE/NEW ISSUES; FITCH DOWNGRADES GULF STATES RATINGS | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/around-the-world-thatcher-rebuffs-gorbachev-on-arms.html | AROUND THE WORLD; Thatcher Rebuffs Gorbachev on Arms | False | Special to The New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/george-abbott-luncheon.html | George Abbott Luncheon | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/washington-gorbachev-s-first-year.html | WASHINGTON; Gorbachev's First Year | False | By James Reston | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/finance-briefs-135286.html | FINANCE BRIEFS | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/instan-replays-get-approval-by-nfl.html | INSTAN REPLAYS GET APPROVAL BY N.F.L. | False | By Michael Janofsky, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/grumman-vehicle.html | GRUMMAN VEHICLE | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/accord-at-meadowlands.html | Accord at Meadowlands | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/policy-extended-of-hospitalizing-the-homeless.html | POLICY EXTENDED OF HOSPITALIZING THE HOMELESS | False | By Barbara Basler | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/chicago-s-mayor-seeks-federal-voting-observers.html | CHICAGO'S MAYOR SEEKS FEDERAL VOTING OBSERVERS | False | By E. R. Shipp, Special to the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/c-correction-330586.html | CORRECTION | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/budget-writers-optimistic-on-reaching-a-bipartisan-accord-soon.html | BUDGET WRITERS OPTIMISTIC ON REACHING A BIPARTISAN ACCORD SOON | False | By Jonathan Fuerbringer, Special to the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/hard-fight-seen-to-salvage-tva-program.html | HARD FIGHT SEEN TO SALVAGE T.V.A. PROGRAM | False | By Ben A. Franklin, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/sandoval-test-is-normal.html | Sandoval Test Is Normal | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/georgia-pardons-victim-70-years-after-lynching.html | GEORGIA PARDONS VICTIM 70 YEARS AFTER LYNCHING | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/coal-industry-predicts-decline-in-acid-rain-source.html | COAL INDUSTRY PREDICTS DECLINE IN ACID-RAIN SOURCE | False | By Philip Shabecoff, Special to the New York Times | 1986-03-17 | TX 1-783378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/c-correction-330886.html | CORRECTION | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/news-summary-wednesday-march-12-1986.html | NEWS SUMMARY: WEDNESDAY, MARCH 12, 1986 | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/opera-carmen-at-the-met.html | OPERA: 'CARMEN' AT THE MET | False | By Donal Henahan | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/golf-hazards-of-philippine-course-recalled.html | Golf; HAZARDS OF PHILIPPINE COURSE RECALLED | False | By Gordon S. White Jr. | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/tales-set-to-music.html | Tales Set to Music | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/japanese-setback-on-chip-prices.html | JAPANESE SETBACK ON CHIP PRICES | False | By Andrew Pollack, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/weighing-in-with-the-best-easter-hams.html | WEIGHING IN WITH THE BEST EASTER HAMS | False | By Nancy Harmon Jenkins | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/scouting-sci-fi-as-an-out.html | SCOUTING; Sci-Fi as an Out | False | By Thomas Rogers | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/finance-new-issues-2-part-300-million-pennzoil-package.html | FINANCE/NEW ISSUES; 2-PART, $300 MILLION PENNZOIL PACKAGE | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/american-air-expects-a-loss.html | AMERICAN AIR EXPECTS A LOSS | False | By Daniel F. Cuff | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/sports-people-new-strength-coach.html | SPORTS PEOPLE; New Strength Coach | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/around-the-world-hanoi-says-it-found-more-us-war-dead.html | AROUND THE WORLD; Hanoi Says It Found More U.S. War Dead | False | Special to The New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/famine-relief-audit-issued.html | Famine Relief Audit Issued | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/scouting-different-view.html | SCOUTING; Different View | False | By Thomas Rogers | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/city-investigators-impound-records-at-taxicabs-agency.html | CITY INVESTIGATORS IMPOUND RECORDS AT TAXICABS AGENCY | False | By Michael Oreskes | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/innocents-abroad-on-the-hill.html | Innocents Abroad On the Hill | False | By Irvin Molotsky, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/revco-gets-1.16-billion-buyout-bid.html | REVCO GETS $1.16 BILLION BUYOUT BID | False | By Jonathan P. Hicks | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/c-correction-330686.html | CORRECTION | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/college-urges-caution-after-rape-of-student.html | College Urges Caution After Rape of Student | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/cities-lose-greyhound-to-the-suburbs.html | CITIES LOSE GREYHOUND TO THE SUBURBS | False | By Dirk Johnson | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/concert-san-francisco-symphony.html | CONCERT: SAN FRANCISCO SYMPHONY | False | By Tim Page | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/carnesecca-to-test-strategy-with-best.html | Carnesecca to Test Strategy With Best | False | By William C. Rhoden | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/briefing-soaring-costs.html | BRIEFING; Soaring Costs | False | By Wayne King and Warren Weaver Jr. | 1986-03-17 | TX 1-783378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/mudslinging-over-contras.html | MUDSLINGING OVER CONTRAS | False | By R. W. Apple Jr., Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/molloy-captures-catholic-title-69-66.html | Molloy Captures Catholic Title, 69-66 | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/briefing-television-i.html | BRIEFING; Television I | False | By Wayne King and Warren Weaver Jr. | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/economic-scene-the-obstacles-to-trade-gain.html | ECONOMIC SCENE; THE OBSTACLES TO TRADE GAIN | False | By Clyde H. Farnsworth | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/the-power-of-the-subpoena.html | The Power of the Subpoena | False | By Nathaniel C. Nash, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/fluor-profit-of-6.6-million.html | FLUOR PROFIT OF $6.6 MILLION | False | Special to the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/l-drug-abuse-doesn-t-begin-over-the-gulf-of-mexico-098986.html | Drug Abuse Doesn't Begin Over the Gulf of Mexico | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/the-astronauts-fear-of-flying.html | The Astronauts' Fear of Flying | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/new-guidelines-for-chemical-in-workplace-are-weighed.html | NEW GUIDELINES FOR CHEMICAL IN WORKPLACE ARE WEIGHED | False | By Kenneth B. Noble, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/about-new-york-where-politics-is-thought-for-food.html | ABOUT NEW YORK; WHERE POLITICS IS THOUGHT FOR FOOD | False | By William E. Geist | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/new-concerns-about-what-babies-eat.html | NEW CONCERNS ABOUT WHAT BABIES EAT | False | By James Barron | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/effort-resumes-to-recover-shuttle-cabin.html | EFFORT RESUMES TO RECOVER SHUTTLE CABIN | False | By William E. Schmidt, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/concert-beethoven-by-jupiter-symphony.html | CONCERT: BEETHOVEN BY JUPITER SYMPHONY | False | By Tim Page | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/4-carting-officials-face-charges-of-bid-rigging.html | 4 CARTING OFFICIALS FACE CHARGES OF BID RIGGING | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/cruel-and-unusual-banishment.html | Cruel and Unusual Banishment | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/finance-new-issues-maximum-yield-7.86-on-texas-utility-bonds.html | FINANCE/NEW ISSUES; MAXIMUM YIELD 7.86% ON TEXAS UTILITY BONDS | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/nicaragua-the-last-domino.html | Nicaragua, the Last Domino | False | By Bruce Babbitt | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/rangers-pavelich-reportedly-retiring.html | RANGERS' PAVELICH REPORTEDLY RETIRING | False | By Craig Wolff, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/rose-of-islam-and-a-thorn-for-indonesia-s-rulers.html | ROSE OF ISLAM AND A THORN FOR INDONESIA'S RULERS | False | By Barbara Crossette, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/digging-beneath-the-scandal.html | Digging Beneath the Scandal | False | | 1986-03-17 | TX 1-783378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/bridge-a-biography-of-culbertson-portrays-a-complex-figure.html | Bridge: A Biography of Culbertson Portrays a Complex Figure | False | By Alan Truscott | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/business-digest-wednesday-march-12-1986.html | BUSINESS DIGEST: WEDNESDAY, MARCH 12, 1986 | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/60-minute-gourmet-084086.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/transactions-233986.html | Transactions | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/turpin-overpowers-knicks.html | TURPIN OVERPOWERS KNICKS | False | By Sam Goldaper | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/the-pop-life-137986.html | THE POP LIFE | False | By Robert Palmer | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/sports-of-the-times-the-obsession-is-dangerous.html | SPORTS OF THE TIMES; THE OBSESSION IS DANGEROUS | False | By Dave Anderson | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/personal-health-019586.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/food-notes-128486.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/fcc-policy-on-phones.html | F.C.C. POLICY ON PHONES | False | Special to the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/list-of-hospitals-that-are-above-or-below-average-us-mortality-rates.html | LIST OF HOSPITALS THAT ARE ABOVE OR BELOW AVERAGE U.S. MORTALITY RATES | False | Special to the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/council-panel-approves-homosexual-rights-bill.html | COUNCIL PANEL APPROVES HOMOSEXUAL RIGHTS BILL | False | By Suzanne Daley | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/filene-s-expected-to-add-food-line.html | FILENE'S EXPECTED TO ADD FOOD LINE | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/obituaries/sonny-terry-74-singer-and-harmonica-player.html | Sonny Terry, 74, Singer And Harmonica Player | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/executives.html | EXECUTIVES | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/bennett-backs-testing-of-skills-of-teachers.html | Bennett Backs Testing Of Skills of Teachers | False | Special to the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/l-take-candy-and-soda-from-food-stamp-list-284286.html | Take Candy and Soda From Food-Stamp List | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-dec-29.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to Dec 29 | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/2-marcos-backers-sought-by-manila.html | 2 MARCOS BACKERS SOUGHT BY MANILA | False | By Seth Mydans, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/c-correction-275486.html | CORRECTION | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/chip-orders-up-in-february.html | CHIP ORDERS UP IN FEBRUARY | False | Special to the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/gun-bill-goes-to-house-floor.html | Gun Bill Goes to House Floor | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/texas-man-executed-by-injection.html | TEXAS MAN EXECUTED BY INJECTION | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/advertising-mickelberry-takes-3.3-million-write-off.html | ADVERTISING; MICKELBERRY TAKES $3.3 MILLION WRITE-OFF | False | By Philip H. Dougherty | 1986-03-17 | TX 1-783378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/sandinista-denies-exporting-revolt.html | SANDINISTA DENIES EXPORTING REVOLT | False | By Elaine Sciolino, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/a-family-afinnity-for-irish-tea-pays-off.html | A FAMILY AFINNITY FOR IRISH TEA PAYS OFF | False | By Linda Richardson | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/city-cites-199-notices-of-pending-contracts.html | City Cites 199 Notices Of Pending Contracts | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/experts-await-recovery-of-space-shuttle-s-tape-recordings.html | EXPERTS AWAIT RECOVERY OF SPACE SHUTTLE'S TAPE RECORDINGS | False | By William J. Broad, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/us-pertoleum-data.html | U.S. PERTOLEUM DATA | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/malaysia-accuses-banking-officials.html | MALAYSIA ACCUSES BANKING OFFICIALS | False | By Barbara Crossette, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/us-check-system-studied.html | U.S. CHECK SYSTEM STUDIED | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/american-hoechst-corp-reports-earnings-for-year-to-dec-31.html | AMERICAN HOECHST CORP reports earnings for Year to Dec 31 | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/clinics-taking-birth-control-help-and-advice-to-the-teen-agers.html | CLINICS TAKING BIRTH-CONTROL HELP AND ADVICE TO THE TEEN-AGERS | False | By Sharon Johnson | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/upset-montefusco-quits-yank-camp.html | 'UPSET' MONTEFUSCO QUITS YANK CAMP | False | By Murray Chass, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/nasa-would-shift-some-launchings-to-private-sector.html | NASA WOULD SHIFT SOME LAUNCHINGS TO PRIVATE SECTOR | False | By David E. Sanger | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/habib-the-man-with-the-golden-suitcase.html | Habib: The Man With the Golden Suitcase | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/kaiser-suitors.html | KAISER SUITORS | False | Special to the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/theater/theater-beckett-in-japanese-style.html | THEATER: BECKETT, IN JAPANESE STYLE | False | By Mel Gussow | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/archdiocese-to-keep-links-to-medical-school.html | ARCHDIOCESE TO KEEP LINKS TO MEDICAL SCHOOL | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/philharmonic-to-play-with-school-orchestra.html | Philharmonic to Play With School Orchestra | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/arts/can-a-strictly-non-tv-type-pull-abc-from-doldrums.html | CAN A STRICTLY NON-TV TYPE PULL ABC FROM DOLDRUMS? | False | By Peter J. Boyer, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/style/the-liberated-duck-a-sumptuous-story-in-several-parts.html | THE LIBERATED DUCK: A SUMPTUOUS STORY IN SEVERAL PARTS | False | By Leslie Land | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/briefing-what-s-new-in-kabul.html | BRIEFING; What's New in Kabul | False | By Wayne King and Warren Weaver Jr. | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/observer-a-most-unlikely-occasion.html | OBSERVER; A Most Unlikely Occasion | False | By Russell Baker | 1986-03-17 | TX 1-783378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/l-coping-with-aids-019286.html | Coping With AIDS | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/resch-traded-tonelli-joins-flames-faces-islanders.html | RESCH TRADED; TONELLI JOINS FLAMES, FACES ISLANDERS | False | By Robin Finn, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/elron-electronics-indusries-ltd-israel-o-reports-earnings-for-qtr-to-dec-31.html | ELRON ELECTRONICS INDUSRIES LTD (ISRAEL)(O) reports earnings for Qtr to Dec 31 | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/abnormal-death-rate-cited-at-43-hospitals-in-state.html | ABNORMAL DEATH RATE CITED AT 43 HOSPITALS IN STATE | False | By Ronald Sullivan | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/obituaries/ruth-taylor.html | RUTH TAYLOR | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/finance-new-issues-pennsylvania-in-offering.html | FINANCE/NEW ISSUES; PENNSYLVANIA IN OFFERING | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/books/publishing-two-new-history-series.html | PUBLISHING: TWO NEW HISTORY SERIES | False | By Edwin McDowell | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/advertising-tracking-the-eye-in-ad-study.html | ADVERTISING; TRACKING THE EYE IN AD STUDY | False | By Philip H. Dougherty | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/scouting-this-ski-race-was-all-downhill.html | SCOUTING; This Ski Race Was All Downhill | False | By Thomas Rogers | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/new-york-day-by-day-dichter-back-at-juilliard-remembers-piano-teacher.html | NEW YORK DAY BY DAY; DICHTER, BACK AT JUILLIARD, REMEMBERS PIANO TEACHER | False | By David Bird and David W. Dunlap | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/sports/nets-slip-and-go-to-33-34.html | NETS SLIP AND GO TO 33-34 | False | By Roy S. Johnson | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/obituaries/rabbi-jacob-kamenetzky-95-expert-on-law-of-the-talmud.html | Rabbi Jacob Kamenetzky, 95, Expert on Law of the Talmud | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/vote-set-april-11-on-beatrice-deal.html | VOTE SET APRIL 11 ON BEATRICE DEAL | False | Special to the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/vatican-tells-priest-to-retract-views.html | VATICAN TELLS PRIEST TO RETRACT VIEWS | False | By Joseph Berger, Special To the New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/kitchen-equipment-making-flour-at-home.html | KITCHEN EQUIPMENT; MAKING FLOUR AT HOME | False | Pierre Franey | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/opinion/l-drug-abuse-doesn-t-begin-over-the-gulf-of-mexico-283986.html | Drug Abuse Doesn't Begin Over the Gulf of Mexico | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/new-york-day-by-day-181786.html | NEW YORK DAY BY DAY; | False | By David Bird and David W. Dunlap | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/nyregion/faulting-other-blacks-is-denied-by-belafonte.html | FAULTING OTHER BLACKS IS DENIED BY BELAFONTE | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/key-rates-125886.html | Key Rates | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/wine-talk-036286.html | WINE TALK | False | By Frank Prial | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/us/white-house-releases-funds-for-farm-loans.html | White House Releases Funds for Farm Loans | False | AP | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/black-churches-join-the-fight.html | BLACK CHURCHES JOIN THE FIGHT | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/books/books-of-the-times-090786.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/troubled-farm-banks-to-get-regulatory-aid.html | TROUBLED FARM BANKS TO GET REGULATORY AID | False | By Nathaniel C. Nash, Special To the New York Times | 1986-03-17 | TX 1-783378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/world/around-the-world-thousands-march-through-seoul-streets.html | AROUND THE WORLD; Thousands March Through Seoul Streets | False | Special to The New York Times | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/business/scientific-leasing-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC LEASING INC reports earnings for Qtr to Dec 31 | False | | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/garden/metropolitan-diary-018786.html | METROPOLITAN DIARY | False | Ron Alexander | 1986-03-17 | TX 1-783378 |
| 1986-03-12 | 1986-03-12 | https://www.nytimes.com/1986/03/12/books/janson-s-son-revises-classic-art-text.html | JANSON'S SON REVISES CLASSIC ART TEXT | False | By Douglas C. McGill | 1986-03-17 | TX 1-783378 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/2-in-congress-offer-compromise-plans-on-aid-to-nicaraguan-rebels.html | 2 IN CONGRESS OFFER COMPROMISE PLANS ON AID TO NICARAGUAN REBELS | False | By Steven V. Roberts, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/prudential-in-deal-for-lumbermens.html | PRUDENTIAL IN DEAL FOR LUMBERMENS | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/school-officials-counsel-pupils-after-a-suicide.html | SCHOOL OFFICIALS COUNSEL PUPILS AFTER A SUICIDE | False | By Clifford D. May, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/l-in-favor-of-more-pistol-packin-mamas-559786.html | In Favor of More Pistol-Packin' Mamas | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/naacp-asserts-yonkers-plan-to-integrate-schools-is-deficient.html | N.A.A.C.P. ASSERTS YONKERS PLAN TO INTEGRATE SCHOOLS IS DEFICIENT | False | By James Feron, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/making-spaces-flexible-6-solutions.html | MAKING SPACES FLEXIBLE: 6 SOLUTIONS | False | By Joseph Giovannini | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/obituaries/aram-haigaz-chekenian-85-author-of-books-in-armenian.html | Aram Haigaz Chekenian, 85, Author of Books in Armenian | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/advertising-unit-of-scali-mccabe-names-new-president.html | ADVERTISING; UNIT OF SCALI, McCABE NAMES NEW PRESIDENT | False | By Philip H. Dougherty | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/briefing-heard-the-latest.html | BRIEFING; Heard the Latest? | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/rockwood-holding-co-reports-earnings-for-qtr-to-dec-31.html | ROCKWOOD HOLDING CO reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/the-city-strict-controls-set-for-parade-police.html | THE CITY; Strict Controls Set For Parade Police | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/around-the-world-swedes-elect-carlsson-to-succeed-palme.html | AROUND THE WORLD; Swedes Elect Carlsson To Succeed Palme | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/mets-and-yankees-win.html | Mets and Yankees Win | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/spain-votes-to-remain-in-nato-in-dramatic-victory-for-gonzalez.html | SPAIN VOTES TO REMAIN IN NATO IN DRAMATIC VICTORY FOR GONZALEZ | False | By Edward Schumacher, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/drop-in-oil-prices-is-raising-fears-of-new-us-reliance-on-imports.html | DROP IN OIL PRICES IS RAISING FEARS OF NEW U.S. RELIANCE ON IMPORTS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/finance-new-issues-3-part-bond-issue-by-deseret-co-op.html | FINANCE/NEW ISSUES; 3-PART BOND ISSUE BY DESERET CO-OP | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/26-in-unesco-act-to-remove-leader.html | 26 IN UNESCO ACT TO REMOVE LEADER | False | By Paul Lewis, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/l-auto-export-restraints-help-the-us-economy-559386.html | Auto-Export Restraints Help the U.S. Economy | False | | 1986-03-18 | TX 1-775327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/fix-it-quandary-finding-a-shop.html | FIX-IT QUANDARY: FINDING A SHOP | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/most-in-poll-say-city-corruption-is-widespread-and-hurts-services.html | MOST IN POLL SAY CITY CORRUPTION IS WIDESPREAD AND HURTS SERVICES | False | By Richard J. Meislin | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/investigators-are-said-to-believe-taxi-agency-files-were-tampered-with.html | INVESTIGATORS ARE SAID TO BELIEVE TAXI AGENCY FILES WERE TAMPERED WITH | False | By Michael Oreskes | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/brooklyn-previews-french-museum.html | BROOKLYN PREVIEWS FRENCH MUSEUM | False | By Douglas C. McGill | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/pioneer-systems-inc-reports-earnings-for-year-to-nov-30.html | PIONEER SYSTEMS INC reports earnings for Year to Nov 30 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/rodeo-drive-issue-too-much-glitter.html | RODEO DRIVE ISSUE: TOO MUCH GLITTER? | False | By Lisa Belkin, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/pavelich-quits-club-and-may-retire.html | PAVELICH QUITS CLUB AND MAY RETIRE | False | By Craig Wolff, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/genetic-mutation-is-linked-in-a-study-to-heart-attacks.html | GENETIC MUTATION IS LINKED IN A STUDY TO HEART ATTACKS | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/sports-people-a-return-home.html | SPORTS PEOPLE; A Return Home | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/the-un-today-march-13-1986.html | The U.N. Today: March 13, 1986 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/jacobson-stores-inc-reports-earnings-for-qtr-to-jan-25.html | JACOBSON STORES INC reports earnings for Qtr to Jan 25 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/hospital-death-date-at-least-one-plus.html | HOSPITAL DEATH DATE: AT LEAST ONE PLUS | False | By Joel Brinkley, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/core-industries-inc-reports-earnings-for-qtr-to-feb-28.html | CORE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/ashton-tate-reports-earnings-for-qtr-to-jan-31.html | ASHTON-TATE reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/new-york-day-by-day-the-mayor-savors-an-evening-of-reminiscing.html | NEW YORK DAY BY DAY; The Mayor Savors An Evening of Reminiscing | False | By David Bird and David W. Dunlap | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/sports-people-persson-a-no-show.html | SPORTS PEOPLE; Persson a No-Show | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/see-jim-and-pat-cook-jim-cooks-first.html | See Jim and Pat Cook. Jim Cooks First. | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/control-resource-industries-reports-earnings-for-qtr-to-dec-31.html | CONTROL RESOURCE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/astrocom-corp-reports-earnings-for-qtr-to-dec-31.html | ASTROCOM CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/advertising-d-arcy-masius-signs-with-agb-television.html | ADVERTISING; D'ARCY, MASIUS SIGNS WITH AGB TELEVISION | False | By Philip H. Dougherty | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/key-rates-394986.html | Key Rates | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/around-the-world-danish-premier-makes-major-cabinet-changes.html | AROUND THE WORLD; Danish Premier Makes Major Cabinet Changes | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/moore-medical-products-reports-earnings-for-qtr-to-dec-28.html | MOORE MEDICAL PRODUCTS reports earnings for Qtr to Dec 28 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/cap-urged-on-interest-deductions.html | CAP URGED ON INTEREST DEDUCTIONS | False | By Gary Klott, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/nasa-urged-that-reagan-cite-teacher-s-voyage.html | NASA URGED THAT REAGAN CITE TEACHER'S VOYAGE | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/manila-is-freezing-all-marcos-assets.html | MANILA IS FREEZING ALL MARCOS ASSETS | False | By Fox Butterfield, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/business-people-citibank-executive-moves-to-norwest.html | BUSINESS PEOPLE; CITIBANK EXECUTIVE MOVES TO NORWEST | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/quotation-of-the-day-581686.html | Quotation of the Day | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/limit-on-trucks-in-midtown-to-be-tightened-by-summer.html | LIMIT ON TRUCKS IN MIDTOWN TO BE TIGHTENED BY SUMMER | False | By James Brooke | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/pope-confronting-2-cases-of-dissent.html | POPE CONFRONTING 2 CASES OF DISSENT | False | By E. J. Dionne Jr., Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/l-appreciating-poetry-346486.html | Appreciating Poetry | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/inacomp-computer-centers-reports-earnings-for-qtr-to-feb-1.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to Feb 1 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/bridge-using-weak-two-bid-offers-advantages-in-tournaments.html | Bridge; Using Weak Two-Bid Offers Advantages in Tournaments | False | By Alan Truscott | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/cuomo-and-legislators-differ-in-budget-talks.html | CUOMO AND LEGISLATORS DIFFER IN BUDGET TALKS | False | By Isabel Wilkerson, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/masseur-says-jonhson-heir-was-alert-in-his-last-days.html | MASSEUR SAYS JONHSON HEIR WAS ALERT IN HIS LAST DAYS | False | By Frank J. Prial | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/deb-shops-inc-reports-earnings-for-qtr-to-jan-31.html | DEB SHOPS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/army-grounds-2-helicopter-fleets-after-mishaps.html | ARMY GROUNDS 2 HELICOPTER FLEETS AFTER MISHAPS | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/shulman-elected-to-succeed-manes.html | SHULMAN ELECTED TO SUCCEED MANES | False | By Frank Lynn | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/consortium-offers-tree-care-courses.html | CONSORTIUM OFFERS TREE-CARE COURSES | False | By Myra Klockenbrink | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/foreign-affairs-sea-change-in-france.html | FOREIGN AFFAIRS; Sea Change in France | False | By Flora Lewis | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/brand-insulations-inc-reports-earnings-for-year-to-dec31.html | BRAND INSULATIONS INC reports earnings for Year to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/ketchum-co-reports-earnings-for-qtr-to-jan-31.html | KETCHUM & CO reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/all-american-gourmet-reports-earnings-for-qtr-to-jan-26.html | ALL AMERICAN GOURMET reports earnings for Qtr to Jan 26 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/reagn-is-to-back-steps-on-acid-rain.html | REAGAN IS TO BACK STEPS ON ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/pop-ayizan-a-haitian-band.html | POP: AYIZAN, A HAITIAN BAND | False | By Jon Pareles | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/kenwin-shops-inc-reports-earnings-for-qtr-to-dec-31.html | KENWIN SHOPS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/advertising-penchina-selkowitz-gets-a-squibb-account.html | ADVERTISING; PENCHINA, SELKOWITZ GETS A SQUIBB ACCOUNT | False | By Philip H. Dougherty | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/us-seeks-trustee-for-robins.html | U.S. SEEKS TRUSTEE FOR ROBINS | False | By Philip Shenon, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/tin-settlement-of-220-million.html | TIN SETTLEMENT OF $220 MILLION | False | Special to the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/laser-photonics-inc-reports-earnings-for-qtr-to-dec-31.html | LASER PHOTONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/ldbrinkman-corporation-reports-earnings-for-qtr-to-jan-31.html | LDBRINKMAN CORPORATION reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/around-the-nation-floridian-gets-a-pardon-for-a-criminal-past.html | AROUND THE NATION; Floridian Gets a Pardon For a Criminal Past | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/novo-industri-a-s-reports-earnings-for-year-to-dec-31.html | NOVO INDUSTRI A/S reports earnings for Year to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/knicks-scare-76ers-but-lose-again.html | KNICKS SCARE 76ERS BUT LOSE AGAIN | False | By Sam Goldaper, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/scouting-still-on-the-run.html | SCOUTING; Still on the Run | False | By Thomas Rogers | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/keystone-international-inc-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/builder-of-shuttle-rockets-brings-back-ex-executive.html | Builder of Shuttle Rockets Brings Back Ex-Executive | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/recital-sayuri-iida-pianist.html | RECITAL: SAYURI IIDA, PIANIST | False | By Tim Page | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/lifting-soviet-secrecy.html | LIFTING SOVIET SECRECY | False | By John Noble Wilford | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/g-w-in-canada-deal-will-keep-prentice-unit.html | G.& W., IN CANADA DEAL, WILL KEEP PRENTICE UNIT | False | By Christopher S. Wren, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/senate-panel-expected-to-back-5-year-fcc-terms.html | SENATE PANEL EXPECTED TO BACK 5-YEAR F.C.C. TERMS | False | By Reginald Stuart, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/baseball-mets-contract-offer-to-rohatyn-is-lacking.html | BASEBALL; METS' CONTRACT OFFER TO ROHATYN IS LACKING CLOUT | False | By Joseph Durso | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/briefing-roll-em.html | BRIEFING; Roll 'em | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/scouting-word-machine.html | SCOUTING; Word Machine | False | By Thomas Rogers | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/movies/a-profile-of-wc-fields-tonight-on-channel-13.html | A PROFILE OF W.C. FIELDS TONIGHT ON CHANNEL 13 | False | By John J. O'Connor | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/l-it-s-not-the-syndrome-that-commits-a-crime-346886.html | It's Not the Syndrome That Commits a Crime | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/harvard-study-urges-overhaul-of-medicare.html | HARVARD STUDY URGES OVERHAUL OF MEDICARE | False | By Robert Pear, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/fed-retains-curb-on-checking.html | FED RETAINS CURB ON CHECKING | False | Special to the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-dec-31.html | WOLVERINE WORLD WIDE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/to-prevent-the-loss-of-children.html | TO PREVENT THE LOSS OF CHILDREN | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/healthmate-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTHMATE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/sports-of-the-times-athletes-as-role-models.html | SPORTS OF THE TIMES; ATHLETES AS ROLE MODELS | False | By George Vecsey | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/king-international-corp-reports-earnings-for-qtr-to-jan-31.html | KING INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/lifestyle-restaurants-reports-earnings-for-qtr-to-jan-25.html | LIFESTYLE RESTAURANTS reports earnings for Qtr to Jan 25 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/how-aquino-got-help-from-friends-in-us.html | HOW AQUINO GOT HELP FROM FRIENDS IN U.S. | False | By Robin Toner, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/new-york-day-by-day-for-jobs-program-a-slight-faux-pas.html | NEW YORK DAY BY DAY; For Jobs Program, A Slight Faux Pas | False | By David Bird and David W. Dunlap | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/futures-options-oil-prices-rise-again-but-outlook-is-unclear.html | FUTURES/OPTIONS; OIL PRICES RISE AGAIN, BUT OUTLOOK IS UNCLEAR | False | By Lee A. Daniels | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/sports-people-ewing-s-third-opinion.html | SPORTS PEOPLE; Ewing's Third Opinion | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/new-nfl-replay-rule-stirs-debate.html | NEW N.F.L. REPLAY RULE STIRS DEBATE | False | By Michael Janofsky, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/alaskans-turning-from-oil-boom-to-reality.html | ALASKANS TURNING FROM OIL BOOM TO REALITY | False | Special to the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/a-delicate-campaign-issue-in-the-south-of-france.html | A DELICATE CAMPAIGN ISSUE IN THE SOUTH OF FRANCE | False | By Judith Miller, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/finance-new-issues-world-bank-to-broaden-borrowing-in-2-markets.html | FINANCE/NEW ISSUES; WORLD BANK TO BROADEN BORROWING IN 2 MARKETS | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/business-digest-thursday-march-13-1986.html | BUSINESS DIGEST: THURSDAY, MARCH 13, 1986 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/embassy-row-those-wonderful-wachtmeisters.html | EMBASSY ROW; Those Wonderful Wachtmeisters | False | By Robin Toner, Special To the New York Times | 1986-03-18 | TX 1-775327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/questions-on-drug-penalties.html | QUESTIONS ON DRUG PENALTIES | False | By Murray Chass, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/house-vote-limits-use-of-polygraph.html | HOUSE VOTE LIMITS USE OF POLYGRAPH | False | By David Burnham, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/lasercard-ltd-reports-earnings-for-qtr-to-dec-31.html | LASERCARD LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/computer-devices-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER DEVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/movies/critic-s-notebook-architectural-themes-in-film-and-broadway-play.html | CRITIC'S NOTEBOOK; ARCHITECTURAL THEMES IN FILM AND BROADWAY PLAY | False | By Paul Goldberger | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/scouting-las-vegas-star-ace-in-classroom.html | SCOUTING; Las Vegas Star: Ace in Classroom | False | By Thomas Rogers | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/finance-new-issues-shell-oil-offering-250-million-notes.html | FINANCE/NEW ISSUES; SHELL OIL OFFERING $250 MILLION NOTES | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/home-beat-new-designs-in-dishes.html | HOME BEAT; NEW DESIGNS IN DISHES | False | Suzanne Slesin | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/boesky-builds-1-billion-war-chest.html | BOESKY BUILDS $1 BILLION WAR CHEST | False | By James Sterngold | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/market-place-new-climate-for-mergers.html | MARKET PLACE; NEW CLIMATE FOR MERGERS | False | Vartanig G. Vartan | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/summing-up-milan-s-spirited-fashions.html | SUMMING UP MILAN'S SPIRITED FASHIONS | False | Special to the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/new-york-day-by-day-a-lucrative-error.html | NEW YORK DAY BY DAY; A Lucrative Error | False | By David Bird and David W. Dunlap | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/10-at-brown-tied-to-sex-ring-case.html | 10 AT BROWN TIED TO SEX RING CASE | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/credit-markets-interest-rates-up-slightly.html | CREDIT MARKETS; INTEREST RATES UP SLIGHTLY | False | By Michael Quint | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/nasa-shift-may-be-boon-to-rocket-industry.html | NASA SHIFT MAY BE BOON TO ROCKET INDUSTRY | False | By Andrew Pollack, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/advertising-sportswear-unit-shifts.html | ADVERTISING; SPORTSWEAR UNIT SHIFTS | False | Philip H. Dougherty | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/the-city-4-in-queens-seized-after-26-holdups.html | THE CITY; 4 in Queens Seized After 26 Holdups | False | By United Press International | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/newburgh-tries-to-recapture-its-past-glory.html | NEWBURGH TRIES TO RECAPTURE ITS PAST GLORY | False | By Elizabeth Kolbert, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/news-summary-thursday-march-13-1986.html | NEWS SUMMARY: THURSDAY, MARCH 13, 1986 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/hallwood-group-reports-earnings-for-qtr-to-jan-31.html | HALLWOOD GROUP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/providence-beats-bu.html | PROVIDENCE BEATS B.U. | False | AP | 1986-03-18 | TX 1-775327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/a-popsicle-for-the-80-s-just-one-stick.html | A POPSICLE FOR THE 80'S: JUST ONE STICK | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/briefing-no-don-t-roll-em.html | BRIEFING; No, Don't Roll 'em | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/hutton-trust-charges-made.html | HUTTON TRUST CHARGES MADE | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/books/books-of-the-times-333086.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/sports-people-tryout-for-bartkowski.html | SPORTS PEOPLE; Tryout for Bartkowski | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/abroad-at-home-well-founded-fear.html | ABROAD AT HOME; Well-Founded Fear | False | By Anthony Lewis | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/technology-a-new-way-to-build-cars.html | TECHNOLOGY; A NEW WAY TO BUILD CARS | False | By John Holusha | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/stocks-up-as-volume-surges.html | STOCKS UP AS VOLUME SURGES | False | By John Crudele | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/lorimar-telepictures-reports-earnings-for-qtr-to-jan-25.html | LORIMAR-TELEPICTURES reports earnings for Qtr to Jan 25 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/city-fights-us-bill-that-would-limit-bonds.html | CITY FIGHTS U.S. BILL THAT WOULD LIMIT BONDS | False | By Michael Quint | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/books-history-lessons.html | Books: History Lessons | False | By Bernard Gwertzman | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/california-drops-soho-museum-plans.html | CALIFORNIA DROPS SOHO MUSEUM PLANS | False | By Grace Glueck | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/theater/theater-dead-wrong.html | THEATER: 'DEAD WRONG' | False | By Mel Gussow | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-dec-28.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to Dec 28 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/overland-express-inc-reports-earnings-for-qtr-to-dec-31.html | OVERLAND EXPRESS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/hpsc-inc-reports-earnings-for-qtr-to-dec-31.html | HPSC INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/american-land-cruisers-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN LAND CRUISERS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/youth-hurt-in-rocket-blast.html | Youth Hurt in Rocket Blast | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/un-bids-us-consult-soviet-on-mission-size.html | U.N. Bids U.S. Consult Soviet on Mission Size | False | Special to the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/a-drifter-lifts-his-burden-by-admitting-a-68-slaying.html | A DRIFTER LIFTS HIS 'BURDEN' BY ADMITTING A '68 SLAYING | False | By Todd S. Purdum | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/addabbo-is-reported-in-coma-with-cancer.html | Addabbo Is Reported In Coma With Cancer | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/scouting-best-versus-best.html | SCOUTING; Best Versus Best | False | By Thomas Rogers | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/the-city-quinones-repeats-stand-on-passover.html | THE CITY; Quinones Repeats Stand on Passover | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/energy-plan-cuts-costs.html | ENERGY PLAN CUTS COSTS | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/the-world-bank-needs-a-leader.html | The World Bank Needs a Leader | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/advertising-mickelberry-reports-2.6-million-deficit.html | ADVERTISING; MICKELBERRY REPORTS $2.6 MILLION DEFICIT | False | By Philip H. Dougherty | 1986-03-18 | TX 1-775327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/frost-brothers.html | FROST BROTHERS | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/chicago-declares-itself-nuclear-weapon-free-zone.html | CHICAGO DECLARES ITSELF NUCLEAR WEAPON-FREE ZONE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/south-korea-after-marcos.html | SOUTH KOREA AFTER MARCOS | False | By Clyde Haberman, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/warnings-issued-on-eating-shellfish-that-is-uncooked.html | WARNINGS ISSUED ON EATING SHELLFISH THAT IS UNCOOKED | False | By Erik Eckholm | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/soederstroem-on-music-and-marriage-of-strauss.html | SOEDERSTROEM ON MUSIC AND MARRIAGE OF STRAUSS | False | By Nan Robertson | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-feb-8.html | REVCO DRUG STORES INC reports earnings for Qtr to Feb 8 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/helpful-hardware-for-storing-sporting-gear.html | HELPFUL HARDWARE; FOR STORING SPORTING GEAR | False | By Daryln Brewer | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/chi-chi-s-inc-reports-earnings-for-qtr-to-jan-31.html | CHI-CHI'S INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/robert-la-fosse-joins-new-york-city-ballet.html | Robert La Fosse Joins New York City Ballet | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/program-on-aging-and-health.html | PROGRAM ON AGING AND HEALTH | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/gardening-garden-pocketknives-selecting-the-styles-and-the-features.html | GARDENING; GARDEN POCKETKNIVES: SELECTING THE STYLES AND THE FEATURES | False | By Thomas Christopher | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/thrift-unit-rescue-plan-is-outlined.html | THRIFT UNIT RESCUE PLAN IS OUTLINED | False | By Nathaniel C. Nash, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/outdoors-skiing-at-coin-operated-areas.html | OUTDOORS; Skiing at Coin-Operated Areas | False | By Janet Nelson | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/case-against-lawyer-in-pie-throwing-ends.html | Case Against Lawyer In Pie-Throwing Ends | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/executive-changes-382386.html | EXECUTIVE CHANGES | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/music-daniel-heifetz-violin.html | MUSIC: DANIEL HEIFETZ, VIOLIN | False | By Allen Hughes | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/beck-is-reinjured-in-loss.html | BECK IS REINJURED IN LOSS | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/hawks-outplay-nets.html | HAWKS OUTPLAY NETS | False | By Michael Martinez, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/itt-is-being-sued-over-typesetter.html | ITT IS BEING SUED OVER TYPESETTER | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/top-equimark-salaries-cut.html | TOP EQUIMARK SALARIES CUT | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/l-auto-export-restraints-help-the-us-economy-pay-off-job-losers-348486.html | Auto-Export Restraints Help the U.S. Economy; Pay Off Job Losers | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/oilers-stop-jets-with-8-5-barrage.html | Oilers Stop Jets With 8-5 Barrage | False | AP | 1986-03-18 | TX 1-775327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/its-time-to-kill-the-death-penalty.html | It's Time to Kill The Death Penalty | False | By van Zwisohn | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/mole-depicts-bonn-intelligence-unit.html | 'MOLE' DEPICTS BONN INTELLIGENCE UNIT | False | By James M. Markham, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/players-patience-pays-spoils-to-berry.html | PLAYERS; PATIENCE PAYS SPOILS TO BERRY | False | William C. Rhoden | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/2-domestic-carriers-in-tie-to-japan-air.html | 2 DOMESTIC CARRIERS IN TIE TO JAPAN AIR | False | By Susan Chira, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/isco-inc-reports-earnings-for-qtr-to-jan-31.html | ISCO INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/western-union-debt-plan-set.html | WESTERN UNION DEBT PLAN SET | False | By Jonathan P. Hicks | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/sports-people-testing-plan-delayed.html | SPORTS PEOPLE; Testing Plan Delayed | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/army-s-weapon-test-challenged-by-report.html | Army's Weapon Test Challenged by Report | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/marcos-legislator-gives-up-but-denies-election-killings.html | MARCOS LEGISLATOR GIVES UP BUT DENIES ELECTION KILLINGS | False | By Seth Mydans, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/sending-innocents-sort-of-abroad.html | Sending Innocents, Sort of, Abroad | False | Special to the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/amrep-corp-reports-earnings-for-qtr-to-jan-31.html | AMREP CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/adc-telecommunications-reports-earnings-for-qtr-to-jan-31.html | ADC TELECOMMUNICATIONS reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/armani-artful-tailoring-and-a-standard-for-style.html | ARMANI: ARTFUL TAILORING AND A STANDARD FOR STYLE | False | By Bernadine Morris, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/pentagon-backs-air-to-air-missile-despite-doubts.html | PENTAGON BACKS AIR-TO-AIR MISSILE DESPITE DOUBTS | False | By Michael R. Gordon, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/a-new-york-designer-tackles-amarillo.html | A NEW YORK DESIGNER TACKLES AMARILLO | False | By Glenn Collins | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/sharon-defeats-begin-s-son-in-israeli-party-vote.html | SHARON DEFEATS BEGIN'S SON IN ISRAELI PARTY VOTE | False | By Thomas L. Friedman, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/heinz-h-j-co-reports-earnings-for-qtr-to-jan-29.html | HEINZ, H J CO reports earnings for Qtr to Jan 29 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/briefs-521986.html | BRIEFS | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/a-decade-of-change-for-business-news-on-tv.html | A DECADE OF CHANGE FOR BUSINESS NEWS ON TV | False | By Thomas Morgan | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/livingwell-inc-reports-earnings-for-year-to-dec-31.html | LIVINGWELL INC reports earnings for Year to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/us-says-manila-will-be-provided-marcos-s-papers.html | U.S. SAYS MANILA WILL BE PROVIDED MARCOS'S PAPERS | False | By Jeff Gerth, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/mays-j-w-inc-reports-earnings-for-qtr-to-jan-31.html | MAYS, J W INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/consumer-rates-money-fund-cd-yields-fall.html | CONSUMER RATES; MONEY FUND, C.D. YIELDS FALL | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/hanover-insurance-co-reports-earnings-for-qtr-to-dec-31.html | HANOVER INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/gap-inc-reports-earnings-for-qtr-to-feb-1.html | GAP INC reports earnings for Qtr to Feb 1 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/reports-of-insider-trading.html | REPORTS OF INSIDER TRADING | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/finance-new-issues-thruway-yield-varies-to-6.05.html | FINANCE/NEW ISSUES; THRUWAY YIELD VARIES TO 6.05% | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/prize-winning-violinist.html | Prize-Winning Violinist | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/advertising-promoting-law-firms-on-tv.html | ADVERTISING; PROMOTING LAW FIRMS ON TV | False | By Philip H. Dougherty | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/booster-part-found.html | BOOSTER PART FOUND | False | By William E. Schmidt, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/c-correction-583086.html | CORRECTION | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/employees-at-borough-hall-greet-shulman-with-kisses.html | EMPLOYEES AT BOROUGH HALL GREET SHULMAN WITH KISSES | False | By Joseph P. Fried | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-jan-31.html | MITCHELL ENERGY & DEVELOPENT CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/l-new-york-state-needs-those-tourist-dollars-348786.html | New York State Needs Those Tourist Dollars | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/iraq-pardons-2-linked-to-beirut-hostage.html | IRAQ PARDONS 2 LINKED TO BEIRUT HOSTAGE | False | By Richard Bernstein, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/scouting-new-twist.html | SCOUTING; New Twist | False | By Thomas Rogers | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/merchandise-trade-gap-up-to-124.3-billion-in-85.html | MERCHANDISE TRADE GAP UP TO $124.3 BILLION IN '85 | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/around-the-nation-tainted-dairy-herds-grow-to-79-in-3-states.html | AROUND THE NATION; Tainted Dairy Herds Grow to 79 in 3 States | False | By United Press International | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/battle-with-right-recalled-by-bell.html | BATTLE WITH RIGHT RECALLED BY BELL | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/theater/3-yeats-verse-dramas-in-a-staged-reading.html | 3 Yeats Verse Dramas In a Staged Reading | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/us-brief-on-unitary-tax.html | U.S. BRIEF ON UNITARY TAX | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/thomas-hampson-baritone-plans-debut.html | Thomas Hampson, Baritone, Plans Debut | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/dance-maria-benitez-spanish-group.html | DANCE: MARIA BENITEZ SPANISH GROUP | False | By Jack Anderson | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/fluor-corp-reports-earnings-for-qtr-to-jan-31.html | FLUOR CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/business-people-sebastiani-vineyards-goes-outside-the-family.html | BUSINESS PEOPLE; SEBASTIANI VINEYARDS GOES OUTSIDE THE FAMILY | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-18 | TX 1-775327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/sellers-daughter-23-indicted-in-drug-case.html | Sellers Daughter, 23, Indicted in Drug Case | False | Special to the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/2-charter-airlines-assailed-by-gao.html | 2 CHARTER AIRLINES ASSAILED BY G.A.O. | False | By Richard Halloran, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/boxers-look-at-golden-gloves-as-first-round-to-greatness.html | BOXERS LOOK AT GOLDEN GLOVES AS FIRST ROUND TO GREATNESS | False | By Phil Berger | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/meese-confirms-officials-are-being-investigated.html | MEESE CONFIRMS OFFICIALS ARE BEING INVESTIGATED | False | By Philip Shenon, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/sports-people-whitaker-injures-hand.html | SPORTS PEOPLE; Whitaker Injures Hand | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/environmental-testing-certification-corp-reports-earnings-for-qtr-to-dec-31.html | ENVIRONMENTAL TESTING & CERTIFICATION CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/briefing-the-nicaragua-push.html | BRIEFING; The Nicaragua Push | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/american-nucleonics-corp-reports-earnings-for-qtr-to-feb-28.html | AMERICAN NUCLEONICS CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/delay-is-sought-on-vote-on-budget-amendment.html | DELAY IS SOUGHT ON VOTE ON BUDGET AMENDMENT | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/c-corrections-525086.html | CORRECTIONS | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/hers.html | HERS | False | By Anna Quindlen | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/q-a-270286.html | Q&A | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/birdfinder-corp-reports-earnings-for-qtr-to-jan-31.html | BIRDFINDER CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/big-band-alumni.html | Big-Band Alumni | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/music-of-an-by-australians.html | MUSIC: OF AN BY AUSTRALIANS | False | By Will Crutchfield | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/around-the-world-floods-in-brazil-kill-2-and-strand-32000.html | AROUND THE WORLD; Floods in Brazil Kill 2 And Strand 32,000 | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/control-pests-and-monopoly-too.html | Control Pests and Monopoly, Too | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/l-get-the-train-back-on-the-63d-st-track-347186.html | Get the Train Back On the 63d St. Track | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/alamco-inc-reports-earnings-for-qtr-to-dec-31.html | ALAMCO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-dec-31.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/ltx-corp-reports-earnings-for-qtr-to-jan-31.html | LTX CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/arts/cabaret-nancy-wilson.html | CABARET: NANCY WILSON | False | By John S. Wilson | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/c-correction-582386.html | CORRECTION | False | | 1986-03-18 | TX 1-775327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/office-of-management-and-budget-the-miller-lexicon-no-no-no-no-no.html | OFFICE OF MANAGEMENT AND BUDGET; The Miller Lexicon: No, No, No, No, No | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/opinion/reagan-as-canute-but-backward.html | Reagan as Canute - But Backward | False | By Adam Yarmolinsky | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/cabin-wreckage-brought-ashore.html | CABIN WRECKAGE BROUGHT ASHORE | False | AP | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/celltronics-inc-reports-earnings-for-qtr-to-jan-31.html | CELLTRONICS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/equity-oil-co-reports-earnings-for-qtr-to-dec-31.html | EQUITY OIL CO reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/ipl-systems-inc-reports-earnings-for-qtr-to-dec-31.html | IPL SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/dh-technology-inc-reports-earnings-for-qtr-to-dec-31.html | DH TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/nicaragua-is-cracking-down-as-vendors-defy-price-curbs.html | NICARAGUA IS CRACKING DOWN AS VENDORS DEFY PRICE CURBS | False | By Stephen Kinzer, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/calendar-collectibles-and-home-furnishings.html | CALENDAR: COLLECTIBLES AND HOME FURNISHINGS | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/keane-inc-reports-earnings-for-qtr-to-dec-31.html | KEANE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/garden/prisons-try-to-brighten-children-s-visits.html | PRISONS TRY TO BRIGHTEN CHILDREN'S VISITS | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/goldfield-corp-reports-earnings-for-qtr-to-dec-31.html | GOLDFIELD CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/nyregion/moynihan-is-for-no-mercy-on-graft.html | MOYNIHAN IS FOR 'NO MERCY' ON GRAFT | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/sports/golfer-given-2d-warning.html | Golfer Given 2d Warning | False | Special to the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/business/pierce-s-s-co-reports-earnings-for-qtr-to-feb-1.html | PIERCE, S S CO reports earnings for Qtr to Feb 1 | False | | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/us/hawaii-debates-how-to-keep-paradise-a-paradise.html | HAWAII DEBATES HOW TO KEEP 'PARADISE A PARADISE' | False | By Robert Lindsey, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-13 | 1986-03-13 | https://www.nytimes.com/1986/03/13/world/us-in-reversal-faults-chileans-over-rights-issue.html | U.S. IN REVERSAL, FAULTS CHILEANS OVER RIGHTS ISSUE | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-18 | TX 1-775327 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/inquiries-on-marcos-raising-issue-of-prosecution-in-us.html | INQUIRIES ON MARCOS RAISING ISSUE OF PROSECUTION IN U.S. | False | Special to the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/board-of-el-museo-votes-to-dismiss-director.html | BOARD OF EL MUSEO VOTES TO DISMISS DIRECTOR | False | By Carlyle C. Douglas | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/new-york-day-by-day-a-surprise-discount-for-florida-travelers.html | NEW YORK DAY BY DAY; A Surprise Discount For Florida Travelers | False | By David Bird and David W. Dunlap | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/dallas-corp-reports-earnings-for-qtr-to-dec-31.html | DALLAS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/borman-s-inc-reports-earnings-for-qtr-to-jan-25.html | BORMAN'S INC reports earnings for Qtr to Jan 25 | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/meteorologists-say-el-nino-will-hit-in-summer-and-fall-erik-eckholm.html | METEOROLOGISTS SAY EL NINO WILL HIT IN SUMMER AND FALL ERIK ECKHOLM | False | | 1986-03-18 | TX 1-775325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/a-l-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | A L LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/devils-squander-3-goal-lead.html | DEVILS SQUANDER 3-GOAL LEAD | False | By Alex Yannis, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/glenfed-rejects-stake-offer.html | GLENFED REJECTS STAKE OFFER | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/obituaries/manes-is-a-suicide-stabbing-himself-at-home-in-queens.html | MANES IS A SUICIDE, STABBING HIMSELF AT HOME IN QUEENS | False | By Robert D. McFadden | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/swiss-bank-found-with-800-million-in-marcos-s-name.html | SWISS BANK FOUND WITH $800 MILLION IN MARCOS'S NAME | False | By Fox Butterfield, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/analogic-corp-reports-earnings-for-qtr-to-jan-31.html | ANALOGIC CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/c-correction-830486.html | CORRECTION | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/sports-people-drug-clause-hearing.html | SPORTS PEOPLE; DRUG-CLAUSE HEARING | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/race-issues-key-to-judicial-nominee.html | RACE ISSUES KEY TO JUDICIAL NOMINEE | False | By Lena Williams, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/sports-people-iona-coach-may-leave.html | SPORTS PEOPLE; IONA COACH MAY LEAVE | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/laws-cost-car-buyers-study-finds.html | LAWS COST CAR BUYERS, STUDY FINDS | False | By Irvin Molotsky, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/books/books-of-the-times-581586.html | BOOKS OF THE TIMES | False | By John Gross | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/ravioli-in-108-ounce-cans-recalled-in-5-states-in-west.html | Ravioli in 108-Ounce Cans Recalled in 5 States in West | False | AP | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/two-songwriters.html | Two Songwriters | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/march-1-10-auto-sales-down-4.html | MARCH 1-10 AUTO SALES DOWN 4% | False | Special to the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/and-no-way-to-treat-refugees.html | ...And No Way To Treat Refugees | False | By Arthur C. Helton | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/english-rock-band.html | English Rock Band | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/two-big-banks-cut-loan-rates.html | TWO BIG BANKS CUT LOAN RATES | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/business-people-thiokol-appoints-head-of-space-unit.html | BUSINESS PEOPLE; THIOKOL APPOINTS HEAD OF SPACE UNIT | False | By Eric Schmitt | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/political-power-influence-lost-swirling-city-scandal-death-could-be-double-loss.html | POLITICAL POWER AND INFLUENCE LOST IN A SWIRLING CITY SCANDAL; DEATH COULD BE DOUBLE LOSS FOR CORRUPTION INVESTIGATORS | False | By Michael Oreskes | 1986-03-18 | TX 1-775325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/us-to-press-arms-verification.html | U.S. TO PRESS ARMS VERIFICATION | False | By Michael R. Gordon, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/finance-new-issues-offering-by-rothschild.html | FINANCE/NEW ISSUES; OFFERING BY ROTHSCHILD | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/at-hospital-a-grim-account-of-death.html | AT HOSPITAL, A GRIM ACCOUNT OF DEATH | False | By Josh Barbanel | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/alex-katz-and-the-art-that-conceals-its-art.html | ALEX KATZ AND THE ART THAT CONCEALS ITS ART | False | By John Russell | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/briefing-calling-all-sports-fans.html | BRIEFING; Calling All Sports Fans | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/concert-emigre-orchestra.html | CONCERT: EMIGRE ORCHESTRA | False | By Tim Page | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/angelica-corp-reports-earnings-for-qtr-to-jan-25.html | ANGELICA CORP reports earnings for Qtr to Jan 25 | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/special-taxi-medallions-still-missing-a-year-after-test-ended-audit-finds.html | SPECIAL TAXI MEDALLIONS STILL MISSING A YEAR AFTER TEST ENDED, AUDIT FINDS | False | By Michael Oreskes | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/vermont-church-joins-debate-on-alien-refugees.html | VERMONT CHURCH JOINS DEBATE ON ALIEN REFUGEES | False | By Matthew L Wald, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/new-guidelines-issued-on-exposure-to-solvent.html | New Guidelines Issued On Exposure to Solvent | False | AP | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/protecting-not-endorsing-homosexuals.html | Protecting, Not Endorsing Homosexuals | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/economic-scene-the-shaping-of-brazil-s-plan.html | ECONOMIC SCENE; THE SHAPING OF BRAZIL'S PLAN | False | By Alan Riding | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/bridge-champion-who-challenged-domination-by-east-coast.html | Bridge; Champion Who Challenged Domination by East Coast | False | By Alan Truscott | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/historic-day-for-mcrae-and-his-son.html | HISTORIC DAY FOR McRAE AND HIS SON | False | By Ira Berkow, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/briefing-in-re-foreign-lawyers.html | BRIEFING; In Re Foreign Lawyers | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/making-the-capital-laugh.html | MAKING THE CAPITAL LAUGH | False | Special to the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/obituaries/howard-greenfield.html | HOWARD GREENFIELD | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/spain-s-decision-let-s-be-practical.html | SPAIN'S DECISION: LET'S BE PRACTICAL | False | By Edward Schumacher, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/brascan-ltd-reports-earnings-for-qtr-to-dec-31.html | BRASCAN LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/new-york-day-by-day-the-mayor-takes-a-poll.html | NEW YORK DAY BY DAY; The Mayor Takes a Poll | False | By David Bird and David W. Dunlap | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/sports-people-beck-out-indefinitely.html | SPORTS PEOPLE; BECK OUT INDEFINITELY | False | | 1986-03-18 | TX 1-775325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/c-correction-830286.html | CORRECTION | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/spain-votes-against-quixote.html | Spain Votes Against Quixote | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/younger-cuomo-steps-from-father-s-shadow.html | YOUNGER CUOMO STEPS FROM FATHER'S SHADOW | False | By Jeffrey Schmalz | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/knowing-the-score-what-s-where-in-musical-new-york.html | KNOWING THE SCORE: WHAT'S WHERE IN MUSICAL NEW YORK | False | By Tim Page | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/music-pittel-saxophone-quartet.html | MUSIC: PITTEL SAXOPHONE QUARTET | False | By Bernard Holland | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/16-year-old-teaches-class-in-li-mix-up.html | 16-Year-Old Teaches Class in L.I. Mix-Up | False | AP | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/theater/stage-emily-mann-s-execution-of-justice.html | STAGE: EMILY MANN'S 'EXECUTION OF JUSTICE' | False | By Mel Gussow | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/israeli-convention-ends-in-chaos-shamir-s-leadership-is-in-doubt.html | ISRAELI CONVENTION ENDS IN CHAOS; SHAMIR'S LEADERSHIP IS IN DOUBT | False | By Thomas L. Friedman, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/sicily-s-judicial-legacy-to-new-york.html | SICILY'S JUDICIAL LEGACY TO NEW YORK | False | By Kirk Johnson | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/around-the-nation-hormel-local-votes-end-to-feud-with-its-union.html | AROUND THE NATION; Hormel Local Votes End To Feud With Its Union | False | Special to The New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/southeast-regional-villanova-tops-virginia-tech.html | SOUTHEAST REGIONAL; VILLANOVA TOPS VIRGINIA TECH | False | AP | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/bronx-man-is-charged-with-rape-at-a-college.html | Bronx Man Is Charged With Rape at a College | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Leslie Bennetts | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/screen-spheeris-s-boys-next-door.html | SCREEN: SPHEERIS'S 'BOYS NEXT DOOR' | False | By Vincent Canby | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/the-opera-benackova-in-smetana-s-libuse.html | THE OPERA: BENACKOVA IN SMETANA'S 'LIBUSE' | False | By Donal Henahan | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/obituaries/alletta-morris-mcbean.html | ALLETTA MORRIS McBEAN | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/georgia-u-president-quits-over-delay-on-his-contract.html | GEORGIA U. PRESIDENT QUITS OVER DELAY ON HIS CONTRACT | False | By Dudley Clendinen, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/books/west-side-book-fair.html | WEST SIDE BOOK FAIR | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/us-won-t-consult-soviet-on-un-missions.html | U.S. WON'T CONSULT SOVIET ON U.N. MISSIONS | False | By Elaine Sciolino, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/l-when-sex-discrimination-causes-job-differences-827586.html | When Sex Discrimination Causes Job Differences | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/dow-hits-record-as-trading-slows.html | DOW HITS RECORD AS TRADING SLOWS | False | By John Crudele | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/fdic-set-to-widen-aid-policy.html | F.D.I.C. SET TO WIDEN AID POLICY | False | By Nathaniel C. Nash, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/sports-of-the-times-rangers-pavelich-and-the-system.html | SPORTS OF THE TIMES; RANGERS PAVELICH AND "THE SYSTEM" | False | BY George Vecsey | 1986-03-18 | TX 1-775325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/shultz-backs-moderate-force-against-terrorists.html | SHULTZ BACKS 'MODERATE FORCE AGAINST TERRORISTS | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/pop-and-jazz-guide-580586.html | POP AND JAZZ GUIDE | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/new-york-day-by-day-a-dry-spell-at-2-watering-holes.html | NEW YORK DAY BY DAY; A Dry Spell At 2 Watering Holes | False | By David Bird and David W. Dunlap | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/credit-markets-bonds-up-1-year-bill-at-6.61.html | CREDIT MARKETS; BONDS UP; 1-YEAR BILL AT 6.61% | False | By Michael Quint | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/faa-inspectors-report-on-continental-airlines-safety-was-altered-they-testify.html | F.A.A. INSPECTORS' REPORT ON CONTINENTAL AIRLINES SAFETY WAS ALTERED, THEY TESTIFY | False | By Ralph Blumenthal, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/a-professorial-stroll-around-irish-new-york.html | A PROFESSORIAL STROLL AROUND IRISH NEW YORK | False | By Eleanor Blau | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/around-the-world-don-t-play-politician-pope-tells-brazilians.html | AROUND THE WORLD; Don't Play Politician, Pope Tells Brazilians | False | Special to The New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/essay-frisking-each-other.html | ESSAY; Frisking Each Other | False | By William Safire | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/scouting-yankees-wpix-in-bottom-of-9th.html | SCOUTING; YANKEES, WPIX IN BOTTOM OF 9th | False | By Thomas Rogers | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/about-real-estate-condominium-construction-in-tribeca.html | ABOUT REAL ESTATE; CONDOMINIUM CONSTRUCTION IN TRIBECA | False | By Alan S. Oser | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/fay-s-drug-co-reports-earnings-for-qtr-to-jan-31.html | FAY'S DRUG CO reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/drug-found-to-give-patients-with-aids-short-term-help.html | DRUG FOUND TO GIVE PATIENTS WITH AIDS SHORT-TERM HELP | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/low-volume-rock.html | Low-Volume Rock | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/the-aging-a-captive-population.html | The Aging: 'A Captive Population' | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/the-way-to-honor-old-immigrants.html | The Way to Honor Old Immigrants ... | False | By John Burgee | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/obituaries/charles-l-stewart.html | CHARLES L. STEWART | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/flaws-in-equipment-and-training-faulted-in-oklahoma-toxic-leak.html | FLAWS IN EQUIPMENT AND TRAINING FAULTED IN OKLAHOMA TOXIC LEAK | False | By Ben A. Franklin, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/key-rates-656986.html | Key Rates | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/us-vows-to-resist-despots-of-right-as-well-as-of-left.html | U.S. VOWS TO RESIST DESPOTS OF RIGHT AS WELL AS OF LEFT | False | By Leslie H. Gelb, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/style/swizzle-sticks-cause-a-stir.html | SWIZZLE STICKS CAUSE A STIR | False | By Ron Alexander | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/domenici-proposes-budget-that-rejects-reagan-aims.html | DOMENICI PROPOSES BUDGET THAT REJECTS REAGAN AIMS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/gm-expected-to-remodel-plant.html | G.M. EXPECTED TO REMODEL PLANT | False | Special to the New York Times | 1986-03-18 | TX 1-775325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/dome-suspends-some-payments.html | DOME SUSPENDS SOME PAYMENTS | False | AP | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/cbs-expecting-profit-in-period.html | CBS EXPECTING PROFIT IN PERIOD | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/the-screen-walter-hill-s-crossroads.html | THE SCREEN: WALTER HILL'S 'CROSSROADS' | False | By Walter Goodman | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/home-port-plan-faulted-by-goldwater-in-letter.html | HOME PORT PLAN FAULTED BY GOLDWATER IN LETTER | False | AP | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/city-takes-over-high-school-project.html | CITY TAKES OVER HIGH SCHOOL PROJECT | False | By Suzanne Daley | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/revival-houses-curling-up-with-a-good-double-bill.html | REVIVAL HOUSES: CURLING UP WITH A GOOD DOUBLE BILL | False | By Myra Forsberg | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/monteverdi-vespro.html | Monteverdi 'Vespro' | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/bankruptcy-woes-at-robins.html | BANKRUPTCY WOES AT ROBINS | False | By Tamar Lewin | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/koch-appoints-panel-to-screen-city-appointees.html | KOCH APPOINTS PANEL TO SCREEN CITY APPOINTEES | False | By Ronald Smothers | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/a-rembrandt-reported-slashed-in-leningrad.html | A Rembrandt Reported Slashed in Leningrad | False | AP | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/suspect-arrested-in-palme-killing.html | SUSPECT ARRESTED IN PALME KILLING | False | AP | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/singers-and-a-sax.html | Singers and a Sax | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/screen-bad-guys-by-joel-silberg.html | SCREEN: 'BAD GUYS,' BY JOEL SILBERG | False | By Walter Goodman | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/theater/how-theater-development-fund-develops-theater.html | HOW THEATER DEVELOPMENT FUND DEVELOPS THEATER | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/beaux-arts-trio.html | Beaux Arts Trio | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/moscow-again-extends-a-test-halt.html | MOSCOW AGAIN EXTENDS A-TEST HALT | False | Special to the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/if-there-s-a-nuclear-disaster-who-pays.html | If There's a Nuclear Disaster, Who Pays? | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/pop-jazz.html | POP/JAZZ | False | By Jon Pareles | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/faa-said-to-plan-fine-of-eastern.html | F.A.A. SAID TO PLAN FINE OF EASTERN | False | By Richard Witkin | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/man-fiscal-conservative-headed-for-world-bank-barber-benjamin-conable-jr.html | MAN IN THE NEWS; A FISCAL CONSERVATIVE HEADED FOR WORLD BANK: BARBER BENJAMIN CONABLE JR. | False | By Robert Pear, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/art-new-19th-century-at-brooklyn-museum.html | ART: 'NEW 19th CENTURY' AT BROOKLYN MUSEUM | False | By Michael Brenson | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/us-choice-for-world-bank-made.html | U.S. CHOICE FOR WORLD BANK MADE | False | By Peter T. Kilborn, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/french-election-coverage.html | French Election Coverage | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/finance-new-issues-brooklyn-union.html | FINANCE/NEW ISSUES; BROOKLYN UNION | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/us-clears-some-tv-channel-swaps.html | U.S. CLEARS SOME TV CHANNEL SWAPS | False | By Reginald Stuart, Special To the New York Times | 1986-03-18 | TX 1-775325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/l-ellis-island-conference-center-for-new-ideas-for-the-future-620686.html | Ellis Island Conference Center, for New Ideas for the Future | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/corruption-inquiry-that-is-changing-the-face-of-new-york-politics.html | CORRUPTION INQUIRY THAT IS CHANGING THE FACE OF NEW YORK POLITICS | False | By Joyce Purnick | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/military-faulted-on-equipment-loss.html | MILITARY FAULTED ON EQUIPMENT LOSS | False | By Charles Mohr, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/sports-people-woman-wins-iditarod.html | SPORTS PEOPLE; WOMAN WINS IDITAROD | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/style/milan-perspective-realism-rules-for-fall.html | MILAN PERSPECTIVE: REALISM RULES FOR FALL | False | By Bernadine Morris, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/those-titillating-high-level-resignations.html | THOSE TITILLATING HIGH-LEVEL RESIGNATIONS | False | By Stephen Engelberg, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/trump-tower-resident-held-in-72d-st-killing.html | TRUMP TOWER RESIDENT HELD IN 72D ST. KILLING | False | By William G. Blair | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/dow-jones-seeks-to-bar-takeovers.html | DOW JONES SEEKS TO BAR TAKEOVERS | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/political-power-influence-lost-swirling-city-scandal-manes-s-life-rapid-ascent.html | POLITICAL POWER AND INFLUENCE LOST IN A SWIRLING CITY SCANDAL; MANES'S LIFE: RAPID ASCENT, DIZZYING FALL | False | By Richard J. Meislin | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/k-mart-corp-reports-earnings-for-qtr-to-jan-29.html | K MART CORP reports earnings for Qtr to Jan 29 | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/gooden-gives-up-a-run.html | Gooden Gives Up a Run | False | Special to the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/songs-by-poindexter.html | Songs by Poindexter | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/around-the-nation-officials-in-five-states-recall-milk-for-tests.html | AROUND THE NATION; Officials in Five States Recall Milk for Tests | False | By United Press International | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/in-the-nation-a-time-for-decision.html | IN THE NATION; A Time for Decision | False | By Tom Wicker | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/auctions.html | AUCTIONS | False | By Douglas C. McGill | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/shuttle-recorders-and-computers-reported-found.html | SHUTTLE RECORDERS AND COMPUTERS REPORTED FOUND | False | AP | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/baldi-s-eligibility-in-question.html | BALDI'S ELIGIBILITY IN QUESTION | False | By William C. Rhoden, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/c-correction-785986.html | CORRECTION | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/scouting-running-joke.html | SCOUTING; RUNNING JOKE | False | By Thomas Rogers | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/east-regional-duke-survives-a-scare-from-mississippi-valley-st.html | EAST REGIONAL; DUKE SURVIVES A SCARE FROM MISSISSIPPI VALLEY ST. | False | By Barry Jacobs | 1986-03-18 | TX 1-775325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/new-chip-ruling-goes-against-japan.html | NEW CHIP RULING GOES AGAINST JAPAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/armory-antiques-sale.html | ARMORY ANTIQUES SALE | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/scouting-a-cold-ticket.html | SCOUTING; A COLD TICKET | False | By Thomas Rogers | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/sports-people-surgery-for-ewing.html | SPORTS PEOPLE; SURGERY FOR EWING | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/money-fund-assets-up.html | MONEY FUND ASSETS UP | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/dayton-hudson-corp-reports-earnings-for-qtr-to-feb-1.html | DAYTON HUDSON CORP reports earnings for Qtr to Feb 1 | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/they-who-beg-to-differ-on-aid-to-nicaragua.html | THEY WHO BEG TO DIFFER ON AID TO NICARAGUA | False | By Robin Toner, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/leader-of-leftist-rebels-killed-by-colombia-police.html | LEADER OF LEFTIST REBELS KILLED BY COLOMBIA POLICE | False | AP | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/suffolk-officers-taken-off-jobs-in-drug-inquiry.html | SUFFOLK OFFICERS TAKEN OFF JOBS IN DRUG INQUIRY | False | By Thomas J. Knudson, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/examination-of-remains-shifts-to-nasa-lab.html | EXAMINATION OF REMAINS SHIFTS TO NASA LAB | False | By William J. Broad, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/l-pedaling-up-to-texas-along-the-ortega-trail-620186.html | Pedaling Up to Texas Along the Ortega Trail | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/business-people-chairman-rebuilding-former-daon-corp.html | BUSINESS PEOPLE; Chairman Rebuilding Former Daon Corp. | False | By Eric Schmitt | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/news-summary-friday-march-14-1986.html | NEWS SUMMARY: FRIDAY, MARCH 14, 1986 | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/around-the-world-aid-to-angolan-rebels-stirs-clash-in-congress.html | AROUND THE WORLD; Aid to Angolan Rebels Stirs Clash in Congress | False | Special to The New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/around-the-nation-paper-company-drops-plans-for-dam-in-maine.html | AROUND THE NATION; Paper Company Drops Plans for Dam in Maine | False | AP | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/us-urges-test-for-all-at-high-risk-of-aids.html | U.S. URGES TEST FOR ALL AT HIGH RISK OF AIDS | False | By Lawrence K. Altman | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/briefing-moving-day.html | BRIEFING; Moving Day | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/l-wilson-and-mexico-652886.html | Wilson and Mexico | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/st-john-s-starters-chemistry-majors.html | ST. JOHN'S STARTERS CHEMISTRY MAJORS | False | Special to the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/market-place-re-examining-ibm-role.html | MARKET PLACE; RE-EXAMINING I.B.M.' ROLE | False | By Vartanig G. Vartan | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/advertising-bozell-jacobs-greets-de-laurentiis-group.html | ADVERTISING; BOZELL, JACOBS GREETS DE LAURENTIIS GROUP | False | By Philip H. Dougherty | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/koch-in-talk-at-law-school-criticizes-news-coverage-of-corruption-scandal.html | KOCH, IN TALK AT LAW SCHOOL, CRITICIZES NEWS COVERAGE OF CORRUPTION SCANDAL | False | By Joyce Purnick | 1986-03-18 | TX 1-775325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/british-telecommunications-reports-earnings-for-qtr-to-dec-31.html | BRITISH TELECOMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/singers-honor-doctor.html | Singers Honor Doctor | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/west-regional-bradley-beats-texas-el-paso.html | WEST REGIONAL; BRADLEY BEATS TEXAS-EL PASO | False | AP | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/l-reluctantly-single-gives-up-the-lottery-of-love-828486.html | Reluctantly Single Gives Up the Lottery of Love | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/panels-on-city-corruption.html | PANELS ON CITY CORRUPTION | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/scouting-making-a-point.html | SCOUTING; MAKING A POINT | False | By Thomas Rogers | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/the-screen-gung-ho-directed-by-ron-howard.html | THE SCREEN: 'GUNG HO,' DIRECTED BY RON HOWARD | False | By Vincent Canby | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/dance-cunningham-at-city-center.html | DANCE: CUNNINGHAM AT CITY CENTER | False | By Anna Kisselgoff | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/2-soviet-astronauts-lofted-toward-new-space-station.html | 2 SOVIET ASTRONAUTS LOFTED TOWARD NEW SPACE STATION | False | By Serge Schmemann, Special to the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/concert-pierre-boulez-leads-the-philharmonic.html | CONCERT: PIERRE BOULEZ LEADS THE PHILHARMONIC | False | By John Rockwell | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/2-in-a-sex-case-may-be-victims-brown-u-says.html | 2 IN A SEX CASE MAY BE VICTIMS, BROWN U. SAYS | False | By Gene I. Maeroff, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/east-regional-brown-relaxed-for-syracuse-challenge.html | EAST REGIONAL; BROWN RELAXED FOR SYRACUSE CHALLENGE | False | By Roy S. Johnson, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/cocaine-ring-is-broken-up-in-brooklyn-and-si-raids.html | COCAINE RING IS BROKEN UP IN BROOKLYN AND S.I. RAIDS | False | By Peter Kerr | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/kirov-ballet-to-tour-in-us-this-summer.html | Kirov Ballet to Tour In U.S. This Summer | False | Special to the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/1986-budgets-cut-by-exxon-chevron.html | 1986 BUDGETS CUT BY EXXON, CHEVRON | False | By Lee A. Daniels | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/skyscraper-tour.html | SKYSCRAPER TOUR | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/benny-goodman-special-on-channel-13-tomorrow.html | 'Benny Goodman' Special On Channel 13 Tomorrow | False | By John S. Wilson | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/movies/follies-in-concert-on-channel-13.html | 'FOLLIES IN CONCERT' ON CHANNEL 13 | False | By John J. O'Connor | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/advertising-zooming-in-on-muffler-business.html | ADVERTISING; ZOOMING IN ON MUFFLER BUSINESS | False | By Philip H. Dougherty | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/age-of-space-a-soviet-step.html | AGE OF SPACE: A SOVIET STEP | False | By John Noble Wilford | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/business-digest-friday-march-14-1986.html | BUSINESS DIGEST: FRIDAY, MARCH 14, 1986 | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/finance-new-issues-lilco-registers-525-million-issue.html | FINANCE/NEW ISSUES; LILCO REGISTERS $525 MILLION ISSUE | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/recital-hans-jensen-cellist.html | RECITAL: HANS JENSEN, CELLIST | False | By Allen Hughes | 1986-03-18 | TX 1-775325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/l-don-t-dump-nuclear-junk-in-maine-lakes-620486.html | Don't Dump Nuclear Junk in Maine Lakes | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/reaction-warm-to-conable-selection.html | REACTION WARM TO CONABLE SELECTION | False | By James Sterngold | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/swiss-account-how-it-works.html | Swiss Account: How It Works | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/manes-case-a-chronology.html | Manes Case: a Chronology | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/messenger-who-tried-to-sell-secrets-gets-3-years.html | MESSENGER WHO TRIED TO SELL SECRETS GETS 3 YEARS | False | By Philip Shenon, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/opinion/l-when-sex-discrimination-causes-job-differences-620386.html | When Sex Discrimination Causes Job Differences | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/a-witness-on-hunger-was-used-koch-says.html | A Witness on Hunger Was 'Used,' Koch Says | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/dining-out-guide-popular-spots.html | Dining Out Guide: Popular Spots | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/us-says-france-missed-chance-to-seize-beirut-hijacking-suspect.html | U.S. SAYS FRANCE MISSED CHANCE TO SEIZE BEIRUT HIJACKING SUSPECT | False | By Stephen Engelberg, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/restaurants-590386.html | RESTAURANTS | False | By Bryan Miller | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/european-spacecraft-grazes-comet.html | EUROPEAN SPACECRAFT GRAZES COMET | False | By James M. Markham, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/in-lyons-2-connoisseurs-serve-up-three-star-election-fare.html | IN LYONS, 2 CONNOISSEURS SERVE UP THREE-STAR ELECTION FARE | False | By Richard Bernstein, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/islanders-win-on-bossy-goal.html | ISLANDERS WIN ON BOSSY GOAL | False | By Robin Finn | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/quotation-of-the-day-830086.html | Quotation of the Day | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/senate-votes-inquiry-on-defection-effort-by-a-soviet-seaman.html | SENATE VOTES INQUIRY ON DEFECTION EFFORT BY A SOVIET SEAMAN | False | Special to the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/february-retail-sales-dip.html | FEBRUARY RETAIL SALES DIP | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/nyregion/park-ave-tunnel-plan-to-cut-cost-and-delays.html | PARK AVE. TUNNEL PLAN TO CUT COST AND DELAYS | False | By James Brooke | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/world/us-said-to-weigh-training-contras.html | U.S. SAID TO WEIGH TRAINING CONTRAS | False | By Richard Halloran, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/sports-people-o-grady-warned-again.html | SPORTS PEOPLE; O'GRADY WARNED AGAIN | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/us/briefing-reagan-applause.html | BRIEFING; Reagan Applause | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/sports/pasqua-earns-yankees-faith.html | PASQUA EARNS YANKEES' FAITH | False | By Murray Chass, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/arts/kirk-lightsey-pianist.html | Kirk Lightsey, Pianist | False | | 1986-03-18 | TX 1-775325 |
| 1986-03-14 | 1986-03-14 | https://www.nytimes.com/1986/03/14/business/packwood-puts-tax-cut-for-individuals-at-8.4.html | PACKWOOD PUTS TAX CUT FOR INDIVIDUALS AT 8.4% | False | By Gary Klott, Special To the New York Times | 1986-03-18 | TX 1-775325 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/red-rodney-quintet.html | Red Rodney Quintet | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/rockets-cut-lucas-after-drug-test.html | ROCKETS CUT LUCAS AFTER DRUG TEST | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/nba-knicks-handed-6th-straight-loss-112-89.html | N.B.A.; KNICKS HANDED 6th STRAIGHT LOSS, 112-89 | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/economy-up-as-french-vote.html | ECONOMY UP AS FRENCH VOTE | False | By Paul Lewis, Special to the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/us-warns-iranians-on-threats-to-other-nations-in-persian-gulf.html | U.S. WARNS IRANIANS ON THREATS TO OTHER NATIONS IN PERSIAN GULF | False | Special to The New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/jet-accord-is-reached-by-air-force-and-navy.html | Jet Accord Is Reached By Air Force and Navy | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/dollar-general-corp-reports-earnings-for-qtr-to-dec-31.html | DOLLAR GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/french-campaign-comes-to-a-close.html | FRENCH CAMPAIGN COMES TO A CLOSE | False | By Richard Bernstein, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/israel-in-the-jaws-of-success.html | Israel in the Jaws of Success | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/american-building-mainteance-industries-reports-earnings-for-qtr-to-jan-31.html | AMERICAN BUILDING MAINTEANCE INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/briefing-helpful.html | BRIEFING; Helpful | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/sports-people-bulls-activate-jordan.html | SPORTS PEOPLE; Bulls Activate Jordan | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/battle-grows-in-gatx-bid.html | Battle Grows In GATX Bid | False | Special to the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/computer-resources-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/technical-tape-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNICAL TAPE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/dashed-ambitions-underlie-a-classic-portrait-of-suicide.html | DASHED AMBITIONS UNDERLIE A CLASSIC PORTRAIT OF SUICIDE | False | By Jane E. Brody | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/pic-n-save-corp-reports-earnings-for-qtr-to-dec-31.html | PIC 'N' SAVE CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/the-module-blunt-practical-and-perfectly-decent.html | THE MODULE: BLUNT, PRACTICAL AND PERFECTLY DECENT | False | By Paul Goldberger | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/manes-s-death-a-frantic-call-a-fatal-thrust.html | MANES'S DEATH: A FRANTIC CALL, A FATAL THRUST | False | By Richard J. Meislin | 1986-03-18 | TX 1-775323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/quotation-of-the-day-115886.html | Quotation of the Day | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/faa-lists-violations-charged-to-eastern-which-denies-most.html | F.A.A. LISTS VIOLATIONS CHARGED TO EASTERN, WHICH DENIES MOST | False | By Richard Witkin, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/trans-lux-corp-reports-earnings-for-year-to-dec-31.html | TRANS-LUX CORP reports earnings for Year to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/security-american-finanial-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | SECURITY AMERICAN FINANIAL ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/around-the-nation-2-plane-crashes-kill-6-in-northern-michigan.html | AROUND THE NATION; 2 Plane Crashes Kill 6 In Northern Michigan | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/survival-technology-inc-reports-earnings-for-qtr-to-jan-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/a-city-pauses-to-reflect-on-climate-of-suspicion.html | A CITY PAUSES TO REFLECT ON CLIMATE OF SUSPICION | False | By Robert D. McFadden | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/briefing-gifted.html | BRIEFING; Gifted | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/death-of-a-politician.html | Death of a Politician | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/some-bond-restrictions-postponed.html | SOME BOND RESTRICTIONS POSTPONED | False | By Gary Klott, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/tainted-scout-cookies-spur-indiana-warning.html | Tainted Scout Cookies Spur Indiana Warning | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/adi-electronics-reports-earnings-for-qtr-to-dec-31.html | ADI ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-jan-31.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/sunresorts-ltd-reports-earnings-for-year-to-aug-31.html | SUNRESORTS LTD reports earnings for Year to Aug 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/casey-s-general-stores-reports-earnings-for-qtr-to-jan-31.html | CASEY'S GENERAL STORES reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/scouting-spirit-peaks-at-valley.html | SCOUTING; Spirit Peaks At Valley | False | By Thomas Rogers, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/dyneer-corp-reports-earnings-for-qtr-to-jan-31.html | DYNEER CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/eaton-vance-corp-reports-earnings-for-qtr-to-jan-31.html | EATON VANCE CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/marshall-industries-reports-earnings-for-qtr-to-feb-28.html | MARSHALL INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/defense-rests-in-trial-on-aliens-without-questioning-its-witness.html | DEFENSE RESTS IN TRIAL ON ALIENS WITHOUT QUESTIONING ITS WITNESS | False | Special to the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/the-background-smetana-s-personal-favorite.html | The Background; Smetana's Personal Favorite | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/cuomo-and-koch-head-list-for-manes-funeral.html | Cuomo and Koch Head List for Manes Funeral | False | | 1986-03-18 | TX 1-775323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/military-policy-debated-by-2-harvard-alumni.html | MILITARY POLICY DEBATED BY 2 HARVARD ALUMNI | False | By Richard Halloran, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/acid-rain-study-shows-its-harm-to-environment.html | ACID RAIN STUDY SHOWS ITS HARM TO ENVIRONMENT | False | By Philip Shabecoff, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/c-correction-116086.html | CORRECTION | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/first-capital-holdings-reports-earnings-for-qtr-to-dec-31.html | FIRST CAPITAL HOLDINGS reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/january-inventories-up.html | January Inventories Up | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/business-digest-saturday-march-15-1986.html | BUSINESS DIGEST: SATURDAY, MARCH 15, 1986 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/consumer-rates-pared.html | Consumer Rates Pared | False | By Phillip H. Wiggins | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/text-of-the-reagan-message-to-congress-on-foreign-policy.html | TEXT OF THE REAGAN MESSAGE TO CONGRESS ON FOREIGN POLICY | False | Special to the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-jan-31.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-dec-31.html | ROYAL DUTCH/SHELL GROUP OF COS reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/jaguar-plc-reports-earnings-for-year-to-dec-31.html | JAGUAR PLC reports earnings for Year to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/at-club-democrats-court-the-trendy.html | AT CLUB, DEMOCRATS COURT THE TRENDY | False | By Maureen Dowd | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/neutrogena-corp-reports-earnings-for-qtr-to-jan-31.html | NEUTROGENA CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/piano-sergei-edelmann.html | PIANO: SERGEI EDELMANN | False | By Tim Page | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/observer-the-case-for-bribery.html | OBSERVER; THE CASE FOR BRIBERY | False | By Russell Baker | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/robins-judge-stays-on-case.html | Robins Judge Stays on Case | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/fbi-chief-doubts-anti-arab-terrorists-caused-capital-fire.html | F.B.I. CHIEF DOUBTS ANTI-ARAB TERRORISTS CAUSED CAPITAL FIRE | False | Special to the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/hybritech-inc-reports-earnings-for-qtr-to-dec-31.html | HYBRITECH INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/l-a-nobel-for-aquino-145586.html | A Nobel for Aquino | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/terra-mines-ltd-reports-earnings-for-year-to-dec-31.html | TERRA MINES LTD reports earnings for Year to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/nicaragua-says-it-has-cracked-a-cia-spy-ring.html | NICARAGUA SAYS IT HAS CRACKED A C.I.A. SPY RING | False | By Stephen Kinzer, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/kurzweil-music-systems-reports-earnings-for-qtr-to-dec-31.html | KURZWEIL MUSIC SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/great-american-managent-investment-inc-reports-earnings-for-qtr-to-jan-31.html | GREAT AMERICAN MANAGEENT & INVESTMENT INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | RELIANCE GROUP HOLDINGS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/marcoses-palace-is-pageant-for-poor.html | MARCOSES' PALACE IS PAGEANT FOR POOR | False | By Francis X. Clines, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/semiramis-alia-is-dead-a-58-wife-of-the-albanian-leader.html | Semiramis Alia Is Dead at 58; Wife of the Albanian Leader | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/avery-inc-reports-earnings-for-qtr-to-jan-25.html | AVERY INC reports earnings for Qtr to Jan 25 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/opera-us-premiere-of-smetana-s-libuse.html | OPERA: U.S. PREMIERE OF SMETANA'S 'LIBUSE' | False | By Donal Henahan | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/david-hicks-opera-director-singer-teacher-and-adviser.html | DAVID HICKS, OPERA DIRECTOR, SINGER, TEACHER AND ADVISER | False | By Tim Page | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/around-the-world-third-navy-exercise-to-be-held-near-libya.html | AROUND THE WORLD; Third Navy Exercise To Be Held Near Libya | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/hanover-cos-inc-reports-earnings-for-qtr-to-jan-31.html | HANOVER COS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/tenney-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | TENNEY ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/columbia-crafts-sale.html | Columbia Crafts Sale | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/baldi-of-st-john-s-banned-for-tourney.html | BALDI OF ST. JOHN'S BANNED FOR TOURNEY | False | Special to the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/healthplex-inc-reports-earnings-for-year-to-dec-31.html | HEALTHPLEX INC reports earnings for Year to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/lynden-inc-reports-earnings-for-qtr-to-dec-31.html | LYNDEN INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/leaders-travel-to-stockholm-for-funeral-and-diplomacy.html | LEADERS TRAVEL TO STOCKHOLM FOR FUNERAL AND DIPLOMACY | False | By Joseph Lelyveld, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/zymos-corp-reports-earnings-for-qtr-to-jan-31.html | ZYMOS CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/grossinger-s-bowing-to-old-customers-plans-special-passover-reopening.html | GROSSINGER'S, BOWING TO OLD CUSTOMERS, PLANS SPECIAL PASSOVER REOPENING | False | By Elizabeth Kolbert, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/style/where-everything-s-coming-up-roses.html | WHERE EVERYTHING'S COMING UP ROSES | False | By Joan Lee Faust | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/american-home-shield-corporation-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOME SHIELD CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/your-money-tax-guides-on-cassette.html | Your Money; Tax Guides On Cassette | False | By Leonard Sloane | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/39.03-rise-puts-dow-at-1792.74.html | 39.03 RISE PUTS DOW AT 1,792.74 | False | By John Crudele | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/a-big-payday-for-wall-street.html | A BIG PAYDAY FOR WALL STREET | False | By Leslie Wayne | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/style/pier-90-blossoms-for-preview-party.html | PIER 90 BLOSSOMS FOR PREVIEW PARTY | False | By Nadine Brozan | 1986-03-18 | TX 1-775323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/success-story-in-a-steel-town-sharing-profits.html | SUCCESS STORY IN A STEEL TOWN: SHARING PROFITS | False | By William Serrin, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/fmc-challenge.html | FMC Challenge | False | Special to the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/bastian-industries-reports-earnings-for-qtr-to-feb-1.html | BASTIAN INDUSTRIES reports earnings for Qtr to Feb 1 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/rainout-sets-back-met-pitching-plans.html | RAINOUT SETS BACK MET PITCHING PLANS | False | By Joseph Durso, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/scouting-comedy-report.html | SCOUTING; Comedy Report | False | By Thomas Rogers | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/division-iii-basketball-unbeaten-potsdam-in-final.html | DIVISION III BASKETBALL; Unbeaten Potsdam in Final | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/allene-t-plaut-is-dead-at-83-ex-associate-editor-of-vogue.html | Allene T. Plaut Is Dead at 83; Ex-Associate Editor of Vogue | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/books/books-of-the-times-design-for-living.html | Books of The Times; Design for Living | False | By Michiko Kakutani | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/lionel-corp-reports-earnings-for-qtr-to-jan-25.html | LIONEL CORP reports earnings for Qtr to Jan 25 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/harper-group-reports-earnings-for-qtr-to-Dec-31.html | HARPER GROUP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/l-iraqi-armed-forces-have-thrown-back-huge-iranian-offensives-143686.html | Iraqi Armed Forces Have Thrown Back Huge Iranian Offensives | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/frequency-electronics-inc-reports-earnings-for-qtr-to-jan-1.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to Jan 1 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/data-show-nucleus-of-halley-s-comet-blacker-than-coal.html | DATA SHOW NUCLEUS OF HALLEY'S COMET BLACKER THAN COAL | False | By James M. Markham | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-jan-31.html | LEWIS, PALMER G. CO INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/style/politics-an-uphill-fight-for-frenchwomen.html | POLITICS: AN UPHILL FIGHT FOR FRENCHWOMEN | False | By Judith Miller, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/east-regional-st-john-s-struggles-beating-montana-state-83-74-cleveland-st.html | EAST REGIONAL; ST. JOHN'S STRUGGLES IN BEATING MONTANA STATE, 83-74 CLEVELAND ST. UPSETS INDIANA | False | By Roy S. Johnson, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/theater/five-performances-of-no-no-nanette.html | Five Performances of 'No, No, Nanette' | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/nordson-corp-reports-earnings-for-qtr-to-feb-2.html | NORDSON CORP reports earnings for Qtr to Feb 2 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/israel-party-tries-to-repair-chaos.html | ISRAEL PARTY TRIES TO REPAIR CHAOS | False | By Thomas L. Friedman, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/the-us-and-dictators.html | THE U.S. AND DICTATORS | False | By Bernard Weinraub, Special To the New York Times | 1986-03-18 | TX 1-775323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/lincoln-income-life-insurnce-reports-earnings-for-qtr-to-dec-31.html | LINCOLN INCOME LIFE INSURNCE reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/democrats-assail-reagan-credibility-on-military.html | DEMOCRATS ASSAIL REAGAN CREDIBILITY ON MILITARY | False | By Phil Gailey, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/southeast-regional-illinois-pulls-away-to-defeat-fairfield.html | SOUTHEAST REGIONAL; ILLINOIS PULLS AWAY TO DEFEAT FAIRFIELD | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/general-cinema-corp-reports-earnings-for-qtr-to-jan31.html | GENERAL CINEMA CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/files-waldheim-cited-are-reported-missing.html | Files Waldheim Cited Are Reported Missing | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/players-rutledge-helped-berry-come-home.html | PLAYERS; RUTLEDGE HELPED BERRY COME HOME | False | By Malcolm Moran | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/new-york-day-by-day-sprinklers.html | NEW YORK DAY BY DAY; Sprinklers | False | By David Bird and David W. Dunlap | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/philippe-guibourge-french-designer-dies.html | Philippe Guibourge, French Designer, Dies | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/patents-method-for-tracing-origin-of-blood-in-urine.html | PATENTS; Method for Tracing Origin of Blood in Urine | False | By Stacy V. Jones | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/shoe-town-inc-reports-earnings-for-qtr-to-dec-31.html | SHOE-TOWN INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/scouting-no-nerves-now.html | SCOUTING; No Nerves Now | False | By Thomas Rogers | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/patents-rotating-gun-system-for-armored-vehicle.html | PATENTS; Rotating Gun System For Armored Vehicle | False | By Stacy V. Jones | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/spartech-corp-reports-earnings-for-qtr-to-dec-31.html | SPARTECH CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/alleged-conspiracies-in-the-50s-and-now.html | ALLEGED CONSPIRACIES IN THE 50'S AND NOW | False | By Aryeh Neier | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/crime-group-feud-on-gambling-seen.html | CRIME GROUP FEUD ON GAMBLING SEEN | False | By Kirk Johnson | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/l-abortion-is-a-man-s-problem-as-well-as-a-woman-s-augustinian-sense-144986.html | Abortion Is a MAn's Problem as Well as a Woman's; Augustinian Sense | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/thoratec-laboratories-corp-reports-earnings-for-year-to-dec-31.html | THORATEC LABORATORIES CORP reports earnings for Year to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/martin-to-quit-panel-studying-city-contracts.html | MARTIN TO QUIT PANEL STUDYING CITY CONTRACTS | False | By Suzanne Daley | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/oea-inc-reports-earnings-for-qtr-to-jan-31.html | OEA INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/cuomo-image-gains-luster.html | CUOMO IMAGE GAINS LUSTER | False | By Jeffrey Schmalz, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/chile-is-unfazed-by-us.html | Chile Is Unfazed by U.S. | False | By Lydia Chavez, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/new-york-day-by-day-a-special-tour.html | NEW YORK DAY BY DAY; A Special Tour | False | By David Bird and David W. Dunlap | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/west-regional-st-john-s-struggles-beating-montana-state-83-74-hempel-gets-13.html | WEST REGIONAL; ST. JOHN'S STRUGGLES IN BEATING MONTANA STATE, 83-74 HEMPEL GETS 13 POINTS | False | By William C. Rhoden, Special To the New York Times | 1986-03-18 | TX 1-775323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/city-employee-found-hanged-in-storeroom.html | City Employee Found Hanged in Storeroom | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/co-founder-sells-more-apple-stock.html | Co-founder Sells More Apple Stock | False | Special to the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/allen-co-may-buy-ticketron.html | ALLEN & CO. MAY BUY TICKETRON | False | By Robert J. Cole | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/opec-ministers-to-meet-amid-growing-dispute.html | OPEC MINISTERS TO MEET AMID GROWING DISPUTE | False | By John Tagliabue, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/general-host-corp-reports-earnings-for-qtr-to-jan-26.html | GENERAL HOST CORP reports earnings for Qtr to Jan 26 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/style/de-gustibus-salsas-easy-and-versatile.html | DE GUSTIBUS; SALSAS: EASY AND VERSATILE | False | By Marian Burros | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/sherman-kent-82-ex-official-of-cia-and-yale-professor.html | SHERMAN KENT, 82; EX-OFFICIAL OF C.I.A. AND YALE PROFESSOR | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/un-panel-urges-chile-to-halt-rights-abuses.html | U.N PANEL URGES CHILE TO HALT RIGHTS ABUSES | False | By Thomas W. Netter, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/conductron-corp-reports-earnings-for-qtr-to-jan-25.html | CONDUCTRON CORP reports earnings for Qtr to Jan 25 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/iraq-cited-on-chemical-arms.html | IRAQ CITED ON CHEMICAL ARMS | False | By Elaine Sciolino, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/producer-prices-fall-record-1.6-and-stocks-soar.html | PRODUCER PRICES FALL RECORD 1.6% AND STOCKS SOAR | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/sports-people-pitt-players-disciplined.html | SPORTS PEOPLE; Pitt Players Disciplined | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-jan-25.html | WIENER ENTERPRISES INC reports earnings for Qtr to Jan 25 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/teleconcepts-corp-reports-earnings-for-qtr-to-dec-31.html | TELECONCEPTS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/urs-corp-reports-earnings-for-qtr-to-jan-31.html | URS CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/united-fire-casualty-co-reports-earnings-for-qtr-to-dec-31.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/art-panel-s-complaints-force-the-redesign-of-mini-schools.html | ART PANEL'S COMPLAINTS FORCE THE REDESIGN OF MINI-SCHOOLS | False | By Larry Rohter | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/us-aides-say-hope-of-summit-talks-in-1986-is-fading.html | U.S. AIDES SAY HOPE OF SUMMIT TALKS IN 1986 IS FADING | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/l-letter-on-pentagon-reform-packard-panel-didn-t-go-far-enough-127986.html | Letter: On Pentagon Reform; Packard Panel Didn't Go Far Enough | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/bomber-cost-to-stay-secret-despite-congress-s-requests.html | BOMBER COST TO STAY SECRET DESPITE CONGRESS'S REQUESTS | False | By Michael R. Gordon, Special To the New York Times | 1986-03-18 | TX 1-775323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/telesciences-inc-reports-earnings-for-qtr-to-dec-31.html | TELESCIENCES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/obsolete-computers-may-hold-key-to-shuttle.html | OBSOLETE COMPUTERS MAY HOLD KEY TO SHUTTLE | False | By David E. Sanger | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/charming-shoppes-inc-reports-earnings-for-qtr-to-feb-1.html | CHARMING SHOPPES INC reports earnings for Qtr to Feb 1 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/ecuador-rebels-routed-and-leader-is-captured.html | ECUADOR REBELS ROUTED AND LEADER IS CAPTURED | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/dance-by-sallie-wilson.html | DANCE: BY SALLIE WILSON | False | By Jennifer Dunning | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/novar-electronics-corporation-reports-earnings-for-qtr-to-dec-31.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/high-philippine-communist-sees-little-chance-for-a-lasting-peace.html | HIGH PHILIPPINE COMMUNIST SEES LITTLE CHANCE FOR A LASTING PEACE | False | By Fox Butterfield, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/senate-approves-an-18-billion-plan-to-cut-deficit.html | SENATE APPROVES AN $18 BILLION PLAN TO CUT DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/peru-may-resume-debt-payments.html | Peru May Resume Debt Payments | False | By James Sterngold | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/george-hanfmann-archeologist-at-harvard.html | GEORGE HANFMANN, ARCHEOLOGIST AT HARVARD | False | By Michael Brenson | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/sports-people-ewing-begins-therapy.html | SPORTS PEOPLE; Ewing Begins Therapy | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/suicide-by-manes-shifts-the-focus-of-graft-inquiries.html | SUICIDE BY MANES SHIFTS THE FOCUS OF GRAFT INQUIRIES | False | By Michael Oreskes | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/around-the-world-protestant-churches-join-vote-call-in-south-korea.html | AROUND THE WORLD; Protestant Churches Join Vote Call in South Korea | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/divi-hotels-n-v-reports-earnings-for-qtr-to-jan-31.html | DIVI HOTELS N V reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/numac-oil-gas-ltd-reports-earnings-for-year-to-dec-31.html | NUMAC OIL & GAS LTD reports earnings for Year to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/briefing-smart.html | BRIEFING; Smart | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/briefing-sweet.html | BRIEFING; Sweet | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/new-york-day-by-day-turning-the-tables-on-a-fund-raiser.html | NEW YORK DAY BY DAY; Turning the Tables On a Fund-Raiser | False | By David Bird and David W. Dunlap | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/l-abortion-is-a-man-s-problem-as-well-as-a-woman-s-143386.html | Abortion Is a Man's Problem as Well as a Woman's | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/animed-inc-reports-earnings-for-qtr-to-jan-31.html | ANIMED INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/chevron-seeks-employee-cuts.html | Chevron Seeks Employee Cuts | False | Special to the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/antiques-auction.html | Antiques Auction | False | | 1986-03-18 | TX 1-775323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/news-summary-saturday-march-15-1986.html | NEWS SUMMARY: SATURDAY, MARCH 15, 1986 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/semtech-corp-reports-earnings-for-qtr-to-feb-1.html | SEMTECH CORP reports earnings for Qtr to Feb 1 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/library-of-congress-a-rebellion-in-the-stacks.html | LIBRARY OF CONGRESS; A Rebellion in the Stacks | False | By Ben A. Franklin, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/wrather-corp-reports-earnings-for-qtr-to-dec-31.html | WRATHER CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/first-amarillo-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST AMARILLO BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/soviet-expels-us-diplomat.html | SOVIET EXPELS U.S. DIPLOMAT | False | By Serge Schmemann, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/production-down-0.6-last-month.html | Production Down 0.6% Last Month | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/sceptre-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | SCEPTRE RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/key-rates-940086.html | Key Rates | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/gentex-corp-reports-earnings-for-qtr-to-dec-31.html | GENTEX CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/sports-people-premature-promises.html | SPORTS PEOPLE; Premature Promises? | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/peace-march-organization-disbands-hastily.html | PEACE MARCH ORGANIZATION DISBANDS HASTILY | False | Special to the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/hand-bell-festival.html | Hand-Bell Festival | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/lsb-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LSB INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/put-miss-liberty-in-the-met-too.html | PUT MISS LIBERTY IN THE MET, TOO? | False | By Joan K. Davidson | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/acceleration-corp-reports-earnings-for-qtr-to-dec-31.html | ACCELERATION CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/patents-patent-aide-nominated.html | PATENTS; Patent Aide Nominated | False | By Stacy V. Jones | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/l-what-housing-authority-does-for-the-homeless-143586.html | What Housing Authority Does for the Homeless | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/syntech-international-inc-reports-earnings-for-qtr-to-dec-31.html | SYNTECH INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/shoreham-plant-has-problems-inspectors-say.html | SHOREHAM PLANT HAS PROBLEMS, INSPECTORS SAY | False | Special to the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/lifetime-communities-inc-reports-earnings-for-qtr-to-jan-31.html | LIFETIME COMMUNITIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/2-yankee-relievers-compete.html | 2 YANKEE RELIEVERS COMPETE | False | By Murray Chass, Special To the New York Times | 1986-03-18 | TX 1-775323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/style/consumer-saturday-beer-prices-up-since-bottle-law.html | CONSUMER SATURDAY; BEER PRICES UP SINCE BOTTLE LAW | False | William R. Greer | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/operating-net-up-at-cargill.html | Operating Net Up at Cargill | False | Special to the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/sports-people-rangers-recall-allison.html | SPORTS PEOPLE; Rangers Recall Allison | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/acmat-corp-reports-earnings-for-qtr-to-dec-31.html | ACMAT CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/sports-saturday.html | SPORTS SATURDAY | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/banking-on-barber-conable.html | Banking on Barber Conable | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/vista-resources-inc-reports-earnings-for-qtr-to-dec-31.html | VISTA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/statement-on-despots-is-praised.html | STATEMENT ON DESPOTS IS PRAISED | False | By Steven V. Roberts, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/melridge-inc-reports-earnings-for-qtr-to-jan-31.html | MELRIDGE INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/triangle-home-products-inc-reports-earnings-for-qtr-to-dec-28.html | TRIANGLE HOME PRODUCTS INC reports earnings for Qtr to Dec 28 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/bridge-two-canadian-experts-win-grand-national-pairs-title.html | BRIDGE; Two Canadian Experts Win Grand National Pairs Title | False | By Alan Truscott, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/new-york-day-by-day-a-new-kennedy-makes-a-good-impression.html | NEW YORK DAY BY DAY; A New Kennedy Makes A Good Impression | False | By David Bird and David W. Dunlap | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/gm-allison-unit-in-pratt-venture.html | G.M. Allison Unit In Pratt Venture | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/freedom-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | FREEDOM SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/parent-union-orders-local-to-end-hormel-strike.html | PARENT UNION ORDERS LOCAL TO END HORMEL STRIKE | False | By Kenneth B. Noble, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/records-rebut-reagan-s-comment-on-how-marcos-made-his-money-filipino-says.html | RECORDS REBUT REAGAN'S COMMENT ON HOW MARCOS MADE HIS MONEY, FILIPINO SAYS | False | By David K. Shipler, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/combating-new-york-corruption.html | COMBATING NEW YORK CORRUPTION | False | By James M. Hartman | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/tv-sidney-sheldon-s-if-tomorrow-comes.html | TV: SIDNEY SHELDON'S 'IF TOMORROW COMES' | False | By John J. O'Connor | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/us-weighs-deal-on-aid-to-contras.html | U.S. WEIGHS DEAL ON AID TO CONTRAS | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/leroy-bowser.html | LeROY BOWSER | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/ecac-hockey-cornell-clarkson-in-final.html | E.C.A.C. HOCKEY; Cornell, Clarkson in Final | False | Special to the New York Times | 1986-03-18 | TX 1-775323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/csm-systems-inc-reports-earnings-for-year-to-dec-31.html | CSM SYSTEMS INC reports earnings for Year to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/missing-money-cited-at-children-s-agency.html | Missing Money Cited At Children's Agency | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/moduline-international-inc-reports-earnings-for-qtr-to-dec-31.html | MODULINE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/sports-of-the-times-the-man-with-the-eephus.html | SPORTS OF THE TIMES; THE MAN WITH THE EEPHUS | False | By Ira Berkow | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/ncaa-wrestling-iowa-near-record-9th-title.html | N.C.A.A. WRESTLING; Iowa Near Record 9th Title | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/credit-markets-treasury-rates-are-mixed.html | CREDIT MARKETS; Treasury Rates Are Mixed | False | By Michael Quint | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/dr-edward-lewis-84-educator.html | DR. EDWARD LEWIS, 84, EDUCATOR | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/holly-corp-reports-earnings-for-qtr-to-jan-31.html | HOLLY CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/arts/sculpture-turns-into-politics-in-paris.html | SCULPTURE TURNS INTO POLITICS IN PARIS | False | Special to the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/texas-air-backed-on-eastern-stake.html | Texas Air Backed On Eastern Stake | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/obituaries/sir-huw-wheldon-dies-at-69-former-director-of-the-bbc.html | SIR HUW WHELDON DIES AT 69; FORMER DIRECTOR OF THE BBC | False | By Thomas Morgan | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/u-s-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-dec-31.html | U S TRUCK LINES INC OF DELAWARE reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/patents-spacecraft-lifts-orbit-of-payload.html | PATENTS; Spacecraft Lifts Orbit Of Payload | False | By Stacy V. Jones | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/milk-processors-will-fall-one-by-one-like-the-beer-brewers.html | Milk Processors Will Fall One by One, Like the Beer Brewers | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/tejon-ranch-co-reports-earnings-for-qtr-to-dec-31.html | TEJON RANCH CO reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/bracken-exploration-co-reports-earnings-for-year-to-dec-31.html | BRACKEN EXPLORATION CO reports earnings for Year to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/death-of-a-girl-leads-to-inquiry-on-paramedics.html | DEATH OF A GIRL LEADS TO INQUIRY ON PARAMEDICS | False | By Jesus Rangel | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/american-adventure-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ADVENTURE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/clc-of-america-inc-reports-earnings-for-qtr-to-dec-31.html | CLC OF AMERICA INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/softech-inc-reports-earnings-for-qtr-to-feb-28.html | SOFTECH INC reports earnings for Qtr to Feb 28 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/patents-reagents-aid-output-of-drugs-and-vaccines.html | PATENTS; Reagents Aid Output Of Drugs and Vaccines | False | By Stacy V. Jones | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/opinion/tibet-for-the-tibetans-not-the-chinese.html | TIBET FOR THE TIBETANS, NOT THE CHINESE | False | By John Doe | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/bel-fuse-inc-reports-earnings-for-qtr-to-dec-31.html | BEL FUSE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/world/300-trapped-as-hotel-in-singapore-topples.html | 300 Trapped as Hotel In Singapore Topples | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/recoton-corp-reports-earnings-for-qtr-to-dec-31.html | RECOTON CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/u-s-health-inc-reports-earnings-for-qtr-to-jan-31.html | U S HEALTH INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/salt-soaked-shuttle-tapes-may-still-be-playable.html | SALT-SOAKED SHUTTLE TAPES MAY STILL BE PLAYABLE | False | By William J. Broad, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/information-science-inc-reports-earnings-for-qtr-to-jan-31.html | INFORMATION SCIENCE INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/us-trade-negotiator.html | U.S. Trade Negotiator | False | AP | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/about-new-york-queens-campaigners-recall-the-idealism-of-65.html | ABOUT NEW YORK; QUEENS CAMPAIGNERS RECALL THE IDEALISM OF '65 | False | By William E. Geist | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/sports-people-nystrom-won-t-return.html | SPORTS PEOPLE; Nystrom Won't Return | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/goodmark-foods-reports-earnings-for-qtr-to-feb-23.html | GOODMARK FOODS reports earnings for Qtr to Feb 23 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/us/convair-says-it-has-regained-us-security-rating.html | CONVAIR SAYS IT HAS REGAINED U.S. SECURITY RATING | False | By Nicholas D. Kristof, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/nyregion/c-correction-116286.html | CORRECTION | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/business/radix-ventures-inc-reports-earnings-for-qtr-to-jan-31.html | RADIX VENTURES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-18 | TX 1-775323 |
| 1986-03-15 | 1986-03-15 | https://www.nytimes.com/1986/03/15/sports/midwest-regional-notre-dame-is-shocked-90-83.html | MIDWEST REGIONAL; NOTRE DAME IS SHOCKED, 90-83 | False | By Gerald Eskenazi, Special To the New York Times | 1986-03-18 | TX 1-775323 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/48-of-mothers-of-infants-are-found-to-hold-jobs.html | 48% OF MOTHERS OF INFANTS ARE FOUND TO HOLD JOBS | False | By Kenneth B. Noble, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/another-cause-another-concert-for-peter-paul-and-mary.html | ANOTHER CAUSE, ANOTHER CONCERT FOR PETER, PAUL AND MARY | False | By Jon Pareles | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/when-things-go-wrong-it-s-all-right.html | WHEN THINGS GO WRONG, IT'S ALL RIGHT | False | By Ann Pringle | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/fish-and-chips-britain-s-bargain-fare.html | FISH AND CHIPS: BRITAIN'S BARGAIN FARE | False | By Joseph Lelyveld | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/hospital-proposes-bypass-alternative.html | HOSPITAL PROPOSES BYPASS ALTERNATIVE | False | By Robert A. Hamilton | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/movies/my-beautiful-laundrette-probes-the-life-of-london-s-pakistanis.html | 'MY BEAUTIFUL LAUNDRETTE' PROBES THE LIFE OF LONDON'S PAKISTANIS | False | By Annette Insdorf | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/headliners-georgia-s-latest-loss.html | Headliners; Georgia's Latest Loss | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/trump-buying-out-partner-in-his-2d-casino.html | TRUMP BUYING OUT PARTNER IN HIS 2D CASINO | False | By Donald Janson, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jonathan M. Elukin | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/events-set-a-queens-world-spinning.html | EVENTS SET A QUEENS WORLD SPINNING | False | By George James | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/terrorists-and-beauty-queens.html | TERRORISTS AND BEAUTY QUEENS | False | By Tony Hillerman | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/q-and-a-157386.html | Q and A | False | By Shawn G. Kennedy | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/mulroney-praises-us-canada-ties.html | MULRONEY PRAISES U.S.-CANADA TIES | False | By Christopher S. Wren, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/crafts-monmouth-an-expanding-view.html | CRAFTS; MONMOUTH: AN 'EXPANDING VIEW' | False | By Patricia Malarcher | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/northeast-journal-aid-bill-defeated-in-massachusetts.html | NORTHEAST JOURNAL; Aid Bill Defeated In Massachusetts | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/america-s-future-in-space-after-the-challenger.html | AMERICA'S FUTURE IN SPACE AFTER THE CHALLENGER | False | By John Noble Wilford | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/in-manila-the-army-may-still-hold-the-swing-vote.html | IN MANILA, THE ARMY MAY STILL HOLD THE SWING VOTE | False | By Seth Mydans | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/new-cassettes-hitchock-heifetz-and-hard-bop-881186.html | NEW CASSETTES: HITCHOCK, HEIFETZ AND 'HARD BOP' | False | By John S. Wilson | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/truck-with-radioactive-materials-is-wedged-under-elevated-tracks.html | TRUCK WITH RADIOACTIVE MATERIALS IS WEDGED UNDER ELEVATED TRACKS | False | By Robert O. Boorstin | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/ideas-trends-us-officials-seek-wider-aids-tests.html | IDEAS & TRENDS; U.S. Officials Seek Wider AIDS Tests | False | By Katherine Roberts and Mary Connelly | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/meg-newhouse-gallery-official-plans-to-be-wed.html | Meg Newhouse; Gallery Official, Plans to Be Wed | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/art-american-history-as-seen-by-ferris-at-the-morris-museum.html | ART; AMERICAN HISTORY (AS SEEN BY FERRIS) AT THE MORRIS MUSEUM | False | By William Zimmer | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/orourke-looks-at-gubernatorial-issues.html | O'ROURKE LOOKS AT GUBERNATORIAL ISSUES | False | By Gary Kriss | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/suffolk-victims-law-suffers-court-setback.html | SUFFOLK VICTIMS' LAW SUFFERS COURT SETBACK | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/long-islanders-russell-of-the-apes-battles-to-save-wildlife.html | LONG ISLANDERS; 'RUSSELL OF THE APES' BATTLES TO SAVE WILDLIFE | False | By Lawrence Van Gelder | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/marcos-aide-sets-up-loyal-opposition-in-manila.html | MARCOS AIDE SETS UP 'LOYAL OPPOSITION' IN MANILA | False | By Seth Mydans, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/peter-cawley-to-marry-leslie-keating.html | Peter Cawley to Marry Leslie Keating | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/elizabeth-c-ziehl-to-wed-john-g-petti-3d-on-may-31.html | Elizabeth C. Ziehl to Wed John G. Petti 3d on May 31 | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/soviet-astronauts-on-space-station.html | SOVIET ASTRONAUTS ON SPACE STATION | False | By Serge Schmemann, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/neither-sin-nor-duty.html | NEITHER SIN NOR DUTY | False | By Avodah K. Offit | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/fashion-preview-paris.html | FASHION PREVIEW; PARIS | False | By Patricia McColl | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/islanders-defeat-devils-by-3-1.html | ISLANDERS DEFEAT DEVILS BY 3-1 | False | By Robin Finn, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/rosenberg-sisters-planning-to-wed.html | Rosenberg Sisters Planning to Wed | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-journal-training-scientists.html | WESTCHESTER JOURNAL; TRAINING SCIENTISTS | False | By Ian T. MacAuley | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/therapistfilm-maker-examines-suicide.html | THERAPIST-FILM MAKER EXAMINES SUICIDE | False | By Rhoda M. Gilinsky | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/city-labor-leaders-have-their-work-cut-out-for-them.html | CITY LABOR LEADERS HAVE THEIR WORK CUT OUT FOR THEM | False | By William Serrin | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/week-in-business-a-surprising-choice-for-the-world-bank.html | WEEK IN BUSINESS; A SURPRISING CHOICE FOR THE WORLD BANK | False | By Merrill Perlman | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/connecticut-opinion-melting-pot-cannot-diminish-irish-pride.html | CONNECTICUT OPINION; MELTING POT CANNOT DIMINISH IRISH PRIDE | False | By Alma Roberts Giordan | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/in-quotes.html | IN QUOTES | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/around-the-world-malaysia-holds-706-in-security-crackdown.html | AROUND THE WORLD; MALAYSIA HOLDS 706 IN SECURITY CRACKDOWN | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/an-audit-under-fire.html | AN AUDIT UNDER FIRE | False | By Judith Cummings | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-nonfiction-buildings-and-nonbuildings.html | IN SHORT: NONFICTION; BUILDINGS AND NONBUILDINGS | False | By Alan Plattus | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/harm-to-economy-of-capital-is-seen.html | HARM TO ECONOMY OF CAPITAL IS SEEN | False | By Ben A. Franklin, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/musical-confection-on-fairfield-s-menu.html | MUSICAL CONFECTION ON FAIRFIELD'S MENU | False | By Alvin Klein | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/tainted-feed-brings-milk-recalls-in-a-costly-nightmare-to-farmers.html | TAINTED FEED BRINGS MILK RECALLS IN A COSTLY NIGHTMARE TO FARMERS | False | By William Robbins, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/william-d-briner-and-miss-mansell-become-engaged.html | William D. Briner And Miss Mansell Become Engaged | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/nba-nets-defeat-cavaliers-102-100.html | N.B.A.; NETS DEFEAT CAVALIERS, 102-100 | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/hilary-morton-to-marry-david-shontz.html | Hilary Morton to Marry David Shontz | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/reagan-becomes-a-force-for-rights.html | Reagan Becomes a Force for Rights | False | By Michael Posner | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/movies/a-multilayered-fete-for-marguerite-duras.html | A MULTILAYERED FETE FOR MARGUERITE DURAS | False | By G. S. Bourdain | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/rondo-company-celebrates-its-15th.html | RONDO COMPANY CELEBRATES ITS 15TH | False | By Alvin Klein | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-nation-a-guarded-report-on-us-hospitals.html | THE NATION; A Guarded Report On U.S. Hospitals | False | By Michael Wright, Caroline Rand Herron and Alan Finder | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/miss-beh-to-wed-thomas-werblin.html | Miss Beh to Wed Thomas Werblin | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/fbi-9-year-investigation-of-magazines-disclosed.html | F.B.I. 9-YEAR INVESTIGATION OF MAGAZINES DISCLOSED | False | By David Burnham, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/sometime-sportsman-greets-the-spring.html | SOMETIME SPORTSMAN GREETS THE SPRING | False | By John Updike | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-revolution-still-has-soft-spots.html | THE REVOLUTION STILL HAS SOFT SPOTS | False | By Stephen Kinzer | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/art-bending-paper-into-a-complex-modern-medium.html | ART; BENDING PAPER INTO A COMPLEX MODERN MEDIUM | False | By Phyllis Braff | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/report-cites-pilot-error-in-blue-angels-crash.html | REPORT CITES PILOT ERROR IN BLUE ANGELS CRASH | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-readers-reply-to-i-snoop-on-my-chidlren-here-s-why-766686.html | READERS REPLY TO 'I SNOOP ON MY CHIDLREN - HERE'S WHY' | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/kitty-hanna-is-engaged.html | Kitty Hanna Is Engaged | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/gardening-dry-soil-is-the-key-to-easy-seeding.html | GARDENING; DRY SOIL IS THE KEY TO EASY SEEDING | False | By Carl Totemeier | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/l-deregulation-884286.html | DEREGULATION | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/l-the-tyranny-of-the-yale-critics-293186.html | The Tyranny Of the Yale Critics | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/q-and-a-291486.html | Q AND A | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/tv-view-car-chases-not-for-these-gentlemanly-sleuths.html | TV VIEW; CAR CHASES? NOT FOR THESE GENTLEMANLY SLEUTHS | False | By John J. O'Connor | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/dance-india-s-influence-in-caponigro-offerings.html | DANCE: INDIA'S INFLUENCE IN CAPONIGRO OFFERINGS | False | By Jack Anderson | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/a-chicago-free-zone.html | A Chicago-Free Zone | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/reaction-mixed-to-demise-of-maine-dam-plan.html | REACTION MIXED TO DEMISE OF MAINE DAM PLAN | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/practical-traveler-renting-a-home-away-from-home.html | PRACTICAL TRAVELER; RENTING A HOME AWAY FROM HOME | False | By Paul Grimes | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/foreign-policy-without-tears.html | FOREIGN POLICY WITHOUT TEARS | False | By James Chace | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/movies/film-view-putting-teen-angers-under-the-lens.html | FILM VIEW; PUTTING TEEN-ANGERS UNDER THE LENS | False | By Vincent Canby | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/movies/the-screen-agnieszka-holland-s-angry-harvest.html | THE SCREEN: AGNIESZKA HOLLAND'S 'ANGRY HARVEST' | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/it-wasn-t-paradise.html | IT WASN'T PARADISE | False | By Vicki Freeman | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/a-legacy-of-poets-and-cannibals-literature-revives-in-argentina.html | A LEGACY OF POETS AND CANNIBALS: LITERATURE REVIVES IN ARGENTINA | False | By Luisa Valenzuela | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/suffolk-panel-to-study-worker-drug-testing.html | SUFFOLK PANEL TO STUDY WORKER DRUG TESTING | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/seminole-handicap-won-by-mineapple.html | SEMINOLE HANDICAP WON BY MINEAPPLE | False | By Steven Crist, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/about-long-island-you-are-what-you-throw-out.html | ABOUT LONG ISLAND; YOU ARE WHAT YOU THROW OUT | False | By Gerald Gold | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/banks-looking-to-lifting-of-cap-and-expansion.html | BANKS LOOKING TO LIFTING OF CAP AND EXPANSION | False | By Marian Courtney | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/a-wild-ride-on-storage-tech.html | A WILD RIDE ON STORAGE TECH | False | By John C. Boland | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/infant-swimming-classes-debated.html | INFANT SWIMMING CLASSES DEBATED | False | By Cheryl P. Weinstock | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/connecticut-guide-541586.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/shultz-and-soviet-premier-meet-at-palme-funeral.html | SHULTZ AND SOVIET PREMIER MEET AT PALME FUNERAL | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/senate-debates-11.1-billion-water-projects-bill.html | SENATE DEBATES $11.1 BILLION WATER PROJECTS BILL | False | By Philip Shabecoff, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/cards-shed-scars-and-brace-for-challenge.html | CARDS SHED SCARS AND BRACE FOR CHALLENGE | False | By Joseph Durso | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-on-noise-pollution-in-movie-theaters-059886.html | ON NOISE POLLUTION IN MOVIE THEATERS | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/sister-presses-effort-on-man-held-in-beirut.html | SISTER PRESSES EFFORT ON MAN HELD IN BEIRUT | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/what-s-new-in-corporate-special-events-the-risks-of-a-one-company-show.html | WHAT'S NEW IN CORPORATE SPECIAL EVENTS; THE RISKS OF A ONE-COMPANY SHOW | False | By Vukani Magubane | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/east-regional-depaul-stuns-oklahoma-lsu-winner-at-buzzer-duke-next-for-demons.html | EAST REGIONAL; DEPAUL STUNS OKLAHOMA; L.S.U. WINNER AT BUZZER DUKE NEXT FOR DEMONS | False | By Barry Jacobs, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/cable-tv-notes-casey-at-the-bat-becomes-a-tall-tale.html | CABLE TV NOTES; 'CASEY AT THE BAT' BECOMES A TALL TALE | False | By Steve Schneider | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/about-men-businessman-s-flight.html | About Men; Businessman's Flight | False | By Nicholas Fox Weber | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/looking-for-democratic-revolution.html | Looking for 'Democratic Revolution' | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/robin-tufts-wed-to-dr-r-j-kaner.html | Robin Tufts Wed To Dr. R. J. Kaner | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-haven-taking-atomic-precautions.html | NEW HAVEN TAKING ATOMIC PRECAUTIONS | False | By Paul Bass | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/heebiejeebieville-express.html | HEEBIEJEEBIEVILLE EXPRESS | False | By Jean Strouse | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/manes-spent-the-missing-hours-alone-in-his-car-associate-says.html | MANES SPENT THE 'MISSING' HOURS ALONE IN HIS CAR, ASSOCIATE SAYS | False | By Robert D. McFadden | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/catherine-linsly-indig-weds-gregory-bangs.html | Catherine Linsly Indig Weds Gregory Bangs | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-jersey-opinion-keep-the-pressure-on-congress-for-a-new-superfund-bill.html | NEW JERSEY OPINION; KEEP THE PRESSURE ON CONGRESS FOR A NEW SUPERFUND BILL | False | By Frank R. Lautenberg | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/sports-of-the-times-is-american-justice-here.html | SPORTS OF THE TIMES; 'IS AMERICAN JUSTICE HERE?' | False | By Dave Anderson | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-nation-financial-records.html | THE NATION; Financial Records | False | By Michael Wright, Caroline Rand Herron and Alan Finder | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/why-so-many-are-priced-out-of-the-market.html | WHY SO MANY ARE PRICED OUT OF THE MARKET | False | By John Herbers | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/data-bank-march-16-1986.html | DATA BANK: March 16, 1986 | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/million-dollar-apartments-becoming-commonplace.html | Million-Dollar Apartments Becoming Commonplace | False | By Dee Wedemeyer | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/on-language-kotcha.html | ON LANGUAGE; Kotcha! | False | By William Safire | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/new-cassettes-hitchock-heifetz-and-hard-bop-880186.html | NEW CASSETTES: HITCHCOCK, HEIFETZ AND 'HARD BOP' | False | By Bernard Holland | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/new-hotels-sprouting-and-just-in-midtown.html | NEW HOTELS SPROUTING, AND JUST IN MIDTOWN | False | By Richard D. Lyons | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/about-cars-a-new-magazine-charts-new-path.html | ABOUT CARS; A NEW MAGAZINE CHARTS NEW PATH | False | By Marshall Schuon | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/dance-native-green-by-merce-cunningham.html | DANCE: 'NATIVE GREEN,' BY MERCE CUNNINGHAM | False | By Jennifer Dunning | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/baudelaire-on-money-and-other-affairs-of-the-heart.html | BAUDELAIRE ON MONEY AND OTHER AFFAIRS OF THE HEART | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/thus-spake-augustine-the-inexorable-law-of-the-bungle.html | THUS SPAKE AUGUSTINE; THE INEXORABLE LAW OF THE BUNGLE | False | By Norman R. Augustine | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/symphony-planning-season-looks-to-challenging-future.html | SYMPHONY, PLANNING SEASON, LOOKS TO 'CHALLENGING' FUTURE | False | By Rena Fruchter | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/38-food-establishments-cited.html | 38 FOOD ESTABLISHMENTS CITED | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/no-stars-but-worth-a-detour.html | NO STARS, BUT WORTH A DETOUR | False | By Patricia Wells | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/politics-gop-is-listening-to-kean-s-words.html | POLITICS; G.O.P. IS LISTENING TO KEAN'S WORDS | False | By Joseph F. Sullivan | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/art-view-richard-serra-s-radical-message-is-rooted-in-tradition.html | ART VIEW; RICHARD SERRA'S RADICAL MESSAGE IS ROOTED IN TRADITION | False | By Michael Brenson | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-the-sophisticated-traveler-true-adventure-machu-picchu-the-hard-way.html | TREKS FOR THE SOPHISTICATED TRAVELER; TRUE ADVENTURE: Machu Picchu The Hard Way | False | By Susan Brownmiller | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/key-senator-offers-a-compromise-on-contra-aid.html | KEY SENATOR OFFERS A COMPROMISE ON CONTRA AID | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/dining-out-sushi-and-sashimi-in-greenwich.html | DINING OUT; SUSHI AND SASHIMI IN GREENWICH | False | By Patricia Brooks | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/marcia-jacobs-to-wed-j-e-hooper-3d-in-may.html | Marcia Jacobs to Wed J. E. Hooper 3d in May | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/ann-s-derrey-to-wed-douglass-bermingham.html | Ann S. Derrey to Wed Douglass Bermingham | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/sunday-observer-boringly-close.html | SUNDAY OBSERVER; Boringly Close | False | By Russell Baker | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/headliners-the-world-bank-choice.html | Headliners; The World Bank Choice | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/a-center-for-trade-is-planned-in-hartford.html | A CENTER FOR TRADE IS PLANNED IN HARTFORD | False | By Robert A. Hamilton | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/movies/new-cassettes-hitchock-heifetz-and-hard-bop-880686.html | NEW CASSETTES: HITCHCOCK, HEIFETZ AND 'HARD BOP' | False | By Mel Gussow | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/close-encounters-with-halley-s-comet.html | CLOSE ENCOUNTERS WITH HALLEY'S COMET | False | | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/ideas-trends-eastern-may-face-a-record-fine-for-air-safety-lapses.html | IDEAS & TRENDS; Eastern May Face A Record Fine for Air Safety Lapses | False | By Katherine Roberts and Mary Connelly | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/l-the-tyranny-of-the-yale-critics-294186.html | The Tyranny Of the Yale Critics | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-journal-rent-suit.html | WESTCHESTER JOURNAL; RENT SUIT | False | By Betsy Brown | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/the-mexicans-awake-to-hard-times.html | THE MEXICANS AWAKE TO HARD TIMES | False | By William Stockton, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/american-catholic-in-rome.html | AMERICAN CATHOLIC IN ROME | False | By Barbara Grizzuti Harrison | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/outdoors-helping-to-guard-wildlife-while-in-the-city.html | OUTDOORS; HELPING TO GUARD WILDLIFE WHILE IN THE CITY | False | By Nelson Bryant | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/l-tenniel-and-the-ugly-duchess-852086.html | Tenniel and the Ugly Duchess | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/plunging-into-the-judean-desert.html | PLUNGING INTO THE JUDEAN DESERT | False | By Thomas L. Friedman | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/writers-in-their-cells.html | WRITERS IN THEIR CELLS | False | By Mona Simpson | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/love-love-hooray-for-love.html | LOVE, LOVE, HOORAY FOR LOVE | False | By Paul Robinson | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/at-the-dawn-of-an-era-of-low-interest-rates.html | AT THE DAWN OF AN ERA OF LOW INTEREST RATES | False | By Peter T. Kilborn | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/l-a-discarded-son-292786.html | A Discarded Son | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/stage-view-a-perpetual-motion-machine-in-the-land-of-the-stiff-upper-lip.html | STAGE VIEW; A PERPETUAL MOTION MACHINE IN THE LAND OF THE STIFF UPPER LIP | False | By Benedict Nightingale | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/aclu-plans-suit-on-prison-hospitals.html | A.C.L.U. PLANS SUIT ON PRISON HOSPITALS | False | By Alvin Maurer | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/crime-528386.html | CRIME | False | By Newgate Calendar | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-transportation-commissioner-expected-to-focus-on-financial.html | NEW TRANSPORTATION COMMISSIONER EXPECTED TO FOCUS ON FINANCIAL ISSUES | False | By David Hechler | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/numismatics-gold-from-france.html | NUMISMATICS; GOLD FROM FRANCE | False | By Ed Reiter | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/southland-s-quest-for-glamour.html | SOUTHLAND'S QUEST FOR GLAMOUR | False | By Winston Williams | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/ban-on-women-at-a-church-ceremony-is-protested.html | BAN ON WOMEN AT A CHURCH CEREMONY IS PROTESTED | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/topics-modes-of-sharing-double-trouble.html | TOPICS MODES OF SHARING; Double Trouble | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/robin-sue-slater-plans-to-be-wed-to-marc-wolpow.html | ROBIN SUE SLATER PLANS TO BE WED TO MARC WOLPOW | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/fletcher-ends-slide-in-world-cup-race.html | FLETCHER ENDS SLIDE IN WORLD CUP RACE | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/most-jersey-drinking-water-passes-state-s-purity-testing.html | MOST JERSEY DRINKING WATER PASSES STATE'S PURITY TESTING | False | By Joseph F. Sullivan, Special To the New York Times | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/long-island-opinion-help-ham-radio-operators-so-they-ll-be-able-to-help-you.html | LONG ISLAND OPINION; HELP HAM RADIO OPERATORS, SO THEY'LL BE ABLE TO HELP YOU | False | By Frank Fallon | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/nightclub-for-youth-a-smash-hit.html | NIGHTCLUB FOR YOUTH A SMASH HIT | False | By Phyllis Spiegel | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/l-playing-to-win-and-gain-293086.html | Playing To Win - and Gain | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/postings-coming-attraction-10-screen-complex-for-mt-pleasant.html | POSTINGS; Coming Attraction 10-Screen Complex for Mt. Pleasant | False | By Philip S. Gutis | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/popularity-of-youth-centers-widens.html | POPULARITY OF YOUTH CENTERS WIDENS | False | By John Cavanaugh | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/l-mayor-of-nablus-301986.html | Mayor of Nablus | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/dance-view-china-s-ballet-dancers-adapt-to-new-influences.html | DANCE VIEW; CHINA'S BALLET DANCERS ADAPT TO NEW INFLUENCES | False | By Anna Kisselgoff | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/the-marcos-empire-gold-oil-land-and-cash.html | THE MARCOS EMPIRE: GOLD, OIL, LAND AND CASH | False | By Jeff Gerth, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/photo-dr-walbot-work-laboratory-stanford-university-photo-genetically-altered.html | Photo of Dr. Walbot at work in a laboratory at Stanford University; photo of genetically altered corn cells grousing in salt solnution (NYT/Terrence McCarthy) RESEARCHERS SEE GAIN IN EFFORTS TO DESIGN CROPS | False | By Keith Schneider, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-the-sophisticated-traveler-true-adventure-galapagos.html | TREKS FOR THE SOPHISTICATED TRAVELER; TRUE ADVENTURE: Galapagos Unretouched | False | By Joel Meyerowitz | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/investing-playing-the-oil-patch-for-the-long-term.html | INVESTING; PLAYING THE OIL PATCH FOR THE LONG TERM | False | By Lawrence J. Memaria | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/quotation-of-the-day-293986.html | QUOTATION OF THE DAY | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/midwest-regional-georgetown-eliminated-by-michigan-state-80-68.html | MIDWEST REGIONAL; GEORGETOWN ELIMINATED BY MICHIGAN STATE, 80-68 | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/travel-advisory-exhibition-in-venice-festival-in-new-orleans.html | TRAVEL ADVISORY; EXHIBITION IN VENICE, FESTIVAL IN NEW ORLEANS | False | By Lawrence Van Gelder | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/red-wine-white-water.html | RED WINE, WHITE WATER | False | By Craig Claiborne | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/breezy-boozy-and-byelorussian.html | BREEZY, BOOZY AND BYELORUSSIAN | False | By Robert Towers | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-vatican-finds-a-fight-in-america.html | THE VATICAN FINDS A FIGHT IN AMERICA | False | By E. J. Dionne Jr. | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/dining-out-the-accent-in-hoboken-is-italian.html | DINING OUT; THE ACCENT IN HOBOKEN IS ITALIAN | False | By Anne Semmes | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/growing-problem-of-homeless-families-attracts-new-attention.html | GROWING PROBLEM OF HOMELESS FAMILIES ATTRACTS NEW ATTENTION | False | By Paul Bass | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/l-jews-and-christians-in-poland-850886.html | Jews and Christians in Poland | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/6-bowl-games-lose-tv-contracts-over-money-problems.html | 6 BOWL GAMES LOSE TV CONTRACTS OVER MONEY PROBLEMS | False | By Michael Goodwin | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/elizabeth-moseley-securities-trader-to-marry-jonathan-edwards-broker.html | Elizabeth Moseley, Securities Trader, To Marry Jonathan Edwards, Broker | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/briefing-statue-watchers.html | BRIEFING; Statue Watchers | False | By Wayne King and Warren Weaver Jr. | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/sports-people-complaints-at-iona.html | SPORTS PEOPLE; COMPLAINTS AT IONA | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-the-sophisticated-traveler-true-adventure-a-sojourner-in-north-yemen.html | TREKS FOR THE SOPHISTICATED TRAVELER; TRUE ADVENTURE: A Sojourner In North Yemen | False | By Annie Dillard | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/a-different-kind-of-family-affair.html | A DIFFERENT KIND OF FAMILY AFFAIR | False | By John Gruen | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-life-for-aging-waterfronts.html | NEW LIFE FOR AGING WATERFRONTS | False | By Robert A. Hamilton | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/carol-alfenito-affianced.html | Carol Alfenito Affianced | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-jersey-journal-352486.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/self-speaks-to-self.html | SELF SPEAKS TO SELF | False | By Patricia Hampl | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/safari-deluxe-under-canvas-with-style.html | SAFARI DELUXE: UNDER CANVAS WITH STYLE | False | By Doris Storm Jacoby | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/best-sellers.html | BEST SELLERS | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/ideas-trends-reagn-to-back-acid-rain-plan.html | IDEAS & TRENDS; Reagn to Back Acid Rain Plan | False | By Katherine Roberts and Mary Connelly | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/in-new-jersey-taking-a-chance-in-housing-for-cities.html | IN NEW JERSEY; Taking a Chance in Housing for Cities | False | By Anthony Depalma | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/girl-groups-leave-behind-the-old-stereotypes.html | 'GIRL GROUPS LEAVE BEHIND THE OLD STEREOTYPES | False | By Ethlie Ann Vare | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/boston-university-wins.html | Boston University Wins | False | By Tom Burke, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/nfl-opposes-settling-suit.html | N.F.L. OPPOSES SETTLING SUIT | False | By Michael Janofsky, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/about-westchester-a-bill-shakespeare-presentation.html | ABOUT WESTCHESTER; A BILL SHAKESPEARE PRESENTATION | False | By Lynne Ames | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/l-mitchell-lama-156286.html | Mitchell-Lama | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/l-fair-rents-223386.html | Fair Rents | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/l-we-need-federal-tax-amnesty-174886.html | We Need Federal Tax Amnesty | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-retirees-who-learn-and-teach-at-hofstra-160286.html | RETIREES WHO LEARN AND TEACH AT HOFSTRA | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/l-spain-291686.html | Spain | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/briefing-florida-watchers.html | BRIEFING; Florida Watchers | False | By Wayne King and Warren Weaver Jr. | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/ex-aide-to-perons-faces-extradition.html | EX-AIDE TO PERONS FACES EXTRADITION | False | By Philip Shenon, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/pride-of-the-navy-team-symbolized-by-robinson.html | PRIDE OF THE NAVY TEAM SYMBOLIZED BY ROBINSON | False | By Roy S. Johnson, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/opposing-tyrants-of-the-left-and-right.html | OPPOSING TYRANTS OF THE LEFT AND RIGHT | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/l-the-tyranny-of-the-yale-critics-293486.html | The Tyranny Of the Yale Critics | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/contradictory-pleasures.html | CONTRADICTORY PLEASURES | False | By Donald Hall | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/stamps-new-booklet.html | STAMPS; NEW BOOKLET | False | By John F. Dunn | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/long-spears-and-shortwave-radios.html | LONG SPEARS AND SHORTWAVE RADIOS | False | By Edward Zuckerman | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/education-watch-texas-teachers-took-it-now-you-can-test-classroom-skills.html | EDUCATION WATCH; TEXAS TEACHERS TOOK IT. NOW YOU CAN TEST CLASSROOM SKILLS | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/hotel-kid-becomes-symbol-for-the-homeless.html | 'HOTEL KID' BECOMES SYMBOL FOR THE HOMELESS | False | By Sara Rimer | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/long-island-opinion-life-and-death-questions-that-have-no-answers.html | LONG ISLAND OPINION; LIFE-AND-DEATH QUESTIONS THAT HAVE NO ANSWERS | False | By Angela Amato | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/susan-rosen-to-wed-andrew-alisberg-in-august.html | Susan Rosen to Wed Andrew Alisberg in August | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/smaller-shows-raise-the-sights-of-gardeners.html | SMALLER SHOWS RAISE THE SIGHTS OF GARDENERS | False | By Adra Fairman | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/street-fashion-chanel-look-or-look-alike.html | STREET FASHION; CHANEL LOOK, OR LOOK-ALIKE | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/cornell-wins-title-in-ecac-hockey.html | CORNELL WINS TITLE IN E.C.A.C. HOCKEY | False | By William N. Wallace, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/logging-booms-on-reforested-connecticut-farms.html | LOGGING BOOMS ON REFORESTED CONNECTICUT FARMS | False | By James Brooke, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/long-island-journal-268686.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/follow-up-on-the-news-effort-to-salvage-lost-steel-jobs.html | FOLLOW-UP ON THE NEWS; Effort to Salvage Lost Steel Jobs | False | By Richard Haitch | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/at-el-museo-del-barrio-tangled-ledgers-open-doors.html | AT EL MUSEO DEL BARRIO, TANGLED LEDGERS, OPEN DOORS | False | By Carlyle C. Douglas | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/the-mysteries-of-ayers-rock.html | THE MYSTERIES OF AYERS ROCK | False | By Thomas Keneally | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/a-revision-is-overdue-those-misleading-economic-indicators.html | A REVISION IS OVERDUE; THOSE MISLEADING ECONOMIC INDICATORS | False | By Geoffrey H. Moore | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/l-the-tyranny-of-the-yale-critics-293786.html | The Tyranny Of the Yale Critics | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-the-sophisticated-traveler-true-adventure-pilgrim-s-path-on-shikoku.html | TREKS FOR THE SOPHISTICATED TRAVELER; TRUE ADVENTURE: Pilgrim's Path On Shikoku | False | By Oliver Statler | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-readers-reply-to-i-snoop-on-my-children-here-s-why-155786.html | READERS REPLY TO 'I SNOOP ON MY CHILDREN - HERE'S WHY' | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-nation-packwood-s-plan-for-tax-revision.html | THE NATION; Packwood's Plan For Tax Revision | False | By Michael Wright, Caroline Rand Herron and Alan Finder | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/one-conductor-s-prescription-for-musical-survival.html | ONE CONDUCTOR'S PRESCRIPTION FOR MUSICAL SURVIVAL | False | By Erich Leinsdorf | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/panel-to-study-chief-examiner-in-connecticut.html | PANEL TO STUDY CHIEF EXAMINER IN CONNECTICUT | False | By Richard L Madden, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/follow-up-on-the-news-plan-to-relocate-wall-sculpture.html | FOLLOW-UP ON THE NEWS; Plan to Relocate Wall Sculpture | False | By Richard Haitch | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/a-vermont-plea-is-due-for-maple.html | A VERMONT PLEA IS DUE FOR MAPLE | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-feistier-opposition-in-south-korea.html | THE FEISTIER OPPOSITION IN SOUTH KOREA | False | By Clyde Haberman | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Barbara Fisher Williamson | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/an-honor-guard-for-the-challenger-s-crew.html | AN HONOR GUARD FOR THE CHALLENGER'S CREW | False | By David E. Sanger | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/how-the-russians-cause-a-nuisance-by-their-presence.html | HOW THE RUSSIANS CAUSE A NUISANCE BY THEIR PRESENCE | False | By Elaine Sciolino | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/public-housing-delayed.html | PUBLIC HOUSING DELAYED | False | By Therese Madonia | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/l-port-of-new-york-291386.html | Port of New York | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/tainted-anticoagulant-drug-for-treating-cancer-recalled.html | TAINTED ANTICOAGULANT DRUG FOR TREATING CANCER RECALLED | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/reisling-first-in-wine-contest.html | REISLING FIRST IN WINE CONTEST | False | By Maureen Duffy Nevin | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/consumer-rates.html | CONSUMER RATES | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-nation-mayor-goode-begins-rebuilding.html | THE NATION; Mayor Goode Begins Rebuilding | False | By Michael Wright, Caroline Rand Herron and Alan Finder | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/nhl-nordiques-capture-top-spot-in-adams.html | N.H.L.; NORDIQUES CAPTURE TOP SPOT IN ADAMS | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/julie-m-lewin-is-to-marry-guy-m-barudin-on-may-18.html | Julie M. Lewin Is to Marry Guy M. Barudin on May 18 | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/allison-fern-reisman-marries-peter-menkes.html | Allison Fern Reisman Marries Peter Menkes | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-debuts-in-review-david-kreider.html | MUSIC: DEBUTS IN REVIEW; David Kreider | False | By John Rockwell | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/c-correction-280786.html | CORRECTION | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/new-cassettes-hitchock-heifetz-and-hard-bop-879586.html | NEW CASSETTES: HITCHCOCK, HEIFETZ AND 'HARD BOP' | False | By Vincent Canby | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/obituaries/lenore-sorin.html | LENORE SORIN | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/l-a-discarded-son-292986.html | A Discarded Son | False | | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/baseball-records-back-coaches-counsel-on-hits-and-walks.html | BASEBALL; RECORDS BACK COACHES COUNSEL ON HITS AND WALKS | False | By Murray Chass | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/l-the-national-psyche-in-post-reagan-america-175386.html | The National Psyche in Post-Reagan America | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/calling-for-clout.html | CALLING FOR CLOUT | False | By Bernard Gwertzman | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/preserve-the-olympic-amateur.html | PRESERVE THE OLYMPIC 'AMATEUR' | False | By Julian K. Roosevelt | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/sports-of-the-times-the-secret-is-out.html | SPORTS OF THE TIMES; THE SECRET IS OUT | False | By George Vecsey | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/bone-thought-to-be-from-pirate-is-found-in-1717-shipwreck.html | BONE THOUGHT TO BE FROM PIRATE IS FOUND IN 1717 SHIPWRECK | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/for-pennsylvania-elderly-a-sure-bet.html | FOR PENNSYLVANIA ELDERLY, A SURE BET | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/colleges-scrambling-to-avert-a-possible-faculty-shortage.html | COLLEGES SCRAMBLING TO AVERT A POSSIBLE FACULTY SHORTAGE | False | By Edward B. Fiske | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/history-a-la-carte.html | HISTORY A LA CARTE | False | By Bridget Ann Henisch | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/theater/on-broadway-judith-ivey-tries-on-a-40-s-prom-queen-for-size.html | ON BROADWAY; JUDITH IVEY TRIES ON A 40'S PROM QUEEN FOR SIZE | False | By Maureen Dowd | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/suzanne-namm-to-wed.html | Suzanne Namm to Wed | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/l-the-tyranny-of-the-yale-critics-293586.html | The Tyranny Of the Yale Critics | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/sports-people-ohio-state-fills-post.html | SPORTS PEOPLE; OHIO STATE FILLS POST | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/valley-seeks-to-dispel-its-bad-image.html | VALLEY SEEKS TO DISPEL ITS BAD IMAGE | False | By Marcia Saft | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/art-view-into-the-labyrinth-of-dreams-with-kitaj.html | ART VIEW; INTO THE LABYRINTH OF DREAMS WITH KITAJ | False | By John Russell | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/miss-wainwright-becomes-a-bride.html | Miss Wainwright Becomes a Bride | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/linguistic-whiz-bangs.html | LINGUISTIC WHIZ-BANGS | False | By Amy Hempel | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/l-a-judicial-ghetto-for-the-poor-175186.html | A Judicial Ghetto For the Poor | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/ann-gofton-is-married-to-leonard-greenberg.html | Ann Gofton Is Married To Leonard Greenberg | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/l-vienna-291586.html | Vienna | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/nasa-aide-assails-methods-of-investigators.html | NASA AIDE ASSAILS METHODS OF INVESTIGATORS | False | By William J. Broad, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/when-irish-wives-are-dining.html | WHEN IRISH WIVES ARE DINING | False | By Georgia Dullea | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/bishop-backs-rome-on-priest.html | BISHOP BACKS ROME ON PRIEST | False | By Joseph Berger | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-david-weinstein-in-avant-garde-show.html | MUSIC: DAVID WEINSTEIN IN AVANT-GARDE SHOW | False | By Will Crutchfield | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/molloy-takes-title.html | MOLLOY TAKES TITLE | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-the-comfort-of-a-female-doctor-162186.html | THE COMFORT OF A FEMALE DOCTOR | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/who-is-the-enemy.html | WHO IS THE ENEMY? | False | By Nicholas A. Basbanes | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-journal-auction-central.html | WESTCHESTER JOURNAL; AUCTION CENTRAL | False | By Betsy Brown | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/what-s-doing-in-charleston.html | WHAT'S DOING IN; CHARLESTON | False | By Cecily Deegan McMillan | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/byzantine-ways-of-istanbul.html | BYZANTINE WAYS OF ISTANBUL | False | By Hugh Leonard | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/speaking-personally-you-don-t-have-to-march-on-st-patrick-s-day-to-be-irish.html | SPEAKING PERSONALLY; YOU DON'T HAVE TO MARCH ON ST. PATRICK'S DAY TO BE IRISH | False | By Tom MacKin | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/leslie-lobel-engaged-to-naomi-reichman.html | Leslie Lobel Engaged To Naomi Reichman | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/here-comes-the-authentic-music-of-beethoven.html | HERE COMES THE 'AUTHENTIC' MUSIC OF BEETHOVEN | False | By John Rockwell | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/trilby-holmes-is-engaged.html | Trilby Holmes Is Engaged | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/men-s-style-the-class-of-khaki.html | MEN'S STYLE; THE CLASS OF KHAKI | False | By Diane Sustendal | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-opinion-turning-down-california-for-a-chance-to-stay-home.html | WESTCHESTER OPINION; TURNING DOWN CALIFORNIA FOR A CHANCE TO STAY HOME | False | By Elaine Nole | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/shopper-s-world-on-the-right-scent-since-the-powdered-wig.html | SHOPPER'S WORLD; ON THE RIGHT SCENT SINCE THE POWDERED WIG | False | By Sandra McElwaine | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/james-joness-daughter-picks-up-the-pen.html | JAMES JONES'S DAUGHTER PICKS UP THE PEN | False | By James R. Genovese | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/kyle-conroy-plans-to-wed-in-september.html | Kyle Conroy Plans to Wed In September | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/burt-in-bonn-ambassador-charms-press.html | BURT IN BONN: AMBASSADOR CHARMS PRESS | False | By James M. Markham, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-sophisticated-traveler-true-adventure-best-seller-little-diomede.html | TREKS FOR THE SOPHISTICATED TRAVELER; TRUE ADVENTURE: Best Seller on Little Diomede | False | By James A. Michener | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/off-the-deep-end.html | OFF THE DEEP END | False | By Jane O'Reilly | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/antiques-varied-collectibles-at-show-in-wilton.html | ANTIQUES; VARIED COLLECTIBLES AT SHOW IN WILTON | False | By Frances Phipps | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-voiceless-opera-by-concerts-plus.html | MUSIC: VOICELESS OPERA, BY CONCERTS PLUS | False | By Bernard Holland | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/jane-bernstein-to-wed-jonathan-wells-in-may.html | Jane Bernstein to Wed Jonathan Wells in May | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/the-executive-computer-a-primer-for-project-management.html | THE EXECUTIVE COMPUTER; A PRIMER FOR PROJECT MANAGEMENT | False | By Erik Sandberg-Diment | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/miss-alexander-medical-student-to-marry-in-july.html | Miss Alexander, Medical Student, To Marry in July | False | | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/social-events-all-around-town.html | Social Events; All Around Town | False | By Robert E. Tomasson | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/soviet-envoy-to-spain-named-chief-representative-at-un.html | SOVIET ENVOY TO SPAIN NAMED CHIEF REPRESENTATIVE AT U.N. | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/economic-recovery-is-seen-as-bypassing-at-least-10-million.html | ECONOMIC RECOVERY IS SEEN AS BYPASSING AT LEAST 10 MILLION | False | By Robert Pear, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/rain-falls-on-mets-and-cards.html | RAIN FALLS ON METS AND CARDS | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-when-actors-smoke-audience-may-fume-163286.html | WHEN ACTORS SMOKE, AUDIENCE MAY FUME | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/l-privatization-161886.html | Privatization | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/ncaa-championships-track-and-field-arkansas-is-first.html | N.C.A.A CHAMPIONSHIPS: TRACK AND FIELD; ARKANSAS IS FIRST | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-debuts-in-review-dalmacio-gonzalez.html | MUSIC: DEBUTS IN REVIEW; Dalmacio Gonzalez | False | By John Rockwell | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/dining-out-sophisticated-italian-in-smithtown.html | DINING OUT; SOPHISTICATED ITALIAN IN SMITHTOWN | False | By Florence Fabricant | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/problem-of-drugs-growing-in-india.html | PROBLEM OF DRUGS GROWING IN INDIA | False | By Steven R. Weisman, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-york-sues-ford-on-repair-charges-on-some-new-cars.html | NEW YORK SUES FORD ON REPAIR CHARGES ON SOME NEW CARS | False | By Isabel Wilkerson, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/l-not-all-military-spending-is-investment-175286.html | Not All Military Spending Is Investment | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/dining-out-classic-french-in-the-light-mode.html | DINING OUT; CLASSIC FRENCH IN THE LIGHT MODE | False | By M. H. Reed | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/what-s-new-in-corporate-special-events-giving-clients-a-run-for-their-money.html | WHAT'S NEW IN CORPORATE SPECIAL EVENTS; GIVING CLIENTS A RUN FOR THEIR MONEY | False | By Vukani Magubane | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/on-long-island-the-comforts-of-home-in-2-office-projects.html | ON LONG ISLAND; The Comforts of Home in 2 Office Projects | False | By Diana Shaman | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-manes-affair-a-deepening-scandal-has-a-city-off-balance.html | THE MANES AFFAIR; A DEEPENING SCANDAL HAS A CITY OFF BALANCE | False | By Michael Oreskes | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/aiding-contras-opposed.html | AIDING CONTRAS OPPOSED | False | By Patricia Squires | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-jersey-opinion-is-television-doing-its-news-job.html | NEW JERSEY OPINION; IS TELEVISION DOING ITS NEWS JOB? | False | By Roger N. Johnson | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/orchestral-sounds-minus-a-conductor.html | ORCHESTRAL SOUNDS MINUS A CONDUCTOR | False | By Andrew Pincus | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/small-private-utility-faces-uncertain-future.html | SMALL PRIVATE UTILITY FACES UNCERTAIN FUTURE | False | By Tessa Melvin | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/palme-is-eulogized-as-a-champion-of-peace.html | PALME IS EULOGIZED AS A CHAMPION OF PEACE | False | By Joseph Lelyveld, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/children-s-books-528186.html | CHILDREN'S BOOKS | False | By Barbara Bottner | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/c-correction-521386.html | CORRECTION | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/camera-off-on-the-road-to-a-well-equipped-darkroom.html | Camera; OFF ON THE ROAD TO A WELL-EQUIPPED DARKROOM | False | By John Durniak | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-world-spaniards-decide-to-stay-in-nato.html | THE WORLD; Spaniards Decide To Stay in NATO | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-temperance-movement-seen-by-historian.html | NEW 'TEMPERANCE MOVEMENT' SEEN BY HISTORIAN | False | By Georgia Sheron | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/headliners-wages-of-spying.html | Headliners; Wages of Spying | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/children-s-books-527886.html | CHILDREN'S BOOKS | False | By Elisabeth Griffith | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/speaking-personally-pop-lived-and-died-by-his-own-set-of-rules.html | SPEAKING PERSONALLY; 'POP' LIVED AND DIED BY HIS OWN SET OF RULES | False | By Dolores Eylands Lawler | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/jersey-schools-try-computer-library.html | JERSEY SCHOOLS TRY COMPUTER LIBRARY | False | By Joseph F. Sullivan, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/new-orleans-awakens-to-need-for-change-on-schools-taxes-and-economy.html | NEW ORLEANS AWAKENS TO NEED FOR CHANGE ON SCHOOLS, TAXES AND ECONOMY | False | By Dudley Clendinen, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/politics-king-tests-waters-upstate.html | POLITICS; KING TESTS WATERS UPSTATE | False | By Frank Lynn | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/aida-at-the-met.html | 'AIDA' AT THE MET | False | By Allen Hughes | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/a-june-wedding-for-kempy-miles.html | A June Wedding For Kempy Miles | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/college-basketball-86-arkansas-little-rock-newell-puts-irish-away-his-school-map.html | COLLEGE BASKETBALL '86: ARKANSAS-LITTLE ROCK; NEWELL PUTS THE IRISH AWAY AND HIS SCHOOL ON THE MAP | False | By Gerald Eskenazi, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/l-management-and-budget-plan-would-cut-university-research-175486.html | Management and Budget Plan Would Cut University Research | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/july-12-wedding-for-mary-kurtz.html | July 12 Wedding For Mary Kurtz | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/freedom-of-information-day.html | FREEDOM OF INFORMATION DAY | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/wendy-klein-engaged-to-alan-jeffrey-stitzer.html | Wendy Klein Engaged To Alan Jeffrey Stitzer | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/river-wonderland.html | RIVER WONDERLAND | False | By Edwin McDowell | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/jobs-for-retarded-aim-of-state-effort.html | JOBS FOR RETARDED AIM OF STATE EFFORT | False | By Sharon L. Bass | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/credit-union-thrives-at-uconn.html | CREDIT UNION THRIVES AT UCONN | False | By Robert A. Hamilton | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-sophisticated-traveler-true-adventure-crowned-king-cannibals.html | TREKS FOR THE SOPHISTICATED TRAVELER; TRUE ADVENTURE: Crowned King of The Cannibals | False | By Tom Robbins | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/around-the-nation-ex-mayor-is-convicted-in-west-hollywood-case.html | AROUND THE NATION; EX-MAYOR IS CONVICTED IN WEST HOLLYWOOD CASE | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/our-towns-new-male-rite-of-passage-getting-an-ear-pierced.html | OUR TOWNS; NEW MALE RITE OF PASSAGE: GETTING AN EAR PIERCED | False | By Michael Winerip | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/utilities-study-the-lessons-of-shoreham.html | UTILITIES STUDY THE LESSONS OF SHOREHAM | False | By John Rather | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/elizabeth-stetson-becomes-a-bride.html | Elizabeth Stetson Becomes a Bride | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/operetta-group-plans-debut.html | OPERETTA GROUP PLANS DEBUT | False | By Alvin Klein | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/division-ii-iii-potsdam-ends-perfect-season.html | DIVISION II-III; POTSDAM ENDS PERFECT SEASON | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/the-consequences-of-planting-too-soon.html | THE CONSEQUENCES OF PLANTING TOO SOON | False | By Walter Chandoha | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/through-tanzania-in-truck-and-tent.html | THROUGH TANZANIA IN TRUCK AND TENT | False | By William L. Tazwell | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/children-s-books-bookshelf-530086.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/if-you-re-thinking-of-living-in-valley-cottage.html | IF YOU'RE THINKING OF LIVING IN; VALLEY COTTAGE | False | By Gene Rondinaro | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/is-nicaragua-s-revolution-exportable.html | IS NICARAGUA'S REVOLUTION EXPORTABLE? | False | By David K. Shipler | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/lady-knights-in-semifinal.html | LADY KNIGHTS IN SEMIFINAL | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-nation-reagan-takes-up-the-cudgel-for-immigration-bill.html | THE NATION; Reagan Takes Up The Cudgel for Immigration Bill | False | By Michael Wright, Caroline Rand Herron and Alan Finder | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/antiques-clothing-has-vintage-years-too.html | ANTIQUES; CLOTHING HAS VINTAGE YEARS, TOO | False | By Ann Barry | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/an-aspen-developing-at-fish-hill.html | AN 'ASPEN' DEVELOPING AT FISH HILL | False | Special to The New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/for-auburn-star-acclaim-is-missing.html | FOR AUBURN STAR, ACCLAIM IS MISSING | False | By Malcolm Moran, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/marcos-lawyers-ask-court-to-free-planes-cargo.html | MARCOS LAWYERS ASK COURT TO FREE PLANES' CARGO | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/in-hong-kong-of-the-newest-10-of-the-best.html | IN HONG KONG: OF THE NEWEST, 10 OF THE BEST | False | By Eileen Yin-Fei Lo | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/sports-people-racer-pleads-guilty.html | SPORTS PEOPLE; RACER PLEADS GUILTY | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/connecticut-opinion-hospital-care-insult-added-to-injury.html | CONNECTICUT OPINION; HOSPITAL CARE: INSULT ADDED TO INJURY | False | By Peggy Hunt | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/recent-sales-156386.html | Recent Sales | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Eleanor Blau | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/imelda-s-new-york-stand-in-where-is-she-now.html | IMELDA'S NEW YORK STAND-IN: WHERE IS SHE NOW? | False | By Jane Perlez | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/susan-j-furman-to-marry-in-fall.html | Susan J. Furman To Marry in Fall | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/connecticut-opinion-death-and-the-rituals-that-heal.html | CONNECTICUT OPINION; DEATH AND THE RITUALS THAT HEAL | False | By Jacqueline Rinaldi | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/adventures-and-epics.html | ADVENTURES AND EPICS | False | SALMAN RUSHDIE | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/foreign-affairs-a-welcome-reversal.html | FOREIGN AFFAIRS; A Welcome Reversal | False | By Flora Lewis | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/berry-plans-to-play.html | BERRY PLANS TO PLAY | False | By William C. Rhoden, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/perspectives-multifamily-housing-looking-to-freddie-mac-for-loans.html | PERSPECTIVES: MULTIFAMILY HOUSING; Looking to Freddie Mac for Loans | False | By Alan S. Oser | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-nonfiction-849486.html | IN SHORT: NONFICTION | False | By Anna Kisselgoff | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/ash-fill-sites-threat-to-water-debated.html | ASH FILL SITE'S THREAT TO WATER DEBATED | False | By Robert Braile | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/l-a-poet-of-vilnius-851086.html | A Poet of Vilnius | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-commitment-required-to-urban-education-141386.html | COMMITMENT REQUIRED TO URBAN EDUCATION | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/movies/behind-angry-harvest-polish-politics.html | BEHIND 'ANGRY HARVEST': POLISH POLITICS | False | By Judy Stone | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/the-alps-on-foot.html | THE ALPS, ON FOOT | False | By Adam Nicolson | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/why-so-many-are-priced-market-new-homelessness-has-its-roots-economics.html | WHY SO MANY ARE PRICED OUT OF THE MARKET; THE NEW HOMELESSNESS HAS ITS ROOTS IN ECONOMICS | False | By Peter Kerr | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/good-spring-stirs-yanks-memories.html | GOOD SPRING STIRS YANKS' MEMORIES | False | By Murray Chass, Special To the New York Times | 1986-03-19 | TX 1-776790 |