Exhibit F68

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/schoolboard-role-of-students-on-rise.html | SCHOOL-BOARD ROLE OF STUDENTS ON RISE | False | By Louise Saul | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/smoking-ban-gaining-acceptance-nassau-off-to-mixed-start-on-new-law.html | SMOKING BAN GAINING ACCEPTANCE; NASSAU OFF TO MIXED START ON NEW LAW | False | By Doris Meadows | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/q-a-mayor-george-v-voinovich-the-air-is-leaking-out-of-cleveland-s-cushion.html | Q & A: MAYOR GEORGE V. VOINOVICH; THE AIR IS LEAKING OUT OF CLEVELAND'S CUSHION | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/thousands-march-to-help-duarte.html | THOUSANDS MARCH TO HELP DUARTE | False | By James Lemoyne, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/l-translator-of-the-unloved-851986.html | Translator of 'The Unloved' | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-a-real-solution-to-medicine-for-profit-159486.html | A REAL SOLUTION TO 'MEDICINE FOR PROFIT' | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/poster-shows-love-for-the-statue-of-liberty.html | POSTER SHOWS LOVE FOR THE STATUE OF LIBERTY | False | By Gail Braccidiferro | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/can-fidelity-maintain-its-frenzied-growth.html | CAN FIDELITY MAINTAIN ITS FRENZIED GROWTH? | False | By Thomas J. Lueck | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/food-timely-elegance.html | FOOD; TIMELY ELEGANCE | False | By Craig Claiborne and Pierre Franey | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/obituaries/andrew-j-santaniello-dies-was-connecticut-legislator.html | ANDREW J. SANTANIELLO DIES; WAS CONNECTICUT LEGISLATOR | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/brazil-inmates-find-meditation-a-calm-island.html | BRAZIL INMATES FIND MEDITATION A CALM ISLAND | False | By Marlise Simons, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/northeast-journal-bethlehem-1-donahue-0.html | NORTHEAST JOURNAL; Bethlehem 1, Donahue 0 | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/l-on-the-slippery-slope-to-another-vietnam-175586.html | On the Slippery Slope To Another Vietnam | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/washington-what-s-the-national-interest.html | WASHINGTON; What's the National Interest? | False | By James Reston | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/commissioner-tells-of-concerns-on-nuclear-safety.html | COMMISSIONER TELLS OF CONCERNS ON NUCLEAR SAFETY | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/katherine-weeks-to-wed-a-writer.html | Katherine Weeks To Wed a Writer | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/french-rightists-favored-by-polls-in-voting-today.html | FRENCH RIGHTISTS FAVORED BY POLLS IN VOTING TODAY | False | By Richard Bernstein, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/tasso-wins-1986-debut.html | TASSO WINS 1986 DEBUT | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/dance-abstractions-by-kenneth-king-company.html | DANCE: ABSTRACTIONS BY KENNETH KING COMPANY | False | By Jack Anderson | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/carol-dawes-is-engaged.html | Carol Dawes Is Engaged | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/conquered-by-mexico.html | CONQUERED BY MEXICO | False | By Carlos Fuentes | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/deepest-texas.html | DEEPEST TEXAS | False | By Rosellen Brown | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/fathers-and-sons-tradition-carries-on.html | FATHERS AND SONS: TRADITION CARRIES ON | False | By Penny Singer | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/theater-religious-themes-a-challenge.html | THEATER; RELIGIOUS THEMES A CHALLENGE | False | By Alvin Klein | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/food-st-patrick-s-day-fare-for-some-other-times-of-the-year.html | FOOD; ST. PATRICK'S DAY FARE FOR SOME OTHER TIMES OF THE YEAR | False | By Florence Fabricant | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-readers-reply-to-i-snoop-on-my-children-here-s-why-158786.html | READERS REPLY TO 'I SNOOP ON MY CHILDREN - HERE'S WHY' | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/newborn-boy-is-found-slain.html | NEWBORN BOY IS FOUND SLAIN | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/west-regional-north-carolina-and-louisville-advance.html | WEST REGIONAL; NORTH CAROLINA AND LOUISVILLE ADVANCE | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/architecture-that-pays-off-handsomely.html | ARCHITECTURE THAT PAYS OFF HANDSOMELY | False | By Paul Goldberger | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/rosemary-coghlan-to-wed-lawrence-j-lamaina-3d.html | Rosemary Coghlan to Wed Lawrence J. LaMaina 3d | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/violinist-is-top-finalist.html | VIOLINIST IS TOP FINALIST | False | By Rena Fruchter | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/remembering-the-alamo-and-the-good-old-days-in-texas.html | REMEMBERING THE ALAMO, AND THE GOOD OLD DAYS, IN TEXAS | False | By Robert Reinhold | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/parking-poaching-charged.html | PARKING POACHING CHARGED | False | By Sharon Monahan | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/vatican-briefs-brazilians-on-new-decree.html | VATICAN BRIEFS BRAZILIANS ON NEW DECREE | False | By E. J. Dionne Jr., Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/effort-begun-to-get-out-the-school-vote.html | EFFORT BEGUN TO GET OUT THE SCHOOL VOTE | False | By Louise Saul | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/land-of-the-labyrinth.html | LAND OF THE LABYRINTH | False | By Edward Tick | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/music-10-fairfield-women-over-40-sing-just-for-the-fun-of-it.html | MUSIC; 10 FAIRFIELD WOMEN OVER 40 SING JUST FOR THE FUN OF IT | False | By Valerie Cruice | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/connecticut-opinion-faculty-stability-crucial-to-schools.html | CONNECTICUT OPINION; FACULTY STABILITY CRUCIAL TO SCHOOLS | False | By Robert Liftig | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-view-strong-technology-weak-music.html | MUSIC VIEW; STRONG TECHNOLOGY, WEAK MUSIC | False | By Donal Henahan | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/a-display-of-real-cards-from-other-centuries.html | A DISPLAY OF REAL CARDS, FROM OTHER CENTURIES | False | By Jack Anderson | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-readers-reply-to-i-snoop-on-my-children-here-s-why-155986.html | READERS REPLY TO 'I SNOOP ON MY CHILDREN - HERE'S WHY' | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/critics-choices-pop-in-the-clubs.html | CRITICS' CHOICES; Pop/In the Clubs | False | By Stephen Holden | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/new-cassettes-hitchcock-heifetz-and-hard-bop-975286.html | NEW CASSETTES: HITCHCOCK, HEIFETZ AND 'HARD BOP' | False | By Stephen Holden | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/chess-short-lived-glory.html | CHESS; SHORT LIVED GLORY | False | By Robert Byrne | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/antiques-a-good-weekend-for-enthusiasts.html | ANTIQUES; A GOOD WEEKEND FOR ENTHUSIASTS | False | By Muriel Jacobs | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/o-grady-won-t-back-down.html | O'GRADY WON'T BACK DOWN | False | By Gordon S. White Jr. | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/kim-alison-galton-buyer-to-marry-gary-felsenthal.html | Kim Alison Galton, Buyer, To Marry Gary Felsenthal | False | | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/the-careful-shopper-evening-sweaters-to-wonderbreads.html | THE CAREFUL SHOPPER; EVENING SWEATERS TO 'WONDERBREADS' | False | By Jeanne Clare Feron | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/lincoln-captures-psal-final.html | LINCOLN CAPTURES P.S.A.L. FINAL | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/a-nazi-at-ole-miss.html | A NAZI AT OLE MISS | False | By Forrest C. Pogue | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/in-china-rock-s-kingdom.html | IN CHINA: ROCK'S KINGDOM | False | By Bruce Chatwin | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/7-chicago-council-seats-are-top-prize-in-voting.html | 7 CHICAGO COUNCIL SEATS ARE TOP PRIZE IN VOTING | False | By E. R. Shipp, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-world-israeli-convention-turns-into-a-brawl.html | THE WORLD; Israeli Convention Turns Into a Brawl | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/sound-expert-ears-take-a-test-to-resolve-the-great-cd-debate.html | SOUND; EXPERT EARS TAKE A TEST TO RESOLVE THE GREAT CD DEBATE | False | By Hans Fantel | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/travel/the-challenge-of-mount-marcy.html | THE CHALLENGE OF MOUNT MARCY | False | By James Howard Kunstler | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/postings-route-4-mall-paramus-filene-s.html | POSTINGS; Route 4 Mall Paramus Filene's | False | By Philip S. Gutis | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-guide-536286.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/le-carre-s-toughest-case.html | LE CARRE'S TOUGHEST CASE | False | By Joseph Lelyveld | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/beyond-the-pot-clay-sculpture.html | BEYOND THE POT, CLAY SCULPTURE | False | By Helen A. Harrison | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/a-cultural-logjam-of-special-offerings.html | A CULTURAL LOGJAM OF SPECIAL OFFERINGS | False | By Robert Sherman | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/editors-note-268286.html | EDITORS' NOTE | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/l-rat-man-of-paris-524086.html | 'Rat Man of Paris' | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-swiss-look-hard-at-the-un-and-themselves.html | THE SWISS LOOK HARD AT THE U.N. AND THEMSELVES | False | By Thomas W. Netter | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/ama-sets-ethics-on-coma-patients.html | A.M.A. SETS ETHICS ON COMA PATIENTS | False | By Lawrence K. Altman, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/l-domed-stadium-just-the-ticket-182986.html | DOMED STADIUM JUST THE TICKET | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/with-the-parades-a-blarney-contest.html | WITH THE PARADES, A BLARNEY CONTEST | False | By Frank Emblen | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/nicaragua-an-echo-of-the-bay-of-pigs.html | NICARAGUA, AN ECHO OF THE BAY OF PIGS | False | By Tad Szulc | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/despite-bombing-s-scars-many-say-philadelphia-resurgence-is-going-on.html | DESPITE BOMBING'S SCARS, MANY SAY PHILADELPHIA RESURGENCE IS GOING ON | False | By William K. Stevens, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/in-westchester-and-connecticut-rural-greenburgh-strip-yields-to-housing.html | IN WESTCHESTER AND CONNECTICUT; Rural Greenburgh Strip Yields to Housing | False | By Betsy Brown | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/briefing-eagle-watchers.html | BRIEFING; Eagle Watchers | False | By Wayne King and Warren Weaver Jr. | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/bridge-there-s-wisdom-in-keeping-quiet.html | BRIDGE; THERE'S WISDOM IN KEEPING QUIET | False | By Alan Truscott | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/elizabeth-tilt-wentworth-is-to-marry-christopher-david-ferrone-in-october.html | ELIZABETH TILT WENTWORTH IS TO MARRY CHRISTOPHER DAVID FERRONE IN OCTOBER | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-opinion-when-a-hand-extends-from-a-phone-put-a-foot.html | WESTCHESTER OPINION; WHEN A HAND EXTENDS FROM A PHONE, PUT A FOOT DOWN | False | By Kevin Roberts | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/ltv-and-steelworkers-reach-a-tentative-accord.html | LTV AND STEELWORKERS REACH A TENTATIVE ACCORD | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-notes-henze-in-the-spotlight.html | MUSIC NOTES; HENZE IN THE SPOTLIGHT | False | By Tim Page | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/against-the-sea.html | AGAINST THE SEA | False | By Paul Theroux | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/personal-finance-those-perplexing-pension-options.html | PERSONAL FINANCE; THOSE PERPLEXING PENSION OPTIONS | False | By Carole Gould | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/6-story-hotel-collapses-in-singapore-100-trapped.html | 6-STORY HOTEL COLLAPSES IN SINGAPORE; 100 TRAPPED | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/headliners-epilogue-to-a-lynching.html | Headliners; Epilogue to a Lynching | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-nonfiction-529486.html | IN SHORT: NONFICTION | False | By Terence Monmaney | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/john-grimm-wed-to-miss-doolan.html | John Grimm Wed To Miss Doolan | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-journal-booklet-on-emergencies.html | WESTCHESTER JOURNAL; BOOKLET ON EMERGENCIES | False | By Rhoda M. Gilinsky | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/smoking-ban-gaining-acceptance-widespread-compliance-in-suffolk.html | SMOKING BAN GAINING ACCEPTANCE; WIDESPREAD COMPLIANCE IN SUFFOLK | False | By Diane Ketcham | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/wine-how-sweet-it-is.html | WINE; HOW SWEET IT IS | False | By Frank J. Prial | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-york-scrutinizing-business-school-agents.html | NEW YORK SCRUTINIZING BUSINESS SCHOOL AGENTS | False | By John T. McQuiston | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-world-debate-on-arms-raises-doubts-about-a-summit.html | THE WORLD; Debate on Arms Raises Doubts About a Summit | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/for-better-or-worse-a-wife-sues-her-husband-in-injury.html | For Better or Worse, a Wife Sues Her Husband in Injury | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-a-bellerose-to-return-to-770886.html | A BELLEROSE 'TO RETURN TO' | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/watergate-burglar-is-trying-to-reopen-his-case.html | WATERGATE BURGLAR IS TRYING TO REOPEN HIS CASE | False | By Jon Nordheimer, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/music-debuts-in-review-dorian-ho.html | MUSIC: DEBUTS IN REVIEW; Dorian Ho | False | By John Rockwell | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/what-s-new-in-corporate-special-events.html | WHAT'S NEW IN CORPORATE SPECIAL EVENTS | False | By Vukani Magubane | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/long-island-opinion-an-ode-to-a-gray-day.html | LONG ISLAND OPINION; AN ODE TO A GRAY DAY | False | By Michael Hayes | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/verbatim-the-next-oil-crisis.html | Verbatim; The Next Oil Crisis? | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/topics-modes-of-sharing-live-aid.html | Topics Modes of Sharing; Live Aid | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/bridge-tolls-may-rise.html | BRIDGE TOLLS MAY RISE | False | By Carlo M. Sardella | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-a-long-time-but-not-the-longest-162786.html | A LONG TIME, BUT NOT THE LONGEST | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/not-again-please.html | NOT AGAIN, PLEASE | False | By Peter Benchley | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/knicks-lose-to-hawks-106-101.html | KNICKS LOSE TO HAWKS, 106-101 | False | By Sam Goldaper | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/opinion/the-acid-test-of-friendship.html | The Acid Test of Friendship | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/talking-closing-costs-6-outlay-in-cash-is-common.html | Talking; Closing Costs; 6% Outlay In Cash Is Common | False | By Andree Brooks | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/follow-up-on-the-news-computer-shoes.html | FOLLOW-UP ON THE NEWS; Computer Shoes | False | By Richard Haitch | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/realestate/postings-changing-east-side-yorkville-towers.html | POSTINGS; Changing East Side Yorkville Towers | False | By Philip S. Gutis | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/house-delegation-leaves-nicaragua.html | HOUSE DELEGATION LEAVES NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/world/marcos-appealing-for-aid-in-finding-haven-outside-us.html | MARCOS APPEALING FOR AID IN FINDING HAVEN OUTSIDE U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/joan-d-roth-is-affianced.html | Joan D. Roth Is Affianced | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/plante-just-who-was-that-masked-man.html | PLANTE: JUST WHO WAS THAT MASKED MAN? | False | By John Halligan | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/pamela-j-timmerman-marries-j-r-mousseau.html | Pamela J. Timmerman Marries J. R. Mousseau | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/summer-jobs-effort-begins-5th-season.html | SUMMER JOBS EFFORT BEGINS 5TH SEASON | False | By Ann B. Silverman | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-reaching-out-to-other-countries-359586.html | REACHING OUT TO OTHER COUNTRIES | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/l-mailbag-defending-a-controversial-tv-news-decision-095486.html | MAILBAG; DEFENDING A CONTROVERSIAL TV NEWS DECISION | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/an-enternal-light-in-every-socket.html | AN ENTERNAL LIGHT IN EVERY SOCKET | False | By N. R. Kleinfield | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-york-warns-of-well-pumps-with-pcb-s.html | NEW YORK WARNS OF WELL PUMPS WITH PCB'S | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/tortured-sex-great-collection.html | TORTURED SEX, GREAT COLLECTION | False | By Francine Du Plessix Gray | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/cuomo-offers-plan-to-cut-borrowing.html | CUOMO OFFERS PLAN TO CUT BORROWING | False | By Jeffrey Schmalz, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/briefing-opera-watchers.html | BRIEFING; Opera Watchers | False | By Wayne King and Warren Weaver Jr. | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/running-in-circles-in-the-oval-office.html | RUNNING IN CIRCLES IN THE OVAL OFFICE | False | | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/marietta-p-edmunds-to-marry-may-10.html | Marietta P. Edmunds to Marry May 10 | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/theater/at-lincoln-center-blue-leaves-is-back-and-guare-s-in-the-pink.html | AT LINCOLN CENTER; 'BLUE LEAVES' IS BACK AND GUARE'S IN THE PINK | False | By Samuel G. Freedman | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/ideas-trends-court-upholds-police-trickery.html | IDEAS & TRENDS; Court Upholds Police Trickery | False | By Katherine Roberts and Mary Connelly | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/l-the-tyranny-of-the-yale-critics-290286.html | The Tyranny Of the Yale Critics | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By Will Crutchfield | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/legality-psychology-and-the-homosexual-rights-bill.html | LEGALITY, PSYCHOLOGY AND THE HOMOXEXUAL RIGHTS BILL | False | By Suzanne Daley | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/private-jobs-sought-for-state-s-inmates.html | PRIVATE JOBS SOUGHT FOR STATE'S INMATES | False | By Charlotte Libov | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/l-deregulation-161086.html | Deregulation | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-development-and-stony-brook-770186.html | DEVELOPMENT AND STONY BROOK | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/back-on-the-track.html | BACK ON THE TRACK | False | By Marilyn Stasio | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/fbi-director-denies-hiding-information-on-union-leader.html | F.B.I. DIRECTOR DENIES HIDING INFORMATION ON UNION LEADER | False | Special to the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-world-kohl-is-facing-a-second-inquiry.html | THE WORLD; Kohl Is Facing A Second Inquiry | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/schizophrenia-insights-fail-to-halt-rising-toll.html | SCHIZOPHRENIA: INSIGHTS FAIL TO HALT RISING TOLL | False | By Philip M. Boffey, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/short-cut-to-mall-disputed.html | SHORT CUT TO MALL DISPUTED | False | By Jeff Leibowitz | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/art-fidelity-and-clarity-are-hallmarks-of-william-trost-richards.html | ART; FIDELITY AND CLARITY ARE HALLMARKS OF WILLIAM TROST RICHARDS | False | By William Zimmer | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/ellen-fauver-vogue-aide-weds-eric-squier-reimer.html | Ellen Fauver, Vogue Aide, Weds Eric Squier Reimer | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/penquins-rally-ties-rangers.html | PENQUINS' RALLY TIES RANGERS | False | By Craig Wolff, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/style/karen-m-dunn-weds-physician.html | Karen M. Dunn Weds Physician | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/magazine/treks-for-the-sophisticated-traveler-true-adventure-samothrace-home.html | TREKS FOR THE SOPHISTICATED TRAVELER; TRUE ADVENTURE: Samothrace, Home of the Gods | False | By Iris Love | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/in-short-nonfiction-849586.html | IN SHORT: NONFICTION | False | By David Murray | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/sports/hawks-do-turnabout-on-fresh-legs.html | HAWKS DO TURNABOUT ON FRESH LEGS | False | By Kent Hannon | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/love-lust-and-the-passing-of-seasons.html | LOVE, LUST AND THE PASSING OF SEASONS | False | By J. D. McClatchy | 1986-03-19 | TX 1-776790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/farm-legislation-is-praised.html | FARM LEGISLATION IS PRAISED | False | AP | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-readers-reply-to-i-snoop-on-my-children-here-s-why-158386.html | READERS REPLY TO 'I SNOOP ON MY CHILDREN - HERE'S WHY' | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/westchester-opinion-reflections-short-tragic-life-small-neglected-girl.html | WESTCHESTER OPINION; REFLECTIONS ON THE SHORT, TRAGIC LIFE OF A SMALL NEGLECTED GIRL | False | By Steven Schnur | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/briefing-intermission.html | BRIEFING; Intermission | False | By Wayne King and Warren Weaver Jr. | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/business/what-s-new-in-corporate-special-events-who-s-in-charge-depends-on-where.html | WHAT'S NEW IN CORPORATE SPECIAL EVENTS; WHO'S IN CHARGE? DEPENDS ON WHERE | False | By Vukani Magubane | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/new-ways-sought-to-save-antiquities.html | NEW WAYS SOUGHT TO SAVE ANTIQUITIES | False | By Charlotte Libov | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/home-clinic-dividing-to-conquer-how-to-remodel-the-cluttered-closet.html | HOME CLINIC; DIVIDING TO CONQUER: HOW TO REMODEL THE CLUTTERED CLOSET | False | By Bernard Gladstone | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/arts/how-cheers-keeps-its-sparkle.html | HOW 'CHEERS' KEEPS ITS SPARKLE | False | By Betty Goodwin | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/news-summary-sunday-march-16-1986.html | NEWS SUMMARY: SUNDAY, MARCH 16, 1986 | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/northeast-journal-von-bulow-speaks-at-harvard.html | NORTHEAST JOURNAL; Von Bulow Speaks At Harvard | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/us/moynihan-of-counted-cows-and-bloodied-noses.html | Moynihan: Of Counted Cows and Bloodied Noses | False | By Lena Williams, Special To the New York Times | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/weekinreview/the-world-sending-missiles-to-saudi-arabia.html | THE WORLD; Sending Missiles To Saudi Arabia | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-16 | 1986-03-16 | https://www.nytimes.com/1986/03/16/nyregion/l-the-lirr-needs-more-police-on-trains-160786.html | THE L.I.R.R. NEEDS MORE POLICE ON TRAINS | False | | 1986-03-19 | TX 1-776790 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/poland-increases-some-food-prices.html | POLAND INCREASES SOME FOOD PRICES | False | By Michael T. Kaufman, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/theater/theater-us-premiere-of-fassbinder-s-tears.html | THEATER: U.S. PREMIERE OF FASSBINDER'S 'TEARS' | False | By Walter Goodman | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/style/the-odds-on-custody-change.html | THE ODDS ON CUSTODY CHANGE | False | By Sharon Johnson | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/essay-dander-on-the-right.html | ESSAY; Dander on the Right | False | By William Safire | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/graf-is-quietly-heading-to-top.html | GRAF IS QUIETLY HEADING TO TOP | False | By Peter Alfano | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/new-trisler-season.html | NEW TRISLER SEASON | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/no-haven-for-marcos-spain-says.html | NO HAVEN FOR MARCOS, SPAIN SAYS | False | By Edward Schumacher, Special To the New York Times | 1986-03-18 | TX 1-775324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/movies/allen-s-purple-rose-is-best-film-in-britain.html | ALLEN'S 'PURPLE ROSE' IS 'BEST FILM' IN BRITAIN | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/schizophrenia-s-victims-include-strained-families.html | SCHIZOPHRENIA'S VICTIMS INCLUDE STRAINED FAMILIES | False | By Erik Eckholm | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/helms-on-a-new-target-tax-treaty-with-china.html | HELMS ON A NEW TARGET: TAX TREATY WITH CHINA | False | By Eric Schmitt, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/promising-meadowlake-keeps-trainer-in-suspense.html | PROMISING MEADOWLAKE KEEPS TRAINER IN SUSPENSE | False | By Steven Crist | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/company-briefs-314686.html | COMPANY BRIEFS | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/bridge-spring-national-titles-won-by-players-with-experience.html | BRIDGE: SPRING NATIONAL TITLES WON BY PLAYERS WITH EXPERIENCE | False | By Alan Truscott | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/what-is-oil-a-dispute-and-a-texas-hardship.html | WHAT IS OIL? A DISPUTE AND A TEXAS HARDSHIP | False | By Robert Reinhold, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/unlv-survives-rally-by-maryland.html | U.N.L.V. SURVIVES RALLY BY MARYLAND | False | Special to the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/executive-changes-308986.html | EXECUTIVE CHANGES | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/abroad-at-home-a-choice-not-an-echo.html | ABROAD AT HOME; A Choice, Not an Echo | False | By Anthony Lewis | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/winners-and-losers-prominent-political-leaders-in-france.html | WINNERS AND LOSERS: PROMINENT POLITICAL LEADERS IN FRANCE | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/treasury-returns-as-top-borrower.html | TREASURY RETURNS AS TOP BORROWER | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/c-correction-425286.html | CORRECTION | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/st-john-s-season-ends-with-rout-by-auburn.html | ST. JOHN'S SEASON ENDS WITH ROUT BY AUBURN | False | By William C. Rhoden, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Philip H. Dougherty | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/sports-world-specials-happy-birthday.html | SPORTS WORLD SPECIALS; Happy Birthday | False | By Robert Mcg. Thomas Jr. | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/obituaries/marjorie-s-dammann-active-in-westchester-social-work.html | Marjorie S. Dammann, Active In Westchester Social Work | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/around-the-nation-300-determined-walkers-press-on-for-peace.html | AROUND THE NATION; 300 Determined Walkers Press On for Peace | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/rally-luring-small-investors.html | RALLY LURING SMALL INVESTORS | False | By Eric N. Berg | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/around-the-nation-nevada-motel-fire-kills-at-least-4.html | AROUND THE NATION; Nevada Motel Fire Kills At Least 4 | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/walker-scores-32-as-kentucky-wins.html | WALKER SCORES 32 AS KENTUCKY WINS | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/style/joanne-zeides-is-married-to-michael-m-kornbluth.html | Joanne Zeides Is Married To Michael M. Kornbluth | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/after-the-suicide-wider-inquiries-and-catharsis.html | AFTER THE SUICIDE: WIDER INQUIRIES AND CATHARSIS | False | By Joyce Purnick | 1986-03-18 | TX 1-775324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/briefing-time-to-call-in-dollars.html | BRIEFING; Time to Call in Dollars | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/manes-is-recalled-at-rites.html | MANES IS RECALLED AT RITES | False | By Richard J. Meislin | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/a-revamp-for-abc-s-good-morning.html | A REVAMP FOR ABC'S 'GOOD MORNING' | False | By Peter J. Boyer | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/another-warnaco-offer.html | ANOTHER WARNACO OFFER | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/style/dr-joyce-a-kornfeld-weds-jay-p-rosenthal.html | Dr. Joyce A. Kornfeld Weds Jay P. Rosenthal | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/report-on-crime-is-backed.html | U.S. REPORT ON CRIME IS BACKED | False | By Lindsey Gruson | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/canadian-dance-debut.html | CANADIAN DANCE DEBUT | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/style/young-british-designers-in-the-fast-lane.html | YOUNG BRITISH DESIGNERS IN THE FAST LANE | False | By Michael Gross, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/style/relationships-teaching-children-to-decide.html | RELATIONSHIPS; TEACHING CHILDREN TO DECIDE | False | By Glenn Collins | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/ama-rule-step-toward-a-social-policy-on-dying.html | A.M.A. RULE: STEP TOWARD A SOCIAL POLICY ON DYING | False | By Andrew H. Malcolm, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-bloom-agency-chosen-in-us-by-alfa-romeo.html | ADVERTISING; BLOOM AGENCY CHOSEN IN U.S. BY ALFA ROMEO | False | By Philip H. Dougherty | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/dollar-plunges-against-yen.html | DOLLAR PLUNGES AGAINST YEN | False | Special to the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/new-york-day-by-day-a-centenarian-in-the-bronx-who-can-put-on-the-charm.html | NEW YORK DAY BY DAY; A Centenarian in the Bronx Who Can Put on the Charm | False | By David Bird and David W. Dunlap | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/zenith-foresees-deficit.html | ZENITH FORESEES DEFICIT | False | Special to the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/hawaii-journal-of-whine-mob-crime-and-wine.html | HAWAII JOURNAL; OF WHINE, MOB CRIME AND WINE | False | By Robert Lindsey, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-john-noble-promoted-to-top-at-doyle-dane.html | ADVERTISING; JOHN NOBLE PROMOTED TO TOP AT DOYLE DANE | False | By Philip H. Dougherty | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/l-five-years-and-1.7-billion-later-the-salvadoran-war-rages-on-175886.html | Five Years and $1.7 Billion Later, the Salvadoran War Rages On | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/obituaries/james-v-casey.html | JAMES V. CASEY | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/a-family-reunion-for-a-former-met.html | A 'FAMILY' REUNION FOR A FORMER MET | False | By Joseph Durso, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/l-a-smaller-icc-still-has-a-rail-regulatory-role-175686.html | A Smaller I.C.C. Still Has a Rail-Regulatory Role | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/bolshoi-ballet-dancers-to-join-joffrey-for-gala.html | Bolshoi Ballet Dancers To Join Joffrey for Gala | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/market-place-foreign-stock-mutual-funds.html | MARKET PLACE; FOREIGN-STOCK MUTUAL FUNDS | False | By Vartanig G. Vartan | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/petersen-wins.html | Petersen Wins | False | | 1986-03-18 | TX 1-775324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/washington-watch-bill-on-defective-product-suits.html | WASHINGTON WATCH; BILL ON DEFECTIVE-PRODUCT SUITS | False | By Nathaniel C. Nash | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/late-ranger-surge-tops-islanders-3-1.html | LATE RANGER SURGE TOPS ISLANDERS, 3-1 | False | By Craig Wolff | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/scripps-merger-set.html | SCRIPPS MERGER SET | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/around-the-world-saudis-ready-to-come-to-kuwait-s-defense.html | AROUND THE WORLD; Saudis Ready to Come To Kuwait's Defense | False | Special to The New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/ncaa-sets-hockey-lineup.html | N.C.A.A. Sets Hockey Lineup | False | By William N. Wallace | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/panel-to-urge-cap-in-liability-suits.html | PANEL TO URGE CAP IN LIABILITY SUITS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/politics-evangelism-and-a-fight-with-peril-to-both-sides.html | POLITICS; EVANGELISM AND A FIGHT WITH PERIL TO BOTH SIDES | False | By Phil Gailey, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/music-noted-in-brief-kiri-te-kanawa-in-simon-boccanegra.html | MUSIC NOTED IN BRIEF; KIRI TE KANAWA IN 'SIMON BOCCANEGRA' | False | By Will Crutchfield | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/no-anger-for-the-redmen.html | NO ANGER FOR THE REDMEN | False | By Malcolm Moran, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/business-people-shifting-of-officers-expected-at-ford.html | BUSINESS PEOPLE; SHIFTING OF OFFICERS EXPECTED AT FORD | False | By Kenneth N. Gilpin | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/crews-raise-large-chunk-of-shuttle-booster.html | CREWS RAISE LARGE CHUNK OF SHUTTLE BOOSTER | False | By William J. Broad, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/finance-briefs-317686.html | FINANCE BRIEFS | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/washington-watch-more-world-bank-latin-loans.html | WASHINGTON WATCH; MORE WORLD BANK LATIN LOANS | False | BY Nathaniel C. Nash | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/tv-officials-approve-air-time-for-reagan.html | TV Officials Approve Air Time for Reagan | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/sandinista-view-of-contra-debate-ortega-takes-a-vacation.html | SANDINISTA VIEW OF CONTRA DEBATE: ORTEGA TAKES A VACATION | False | By Stephen Kinzer, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/reagan-condemns-nicaragua-in-plea-for-aid-to-rebels.html | REAGAN CONDEMNS NICARAGUA IN PLEA FOR AID TO REBELS | False | By Bernard Weinraub, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/question-box.html | Question Box | False | By Ray Corio | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/quotation-of-the-day-447686.html | Quotation of the Day | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/storms-on-both-coasts-have-killed-2-people.html | Storms on Both Coasts Have Killed 2 People | False | By United Press International | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/obituaries/edith-atwater-is-dead-at-74-actress-in-theater-and-film.html | Edith Atwater Is Dead at 74; Actress in Theater and Film | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/dance-cunningham-inlets-2.html | DANCE: CUNNINGHAM 'INLETS 2' | False | By Jennifer Dunning | 1986-03-18 | TX 1-775324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/hormel-strikers-vote-to-continue.html | HORMEL STRIKERS VOTE TO CONTINUE | False | Special to the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/shepherd-wins-atlanta-auto-race.html | Shepherd Wins Atlanta Auto Race | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/style/susan-wolf-wed-to-richard-friedman.html | Susan Wolf Wed to Richard Friedman | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/flyers-defeat-devils.html | FLYERS DEFEAT DEVILS | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/disgruntled-rangers-blame-coach-for-poor-morale.html | DISGRUNTLED RANGERS BLAME COACH FOR POOR MORALE | False | By Craig Wolff | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/southwest-air-is-facing-challenge-of-its-making.html | SOUTHWEST AIR IS FACING CHALLENGE OF ITS MAKING | False | By Ralph Blumenthal, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/economic-calendar.html | Economic Calendar | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/forsman-at-11-under-wins-bay-hill.html | FORSMAN, AT 11 UNDER, WINS BAY HILL | False | By Gordon S. White Jr., Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-ad-industry-heightens-its-watchdog-function.html | ADVERTISING; AD INDUSTRY HEIGHTENS ITS WATCHDOG FUNCTION | False | By Philip H. Dougherty | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/how-to-read-the-hospital-death-list.html | How to Read the Hospital Death List | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/labor-scarcity-is-forcing-up-low-level-pay.html | LABOR SCARCITY IS FORCING UP LOW-LEVEL PAY | False | By Dirk Johnson | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/style/peg-picotte-and-william-hassett-jr-are-married.html | Peg Picotte and William Hassett Jr. Are Married | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/philadelphia-s-transit-system-is-halted-as-workers-go-on-strike.html | PHILADELPHIA'S TRANSIT SYSTEM IS HALTED AS WORKERS GO ON STRIKE | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/music-in-brief-monahan-explores-piano-music-and-noise.html | MUSIC IN BRIEF; MONAHAN EXPLORES PIANO MUSIC AND NOISE | False | By Stephen Holden | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/movies/one-artist-s-view-of-1920-s-flicks.html | ONE ARTIST'S VIEW OF 1920'S 'FLICKS' | False | By Douglas C. McGill | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/celtics-rout-76ers-118-101.html | CELTICS ROUT 76ERS, 118-101 | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/canal-st-flea-market-closes-after-12-years.html | Canal St. Flea Market Closes After 12 Years | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/dance-kazo-kamizawa-troupe.html | DANCE: KAZO KAMIZAWA TROUPE | False | By Jennifer Dunning | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/france-in-new-waters.html | FRANCE IN NEW WATERS | False | By Paul Lewis, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/the-lost-irish-tribe.html | The Lost Irish Tribe | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/anticorruption-to-be-a-theme-of-cuomo-race.html | ANTICORRUPTION TO BE A THEME OF CUOMO RACE | False | By Ronald Smothers | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/business-people-former-sec-member-named-hutton-counsel.html | BUSINESS PEOPLE; FORMER S.E.C. MEMBER NAMED HUTTON COUNSEL | False | By Kenneth N. Gilpin | 1986-03-18 | TX 1-775324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/turnaround-at-italy-s-eni.html | TURNAROUND AT ITALY'S E.N.I. | False | By Roberto Suro, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/new-york-day-by-day-a-dog-in-the-park-story-that-ends-with-a-paean.html | NEW YORK DAY BY DAY; A Dog-in-the-Park Story That Ends With a Paean | False | By David Bird and David W. Dunlap | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/o-connor-sees-council-bill-shielding-homosexual-sin.html | O'CONNOR SEES COUNCIL BILL SHIELDING HOMOSEXUAL 'SIN' | False | By Larry Rohter | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/higher-gas-tax-urged-as-aid-to-mass-transit.html | HIGHER GAS TAX URGED AS AID TO MASS TRANSIT | False | By James Brooke | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/southern-cal-women-advance.html | Southern Cal Women Advance | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/keep-the-bite-on-corporations.html | Keep the Bite On Corporations | False | By Philip M. Stern | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/music-american-composers-group.html | MUSIC: AMERICAN COMPOSERS GROUP | False | By Tim Page | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/whitson-recalls-unhappy-season.html | WHITSON RECALLS UNHAPPY SEASON | False | By Michael Martinez, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/nasa-called-wasteful-on-shuttle-contracts.html | NASA Called Wasteful On Shuttle Contracts | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/around-the-nation-agreement-ends-dispute-over-capital-shelter.html | AROUND THE NATION; Agreement Ends Dispute Over Capital Shelter | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/investigator-s-persistence-widens-death-inquiry-but-threatens-job.html | INVESTIGATOR'S PERSISTENCE WIDENS DEATH INQUIRY BUT THREATENS JOB | False | By Joseph F. Sullivan, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/no-trial-and-no-punishment-either.html | No Trial - and No Punishment Either | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/new-yorkers-co-a-corporate-rite-of-spring-unites-top-talent.html | NEW YORKERS & CO.; A CORPORATE RITE OF SPRING UNITES TOP TALENT | False | By Sandra Salmans | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/l-if-a-strong-man-shall-keep-his-house-guarded-445886.html | If a Strong Man Shall Keep His House Guarded | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-the-long-arm-of-cable.html | ADVERTISING; THE LONG ARM OF CABLE | False | By Philip H. Dougherty | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/2-feared-drowned-upstate.html | 2 Feared Drowned Upstate | False | Special to the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/style/warren-katz-weds-deborah-bronston.html | Warren Katz Weds Deborah Bronston | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/shultz-to-visit-athens-as-its-criticism-eases.html | SHULTZ TO VISIT ATHENS AS ITS CRITICISM EASES | False | By Henry Kamm, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/gloomy-data-making-economists-uncertain-on-outlook-for-growth.html | GLOOMY DATA MAKING ECONOMISTS UNCERTAIN ON OUTLOOK FOR GROWTH | False | By Barnaby J. Feder | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/transcript-of-the-president-s-speech.html | TRANSCRIPT OF THE PRESIDENT'S SPEECH | False | Special to the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/grass-in-no-greener-than-in-spring.html | GRASS IN NO GREENER THAN IN SPRING | False | By Ira Berkow | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/futures-unit-lifts-penalty.html | FUTURES UNIT LIFTS PENALTY | False | | 1986-03-18 | TX 1-775324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/slump-in-oil-prices-is-troubling-brazil.html | SLUMP IN OIL PRICES IS TROUBLING BRAZIL | False | By Alan Riding, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/manila-makes-pitch-for-church-radio.html | MANILA MAKES PITCH FOR CHURCH RADIO | False | By Seth Mydans, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/the-chill-remains-in-syracuse.html | THE CHILL REMAINS IN SYRACUSE | False | By George Vecsey | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/private-investigators-in-triplecross.html | PRIVATE INVESTIGATORS IN 'TRIPLECROSS' | False | By John J. O'Connor | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/l-don-t-give-insurers-any-more-advantages-176186.html | Don't Give Insurers Any More Advantages | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/business-digest-monday-march-17-1986.html | BUSINESS DIGEST: MONDAY, MARCH 17, 1986 | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/ltv-steel-calls-labor-pact-140-million-boon.html | LTV STEEL CALLS LABOR PACT $140 MILLION BOON | False | Special to the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/in-ulster-the-shoot-to-kill-rumors-will-not-die.html | IN ULSTER, THE 'SHOOT TO KILL' RUMORS WILL NOT DIE | False | By Jo Thomas, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/l-salary-history-a-must-175786.html | Salary History a Must | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/sports-world-specials-football-filibuster.html | SPORTS WORLD SPECIALS; Football Filibuster | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/credit-markets-more-rate-drops-seen-likely.html | CREDIT MARKETS; MORE RATE DROPS SEEN LIKELY | False | By Michael Quint | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/beirut-missing-honored-in-prayer.html | BEIRUT MISSING HONORED IN PRAYER | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/regan-asks-shift-in-senate-tax-plan.html | REGAN ASKS SHIFT IN SENATE TAX PLAN | False | By Gary Klott, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/outside-kind-words-for-a-fallen-king.html | OUTSIDE, KIND WORDS FOR A FALLEN 'KING' | False | By Maureen Dowd | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/delay-sought-on-twa.html | DELAY SOUGHT ON T.W.A. | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-accent-put-on-sparkle-by-import.html | ADVERTISING; ACCENT PUT ON SPARKLE BY IMPORT | False | Philip H. Dougherty | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/briefing-tax-how-to-by-dukakis.html | BRIEFING; Tax How-To by Dukakis | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/jazz-al-cohn-saxophonist.html | JAZZ: AL COHN, SAXOPHONIST | False | By John S. Wilson | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/critic-s-notebook-of-literature-and-electronic-derring-do.html | CRITICS NOTEBOOK; OF LITERATURE AND ELECTRONIC DERRING-DO | False | By Christopher Lehmann-Haupt | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/from-the-assembly-line.html | From the Assembly Line | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/directors-clear-republic-bid.html | DIRECTORS CLEAR REPUBLIC BID | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/briefing-sticking-together.html | BRIEFING; Sticking Together | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/jailed-chief-of-city-leases-interrogated-on-corruption.html | JAILED CHIEF OF CITY LEASES INTERROGATED ON CORRUPTION | False | By M. A. Farber | 1986-03-18 | TX 1-775324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/reed-achieves-2-schoolboy-bests.html | Reed Achieves 2 Schoolboy Bests | False | Special to the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/switzerland-votes-not-to-join-the-un-by-a-3-to-1-margin.html | SWITZERLAND VOTES NOT TO JOIN THE U.N. BY A 3-TO-1 MARGIN | False | By Thomas W. Netter, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/news-summary-monday-march-17-1986.html | NEWS SUMMARY: MONDAY, MARCH 17, 1986 | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/the-un-today-march-17-1986.html | The U.N. Today: March 17, 1986 | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/obituaries/reed-sarratt.html | REED SARRATT | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/brazil-bishops-still-split-after-meeting-with-pope.html | BRAZIL BISHOPS STILL SPLIT AFTER MEETING WITH POPE | False | By E. J. Dionne Jr., Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/japan-is-pleased-with-comet-role.html | JAPAN IS PLEASED WITH COMET ROLE | False | By Clyde Haberman, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/washington-watch-budget-curbs-bank-agencies.html | WASHINGTON WATCH; BUDGET CURBS BANK AGENCIES | False | Nathaniel C. Nash | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/outdoors-trout-rituals.html | Outdoors: Trout Rituals | False | By Nelson Bryant | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/navratilova-dominates-lloyd.html | NAVRATILOVA DOMINATES LLOYD | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/sharon-starts-mediating-struggle-for-leadership-of-the-herut-party.html | SHARON STARTS MEDIATING STRUGGLE FOR LEADERSHIP OF THE HERUT PARTY | False | Special to the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/a-dance-festival-in-india-melds-the-erotic-and-the-divine.html | A DANCE FESTIVAL IN INDIA MELDS THE EROTIC AND THE DIVINE | False | By Steven R. Weisman, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/music-noted-in-brief-shochetman-performs-at-carnegie-recital-hall.html | MUSIC NOTED IN BRIEF; SHOCHETMAN PERFORMS AT CARNEGIE RECITAL HALL | False | By Tim Page | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/arts/dance-st-pauly-girls.html | DANCE: ST. PAULY GIRLS | False | By Jack Anderson | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/nc-state-a-winner-iowa-state-upsets-michigan.html | N.C. STATE A WINNER; IOWA STATE UPSETS MICHIGAN | False | By Gerald Eskenazi, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/south-bronx-procession-marks-passion-of-jesus.html | SOUTH BRONX PROCESSION MARKS PASSION OF JESUS | False | By Peter Kerr | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/legislators-and-chef-among-143-getting-city-parking-permits.html | LEGISLATORS AND CHEF AMONG 143 GETTING CITY PARKING PERMITS | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/us-soviet-talks-produe-no-gains.html | U.S.-SOVIET TALKS PRODUE NO GAINS | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/new-york-day-by-day-for-holtzman-at-harvard-a-chance-to-share-ideas.html | NEW YORK DAY BY DAY; For Holtzman at Harvard, A Chance to Share Ideas | False | By David Bird and David W. Dunlap | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/movies/too-long-a-sacrifice-looks-at-ulster.html | 'TOO LONG A SACRIFICE LOOKS AT ULSTER | False | By John Corry | 1986-03-18 | TX 1-775324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/after-36-hours-2-are-rescued-from-the-ruins-in-singapore.html | AFTER 36 HOURS, 2 ARE RESCUED FROM THE RUINS IN SINGAPORE | False | By Barbara Crossette, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/nyregion/city-looking-for-places-to-put-july-4-spectators.html | CITY LOOKING FOR PLACES TO PUT JULY 4 SPECTATORS | False | By Deirdre Carmody | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/as-more-family-farms-fail-hired-managers-take-charge.html | AS MORE FAMILY FARMS FAIL, HIRED MANAGERS TAKE CHARGE | False | By Keith Schneider, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/around-the-world-land-mine-kills-19-near-afghan-border.html | AROUND THE WORLD; Land Mine Kills 19 Near Afghan Border | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/l-consumer-awareness-in-high-tech-births-176086.html | Consumer Awareness in High-Tech Births | False | | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/quite-a-person.html | QUITE A PERSON | False | By Dave Anderson | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/books/books-of-the-times-390986.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/sports-world-specials-impressive-jockey.html | SPORTS WORLD SPECIALS; Impressive Jockey | False | By Jay Hovdey | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/talks-not-guns-democrat-urges.html | TALKS, NOT GUNS, DEMOCRAT URGES | False | By Steven V. Roberts, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/zeal-and-fear-mingle-at-vortex-of-shuttle-inquiry.html | ZEAL AND FEAR MINGLE AT VORTEX OF SHUTTLE INQUIRY | False | By Philip M. Boffey | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/opec-set-to-discuss-strategies.html | OPEC SET TO DISCUSS STRATEGIES | False | By John Tagliabue, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/sports/west-german-wins-ski-title.html | West German Wins Ski Title | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/briefing-convention-competition.html | BRIEFING; Convention Competition | False | By Wayne King and Warren Weaver Jr. | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/business/advertising-new-products-galore.html | ADVERTISING; NEW PRODUCTS GALORE | False | By Philip H. Dougherty | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/around-the-world-7-killed-in-tribal-clashes-at-south-african-mine.html | AROUND THE WORLD; 7 Killed in Tribal Clashes At South African Mine | False | AP | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/on-the-right-glee-on-left-gloom.html | ON THE RIGHT, GLEE; ON LEFT, GLOOM | False | By Judith Miller, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/opinion/toward-afghanistan-peace.html | Toward Afghanistan Peace | False | By Selig S. Harrison | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/us/around-the-nation-twa-and-union-in-dispute-over-training.html | AROUND THE NATION; T.W.A. and Union In Dispute Over Training | False | By United Press International | 1986-03-18 | TX 1-775324 |
| 1986-03-17 | 1986-03-17 | https://www.nytimes.com/1986/03/17/world/rightist-parties-appear-to-regain-power-in-france.html | RIGHTIST PARTIES APPEAR TO REGAIN POWER IN FRANCE | False | By Richard Bernstein, Special To the New York Times | 1986-03-18 | TX 1-775324 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/simmons-airlines-reports-earnings-for-qtr-to-jan-31.html | SIMMONS AIRLINES reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/central-maine-power-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL MAINE POWER CO reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/nit-southwest-missouri-defeats-marquette.html | N.I.T.; SOUTHWEST MISSOURI DEFEATS MARQUETTE | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/around-the-world-20-killed-in-a-weekend-of-south-africa-unrest.html | AROUND THE WORLD; 20 Killed in a Weekend Of South Africa Unrest | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/thatcher-s-policy-on-oil-questioned.html | THATCHER'S POLICY ON OIL QUESTIONED | False | By Steve Lohr, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/150000-march-for-st-patrick-in-the-224th-parade.html | 150,000 MARCH FOR ST. PATRICK IN THE 224TH PARADE | False | By Todd S. Purdum | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/us-to-give-copies-of-marcos-papers-to-the-philippines.html | U.S. TO GIVE COPIES OF MARCOS PAPERS TO THE PHILIPPINES | False | By Stephen Engelberg, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/india-to-buy-21-copters.html | INDIA TO BUY 21 COPTERS | False | Special to the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/science-watch-new-rubber-source.html | SCIENCE WATCH; New Rubber Source | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/pennsylvania-man-49-gets-an-artificial-heart.html | Pennsylvania Man, 49, Gets an Artificial Heart | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/united-tote-inc-reports-earnings-for-qtr-to-jan-31.html | UNITED TOTE INC reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/killearn-properties-inc-reports-earnings-for-qtr-to-jan-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/sports-people-dropping-colt-suits.html | SPORTS PEOPLE; Dropping Colt Suits | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/earthquake-panel-to-hold-session.html | Earthquake Panel To Hold Session | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/philadelphians-cope-with-transit-snarl.html | PHILADELPHIANS COPE WITH TRANSIT SNARL | False | By Lindsey Gruson, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/mediplex-group-reports-earnings-for-qtr-to-dec-31.html | MEDIPLEX GROUP reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/general-mills-inc-reports-earnings-for-qtr-to-feb-23.html | GENERAL MILLS INC reports earnings for Qtr to Feb 23 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/micron-technology-inc-reports-earnings-for-qtr-to-feb-27.html | MICRON TECHNOLOGY INC reports earnings for Qtr to Feb 27 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/obituaries/homer-jones-a-monetarist-and-federal-reserve-official.html | Homer Jones, a Monetarist And Federal Reserve Official | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/news-summary-tuesday-march-18-1986.html | NEWS SUMMARY: TUESDAY, MARCH 18, 1986 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/us-plans-agency-to-serve-families.html | U.S. PLANS AGENCY TO SERVE FAMILIES | False | By Robert Pear, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/northview-corp-reports-earnings-for-year-to-dec-31.html | NORTHVIEW CORP reports earnings for Year to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-dec-31.html | REFAC TECHNOLOGY DEVELOPMENT CORP INC reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-jan-31.html | VIRCO MANUFACTURING CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advanced-systems-inc-reports-earnings-for-qtr-to-jan-31.html | ADVANCED SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advertising-calvillo-shevack-gets-colonia-inc-business.html | Advertising; Calvillo, Shevack Gets Colonia Inc. Business | False | By Philip H. Dougherty | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/2-officers-are-shot-in-patrol-car-suspect-is-seized.html | 2 OFFICERS ARE SHOT IN PATROL CAR; SUSPECT IS SEIZED | False | By Robert O. Boorstin | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/working-profile-senator-jim-sasser-evolution-of-a-stand-memphis-marines-managua.html | Working Profile: Senator Jim Sasser; Evolution of a Stand: Memphis, Marines, Managua | False | By, Special To the New York Timesby Steven V. Roberts | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/resigned-to-city-scandal.html | Resigned to City Scandal | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/obituaries/maria-kramer-103-operator-of-hotels-with-noted-bands.html | Maria Kramer, 103, Operator Of Hotels with Noted Bands | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/aep-industries-reports-earnings-for-qtr-to-jan-31.html | AEP INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/crowley-milner-co-reports-earnings-for-qtr-to-dec-31.html | CROWLEY, MILNER & CO reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/meret-inc-reports-earnings-for-qtr-to-jan-31.html | MERET INC reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/texas-bank-loan-woes.html | TEXAS BANK LOAN WOES | False | Special to The New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/feel-am-trapped-inside-my-head-banging-against-its-walls-trying-desperately.html | 'I FEEL I AM TRAPPED INSIDE MY HEAD, BANGING AGAINST ITS WALLS, TRYING DESPERATELY TO ESCAPE' | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/critic-s-notebook-opera-serenades-and-other-musings.html | CRITIC'S NOTEBOOK; OPERA SERENADES AND OTHER MUSINGS | False | By Will Crutchfield | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/redmen-reflect-on-good-and-bad.html | REDMEN REFLECT ON GOOD AND BAD | False | By William C. Rhoden | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/nuclear-reactor-hazard-is-new-concern-in-shuttle-flights.html | NUCLEAR REACTOR HAZARD IS NEW CONCERN IN SHUTTLE FLIGHTS | False | By Philip M. Boffey, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/dwindling-king-salmon-get-some-human-help.html | DWINDLING KING SALMON GET SOME HUMAN HELP | False | By Wallace Turner, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/paint-peril-confirmed-at-shelter.html | PAINT PERIL CONFIRMED AT SHELTER | False | By Barbara Basler | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/intertrans-corp-reports-earnings-for-qtr-to-jan-31.html | INTERTRANS CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/north-american-holding-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/sierra-spring-water-reports-earnings-for-qtr-to-dec-31.html | SIERRA SPRING WATER reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/general-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/pope-plans-a-visit-to-rome-synagogue.html | POPE PLANS A VISIT TO ROME SYNAGOGUE | False | By E. J. Dionne Jr., Special To the New York Times | 1986-03-19 | TX 1-783407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/cia-is-reported-set-to-channel-aid-to-contras.html | C.I.A. IS REPORTED SET TO CHANNEL AID TO CONTRAS | False | By Richard Halloran, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/graf-defeats-sabatini-in-3-sets.html | GRAF DEFEATS SABATINI IN 3 SETS | False | By Peter Alfano | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/base-ten-systems-inc-reports-earnings-for-qtr-to-jan-31.html | BASE TEN SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/veterans-value-personal-growth-over-job-skills.html | VETERANS VALUE PERSONAL GROWTH OVER JOB SKILLS | False | By Richard Halloran, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/house-democrats-play-down-speech.html | HOUSE DEMOCRATS PLAY DOWN SPEECH | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/monarch-avalon-inc-reports-earnings-for-qtr-to-jan-31.html | MONARCH AVALON INC reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/duvalier-accused-of-graft-on-food.html | DUVALIER ACCUSED OF GRAFT ON FOOD | False | By Marlise Simons, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/business-people-cautious-optimism-by-warnaco-suitor.html | BUSINESS PEOPLE; CAUTIOUS OPTIMISM BY WARNACO SUITOR | False | By Kenneth Gilpin and Eric Schmitt | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/stanline-inc-reports-earnings-for-qtr-to-jan-31.html | STANLINE INC reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/briefing-on-rebel-aid.html | BRIEFING; On Rebel Aid | False | By Wayne King and Warren Weaver Jr. | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/work-ship-aiding-salvagers.html | WORK SHIP AIDING SALVAGERS | False | By William E. Schmidt, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/around-the-world-us-urges-freedom-for-hostages-in-lebanon.html | AROUND THE WORLD; U.S. Urges Freedom For Hostages in Lebanon | False | Special to The New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/new-climate-for-unions.html | NEW CLIMATE FOR UNIONS | False | By William Serrin | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/key-rates-563986.html | Key Rates | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/envoys-break-new-ground-in-mandela-visit.html | ENVOYS BREAK NEW GROUND IN MANDELA VISIT | False | By Joseph Lelyveld, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/around-the-nation-army-would-use-8-sites-to-burn-chemical-arms.html | AROUND THE NATION; Army Would Use 8 Sites To Burn Chemical Arms | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/occidental-slashes-capital-spending.html | OCCIDENTAL SLASHES CAPITAL SPENDING | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advertising-cancer-society-s-new-ads.html | Advertising; Cancer Society's New Ads | False | By Philip H. Dougherty | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/west-texas-oilmen-struggle-to-endure.html | WEST TEXAS OILMEN STRUGGLE TO ENDURE | False | By Thomas C. Hayes, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/crucial-steps-in-combating-the-aids-epidemic-emphasize-scientific-information.html | CRUCIAL STEPS IN COMBATING THE AIDS EPIDEMIC; Emphasize Scientific Information | False | By Alan M. Dershowitz | 1986-03-19 | TX 1-783407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/johnson-shoots-67-to-win-by-2.html | Johnson Shoots 67 To Win By 2 | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/sports-people-persson-gets-award.html | SPORTS PEOPLE; Persson Gets Award | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/mcdonnell-is-out-of-republic-bid.html | McDONNELL IS OUT OF REPUBLIC BID | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/new-voting-system-aids-mitterrand.html | NEW VOTING SYSTEM AIDS MITTERRAND | False | By Judith Miller, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/the-right-s-turn-in-france.html | The Right's Turn in France | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/final-arguments-in-patient-death.html | FINAL ARGUMENTS IN PATIENT DEATH | False | Special to the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/weldotron-corp-reports-earnings-for-qtr-to-jan-31.html | WELDOTRON CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/struggle-over-baldwin.html | STRUGGLE OVER BALDWIN | False | By Nicholas D. Kristof, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/cinderella-teams-emerging.html | 'CINDERELLA' TEAMS EMERGING | False | By Roy S. Johnson | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/briefing-on-scott-joplin.html | BRIEFING; On Scott Joplin | False | By Wayne King and Warren Weaver Jr. | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/burns-s-hip-pain-concerns-yanks.html | BURNS'S HIP PAIN CONCERNS YANKS | False | By Michael Martinez | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/credit-markets-interest-rates-slightly-higher.html | CREDIT MARKETS; INTEREST RATES SLIGHTLY HIGHER | False | By Michael Quint | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/product-liability-revisions-recommended-to-president.html | PRODUCT LIABILITY REVISIONS RECOMMENDED TO PRESIDENT | False | Special to the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/crystal-oil-co-reports-earnings-for-qtr-to-dec-31.html | CRYSTAL OIL CO reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/new-plan-realty-trust-reports-earnings-for-qtr-to-jan-31.html | NEW PLAN REALTY TRUST reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/national-controls-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CONTROLS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/bank-reduces-energy-loans.html | BANK REDUCES ENERGY LOANS | False | Special to the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advertising-ally-gargano-ads-cite-accomplishments.html | Advertising; Ally & Gargano Ads Cite Accomplishments | False | By Philip H. Dougherty | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/welterweight-dies-after-fight.html | Welterweight Dies After Fight | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/i-m-splendid-wins-stakes.html | I'm Splendid Wins Stakes | False | By Steven Crist | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/ultrasystems-inc-reports-earnings-for-qtr-to-jan-31.html | ULTRASYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/technalysis-corp-reports-earnings-for-qtr-to-dec-31.html | TECHNALYSIS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-19 | TX 1-783407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/new-york-day-by-day-history-and-the-law-as-seen-by-prof-shenton.html | NEW YORK DAY BY DAY; History and the Law, As Seen by Prof. Shenton | False | By David Bird and David W. Dunlap | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/soviet-reported-acting-to-begin-new-atom-tests.html | SOVIET REPORTED ACTING TO BEGIN NEW ATOM TESTS | False | By Michael R. Gordon, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/library-of-congress-reading-the-revolutionary-mail.html | Library of Congress; Reading the Revolutionary Mail | False | By Irvin Molotsky, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/scouting-catchy-tune.html | SCOUTING; Catchy Tune | False | By Tom Rogers | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/dow-drops-15.92-in-slower-trading.html | DOW DROPS 15.92 IN SLOWER TRADING | False | By John Crudele | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/sweden-charges-a-suspect-in-the-murder-of-palme.html | SWEDEN CHARGES A SUSPECT IN THE MURDER OF PALME | False | Special to the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/unr-industries-inc-reports-earnings-for-qtr-to-dec-31.html | UNR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/baxter-unit-sale.html | BAXTER UNIT SALE | False | Special to the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/test-of-a-presidency.html | TEST OF A PRESIDENCY | False | By Bernard Weinraub, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/sports-people-parker-comments.html | SPORTS PEOPLE; Parker Comments | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/capacity-use-drops-to-80-in-month.html | CAPACITY USE DROPS TO 80% IN MONTH | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/modern-controls-inc-reports-earnings-for-qtr-to-dec-31.html | MODERN CONTROLS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/strong-first-half-powers-nets-rout.html | STRONG FIRST HALF POWERS NETS ROUT | False | By Sam Goldaper | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/how-maness-s-death-affects-inquiries.html | HOW MANESS DEATH AFFECTS INQUIRIES | False | By Josh Barbanel | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/theater/stage-one-act-plays-about-vietnam.html | STAGE: ONE-ACT PLAYS ABOUT VIETNAM | False | By D. J. R. Bruckner | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-jan-31.html | JUMPING-JACKS SHOES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/science-dynamics-corp-reports-earnings-for-year-to-dec-31.html | SCIENCE DYNAMICS CORP reports earnings for Year to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/obituaries/george-palmer-is-dead-a-former-times-editor.html | George Palmer Is Dead; A Former Times Editor | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/scouting-coach-wrestles-with-defeat.html | SCOUTING; Coach Wrestles With Defeat | False | By Tom Rogers | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/nhl-penguins-beaten.html | N.H.L.; PENGUINS BEATEN | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/saudis-act-to-further-oil-accord.html | SAUDIS ACT TO FURTHER OIL ACCORD | False | By John Tagliabue, Special To The New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/cbs-drama-to-look-at-tv-news-ethics.html | CBS DRAMA TO LOOK AT TV NEWS ETHICS | False | By Stephen Farber, Special To The New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/reagan-aides-at-odds-on-cigarettes-ruling.html | REAGAN AIDES AT ODDS ON CIGARETTES RULING | False | By Irvin Molotsky, Special To The New York Times | 1986-03-19 | TX 1-783407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/30-australian-scientists-rescued-in-antarctica.html | 30 Australian Scientists Rescued in Antarctica | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/vandals-paint-arabian-horse.html | Vandals Paint Arabian Horse | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/theater/les-miserables-to-open-in-washington-dec-17.html | 'Les Miserables' to Open in Washington Dec. 17 | False | Special to the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/training-is-considered-rebels-major-need.html | TRAINING IS CONSIDERED REBELS' MAJOR NEED | False | By Stephen Kinzer, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/briefing-on-drug-testing.html | BRIEFING; On Drug Testing | False | By Wayne King and Warren Weaver Jr. | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/northwestern-steel.html | NORTHWESTERN STEEL | False | Special to the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/american-physicians-service-group-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PHYSICIANS SERVICE GROUP reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/habib-says-latins-back-us-aid-plan.html | HABIB SAYS LATINS BACK U.S. AID PLAN | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-feb-28.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Feb 28 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/finance-briefs-577186.html | FINANCE BRIEFS | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/style/london-s-new-mood-classic-dashing-fashion.html | LONDON'S NEW MOOD: CLASSIC DASHING FASHION | False | By Bernadine Morris, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/simco-stores-inc-reports-earnings-for-qtr-to-jan-25.html | SIMCO STORES INC reports earnings for Qtr to Jan 25 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/scouting-setting-goals.html | SCOUTING; Setting Goals | False | By Tom Rogers | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/movies/frontline-examines-nicaragua-s-contras.html | 'FRONTLINE' EXAMINES NICARAGUA'S CONTRAS | False | By John Corry | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/briefing-on-admired-texans.html | BRIEFING; On Admired Texans | False | By Wayne King and Warren Weaver Jr. | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/paco-pharmaceutical-servces-inc-reports-earnings-for-qtr-to-feb-15.html | PACO PHARMACEUTICAL SERVCES INC reports earnings for Qtr to Feb 15 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/air-safety-chief-minimizes-survey-findings.html | AIR SAFETY CHIEF MINIMIZES SURVEY FINDINGS | False | By Reginald Stuart, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/chess-sokolov-will-meet-yusupov-in-candidates-tourney-final.html | Chess: Sokolov Will Meet Yusupov In Candidates Tourney Final | False | By Robert Byrne | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/bush-is-a-grandfather-again.html | Bush Is a Grandfather Again | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/the-marcos-legacy-a-tourist-draw.html | THE MARCOS LEGACY: A TOURIST DRAW | False | By Francis X. Clines, Special to the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/mccormick-co-inc-reports-earnings-for-qtr-to-feb-28.html | MCCORMICK & CO INC reports earnings for Qtr to Feb 28 | False | | 1986-03-19 | TX 1-783407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/farm-technology-is-under-scrutiny.html | FARM TECHNOLOGY IS UNDER SCRUTINY | False | By Keith Schneider, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/business-digest-tuesday-march-18-1986.html | BUSINESS DIGEST: TUESDAY, MARCH 18, 1986 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/new-york-day-by-day-switch-at-stern-college.html | NEW YORK DAY BY DAY; Switch at Stern College | False | By David Bird and David W. Dunlap | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/eckerd-jack-corp-reports-earnings-for-qtr-to-feb-1.html | ECKERD, JACK CORP reports earnings for Qtr to Feb 1 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/society-s-new-order-takes-over.html | Society's New Order Takes Over | False | By Charlotte Curtis | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/woman-90-sexually-assaulted.html | WOMAN, 90, SEXUALLY ASSAULTED | False | By Glenn Fowler | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/l-farm-workers-are-snared-in-agricultural-crisis-512586.html | Farm Workers Are Snared in Agricultural Crisis | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/pro-football-riggins-theismann-may-go.html | Pro Football; RIGGINS, THEISMANN MAY GO | False | By Michael Janofsky | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/happy-goalie-buoys-rangers.html | Happy Goalie Buoys Rangers | False | By Craig Wolff | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/pueblo-international-inc-reports-earnings-for-12wks-to-jan-25.html | PUEBLO INTERNATIONAL INC reports earnings for 12wks to Jan 25 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/dance-peace-program-at-la-mama.html | DANCE: PEACE PROGRAM AT LA MAMA | False | By Jack Anderson | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/education-debate-over-reading-is-rekindled.html | EDUCATION; DEBATE OVER READING IS REKINDLED | False | By Gene I. Maeroff | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/gridcomm-inc-reports-earnings-for-qtr-to-jan-31.html | GRIDCOMM INC reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/quotation-of-the-day-724386.html | Quotation of the Day | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advertising-carl-byoir-appoints-a-domestic-president.html | Advertising; Carl Byoir Appoints A Domestic President | False | By Philip H. Dougherty | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/obituaries/norman-l-cahners.html | NORMAN L. CAHNERS | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/obituaries/thomas-a-mesereau.html | THOMAS A. MESEREAU | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/everest-jennings-international-reports-earnings-for-qtr-to-dec-29.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to Dec 29 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/obituaries/george-g-coughlin.html | GEORGE G. COUGHLIN | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/finance-new-issues-four-part-offering-by-santa-funding.html | FINANCE/NEW ISSUES; FOUR-PART OFFERING BY SANTA FUNDING | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advanced-logic-systems-reports-earnings-for-year-to-dec-31.html | ADVANCED LOGIC SYSTEMS reports earnings for Year to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/our-towns-fighting-a-losing-battle-for-space-in-the-garage.html | OUR TOWNS; FIGHTING A LOSING BATTLE FOR SPACE IN THE GARAGE | False | By Michael Winerip | 1986-03-19 | TX 1-783407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/202-data-systems-reports-earnings-for-qtr-to-jan-31.html | 202 DATA SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/l-let-those-liberal-arts-phd-s-teach-512786.html | Let Those Liberal Arts Ph.D.'s Teach | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/topics-cheap-shots-deflating-safety.html | Topics; Cheap Shots Deflating Safety | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/amateur-sleuths-track-soviet-space.html | AMATEUR SLEUTHS TRACK SOVIET SPACE PROGRAM | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/l-seat-belt-lights-513086.html | Seat-Belt Lights | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/richarg-pryor-shows-revived-on-9.html | RICHARG PRYOR SHOWS REVIVED ON 9 | False | By John J. O'Connor | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/l-attacks-on-posner-were-diversionary-tactic-512986.html | Attacks on Posner Were Diversionary Tactic | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/comcast-corp-reports-earnings-for-year-to-dec-31.html | COMCAST CORP reports earnings for Year to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/science-watch-study-finds-malnutrition-is-rampant.html | SCIENCE WATCH; Study Finds Malnutrition Is Rampant | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/vatican-cites-donation-drop-after-news-of-bank-scandal.html | Vatican Cites Donation Drop After News of Bank Scandal | False | Special to the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/conseco-inc-reports-earnings-for-qtr-to-dec-31.html | CONSECO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/business-people-college-administrator-adds-pepsi-franchise.html | BUSINESS PEOPLE; COLLEGE ADMINISTRATOR ADDS PEPSI FRANCHISE | False | By Kenneth Gilpin and Eric Schmitt | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/obituaries/harold-w-arlin-dead-an-early-radio-figure.html | Harold W. Arlin Dead; An Early Radio Figure | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/president-vs-prime-minister-who-will-rule.html | PRESIDENT VS. PRIME MINISTER: WHO WILL RULE? | False | By Paul Lewis, Special to the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/farmers-seek-loan-aide-s-ouster.html | FARMERS SEEK LOAN AIDE'S OUSTER | False | By William Robbins, Special To The New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/theater/loot-to-move-to-broadway.html | 'Loot' to Move to Broadway | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/national-hmo-corp-reports-earnings-for-qtr-to-jan-31.html | NATIONAL HMO CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/players-solitude-precision-challenge-to-fencer.html | PLAYERS; SOLITUDE, PRECISION CHALLENGE TO FENCER | False | By Frank Litsky | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-feb-28.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Feb 28 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/executive-changes-569786.html | EXECUTIVE CHANGES | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/megadata-corp-reports-earnings-for-qtr-to-jan-31.html | MEGADATA CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/norstan-inc-reports-earnings-for-qtr-to-feb-1.html | NORSTAN INC reports earnings for Qtr to Feb 1 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/korea-s-technological-push.html | KOREA'S TECHNOLOGICAL PUSH | False | By Susan Chira, Special To The New York Times | 1986-03-19 | TX 1-783407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/city-taxi-medallions-now-under-scrutiny-were-first-used-in-1980.html | CITY TAXI MEDALLIONS NOW UNDER SCRUTINY WERE FIRST USED IN 1980 | False | By James Brooke | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/around-the-nation-jury-chosen-for-trial-of-espionage-suspect.html | AROUND THE NATION; Jury Chosen for Trial Of Espionage Suspect | False | Special to The New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/altman-picks-president.html | ALTMAN PICKS PRESIDENT | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/l-mexico-is-winning-the-population-battle-512686.html | Mexico Is Winning The Population Battle | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/jayark-corp-reports-earnings-for-qtr-to-jan-31.html | JAYARK CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/estonians-pensive-refrain-we-are-not-russians.html | Estonians' Pensive Refrain: We Are Not Russians | False | By Philip Taubman, Special To The New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/skyline-corp-reports-earnings-for-qtr-to-feb-28.html | SKYLINE CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/sungroup-inc-reports-earnings-for-qtr-to-dec-31.html | SUNGROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/the-nicaragua-horror-show.html | The Nicaragua Horror Show | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/theater/the-stage-equity-s-girl-crazy.html | THE STAGE: EQUITY'S 'GIRL CRAZY' | False | By Walter Goodman | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/pacers-top-knicks-williams-gets-40.html | PACERS TOP KNICKS; WILLIAMS GETS 40 | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/rockwell-buyback-of-8-of-its-shares.html | ROCKWELL BUYBACK OF 8% OF ITS SHARES | False | By Jonathan P. Hicks | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/healthdyne-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTHDYNE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/style/man-of-the-hour.html | MAN OF THE HOUR | False | Special to the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/careers-getting-vital-data-to-officers.html | CAREERS; GETTING VITAL DATA TO OFFICERS | False | ELIZABETH M. FOWLER | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/about-boston-gut-and-man-at-harvard-when-a-fellow-needs-a-friend.html | ABOUT BOSTON; GUT AND MAN AT HARVARD: WHEN A FELLOW NEEDS A FRIEND | False | By Colin Campbell, Special To The New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/sports-of-the-times-reggie-s-sound-studio.html | SPORTS OF THE TIMES; REGGIE'S SOUND STUDIO | False | By Dave Anderson | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/rains-raise-reservoirs-to-96.6-of-capacity.html | RAINS RAISE RESERVOIRS TO 96.6% OF CAPACITY | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/q-a-580786.html | Q&A | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/the-city-brennan-reports-for-prison-term.html | THE CITY; Brennan Reports For Prison Term | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/crucial-steps-in-combating-the-aids-epidemic-identify-all-the.html | CRUCIAL STEPS IN COMBATING THE AIDS EPIDEMIC; Identify All the Carriers | False | By William F. Buckley Jr. | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/new-york-day-by-day-friedman-chooses-sides-in-co-op-city-dispute.html | NEW YORK DAY BY DAY; Friedman Chooses Sides In Co-op City Dispute | False | By David Bird and David W. Dunlap | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/obituaries/sir-john-glubb-is-dead-at-88-commanded-the-arab-legion.html | SIR JOHN GLUBB IS DEAD AT 88; COMMANDED THE ARAB LEGION | False | By Wolfgang Saxon | 1986-03-19 | TX 1-783407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/around-the-nation-official-disputes-groups-on-canyon-flights.html | AROUND THE NATION; Official Disputes Groups On Canyon Flights | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/victoria-financial-reports-earnings-for-qtr-to-dec31.html | VICTORIA FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/bridge-spring-national-open-pairs-start-early-with-392-entries.html | Bridge: Spring National Open Pairs Start Early With 392 Entries | False | By Alan Truscott, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/mitterrand-turns-to-a-conservative-as-premier-today.html | MITTERRAND TURNS TO A CONSERVATIVE AS PREMIER TODAY | False | By Richard Bernstein, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/a-quiet-old-fort-facing-bustle-of-ferry-crowds.html | A QUIET OLD FORT FACING BUSTLE OF FERRY CROWDS | False | By David W. Dunlap | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/market-place-new-issues-in-technology.html | MARKET PLACE; NEW ISSUES IN TECHNOLOGY | False | VARTANIG G. VARTAN | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/tab-products-co-reports-earnings-for-qtr-to-feb-28.html | TAB PRODUCTS CO reports earnings for Qtr to Feb 28 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/indiana-inmates-in-outbreak.html | Indiana Inmates in Outbreak | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/in-the-nation-acid-rain-north-and-south.html | IN THE NATION; Acid Rain, North And South | False | By Tom Wicker | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/l-getting-homosexual-rights-bill-right-723686.html | Getting Homosexual Rights Bill Right | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/cardis-corp-reports-earnings-for-qtr-to-jan-31.html | CARDIS CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/movies/big-studio-advantage-on-oscars.html | BIG-STUDIO ADVANTAGE ON OSCARS | False | By Aljean Harmetz, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/poor-effort-again-by-ojeda.html | Poor Effort Again by Ojeda | False | By Joseph Durso | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/finance-new-issues-8-1-4-european-bank-notes-set.html | FINANCE/NEW ISSUES; 8 1/4% EUROPEAN BANK NOTES SET | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/pulitzer-veto-seen.html | PULITZER VETO SEEN | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-jan-31.html | TCA CABLE TV INC reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/paul-taylor-troupe-to-open-season-april-1.html | Paul Taylor Troupe To Open Season April 1 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/dwg-corp-reports-earnings-for-qtr-to-jan-31.html | DWG CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/soviet-pair-leads-in-figure-skating.html | Soviet Pair Leads In Figure Skating | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/the-un-today-march-18-1986.html | The U.N. Today: March 18, 1986 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/the-making-of-a-designer.html | THE MAKING OF A DESIGNER | False | By Lisa Belkin | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/l-pretoria-s-ban-signal-512886.html | Pretoria's Ban Signal | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/about-education-short-tenures-reflect-troubles-of-college-chiefs.html | ABOUT EDUCATION; Short Tenures Reflect Troubles of College Chiefs | False | By Fred M. Hechinger | 1986-03-19 | TX 1-783407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/arts/the-brooklyn-museum-plans-to-double-its-size.html | THE BROOKLYN MUSEUM PLANS TO DOUBLE ITS SIZE | False | By Douglas C. McGill | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/other-boroughs-top-manhattan-in-85-job-gains.html | OTHER BOROUGHS TOP MANHATTAN IN '85 JOB GAINS | False | By Jonathan Friendly | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/advertising-snapple-beverage-co-to-margeotes-fertitta.html | Advertising; Snapple Beverage Co. To Margeotes/Fertitta | False | By Philip H. Dougherty | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/schizophrenia-focus-shifts-to-dramatic-changes-in-brain.html | SCHIZOPHRENIA FOCUS SHIFTS TO DRAMATIC CHANGES IN BRAIN | False | By Harold M. Schmeck Jr. | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/gunshots-and-bomb-threat-plague-end-of-chicago-council-race.html | GUNSHOTS AND BOMB THREAT PLAGUE END OF CHICAGO COUNCIL RACE | False | By E. R. Shipp, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/csp-inc-reports-earnings-for-qtr-to-feb-28.html | CSP INC reports earnings for Qtr to Feb 28 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/physicians-insurance-co-ohio-reports-earnings-for-qtr-to-dec-31.html | PHYSICIANS INSURANCE CO (OHIO) reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/interactive-technologies-reports-earnings-for-qtr-to-jan-31.html | INTERACTIVE TECHNOLOGIES reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/intermedics-inc-reports-earnings-for-qtr-to-feb-2.html | INTERMEDICS INC reports earnings for Qtr to Feb 2 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/smithsonian-bones-reveal-tales-of-suffering-long-ago.html | SMITHSONIAN BONES REVEAL TALES OF SUFFERING LONG AGO | False | By Malcolm W. Browne | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/wincom-corp-reports-earnings-for-year-to-nov-30.html | WINCOM CORP reports earnings for Year to Nov 30 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/world/allies-in-un-protest-on-budget.html | ALLIES IN U.N. PROTEST ON BUDGET | False | By Elaine Sciolino, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/koch-rebuts-shelter-boy-s-testimony.html | KOCH REBUTS SHELTER BOY'S TESTIMONY | False | By Crystal Nix | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/nu-med-inc-reports-earnings-for-qtr-to-jan-31.html | NU-MED INC reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/diodes-inc-reports-earnings-for-qtr-to-jan-31.html | DIODES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/peripherals-leading-edge-one-name-two-computers.html | PERIPHERALS; Leading Edge: One Name, Two Computers | False | By Peter H. Lewis | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/dollar-plummets-to-postwar-low-in-trading-against-japanese-yen.html | DOLLAR PLUMMETS TO POSTWAR LOW IN TRADING AGAINST JAPANESE YEN | False | By James Sterngold | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/business-and-the-law-accountants-under-fire.html | BUSINESS AND THE LAW; ACCOUNTANTS UNDER FIRE | False | By Nicholas D. Kristof | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/rotech-medical-reports-earnings-for-qtr-to-jan-31.html | ROTECH MEDICAL reports earnings for Qtr to Jan 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/staar-surgical-reports-earnings-for-qtr-to-dec-31.html | STAAR SURGICAL reports earnings for Qtr to Dec 31 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/finance-new-issues-maximum-yield-7.689-in-new-york-city-bonds.html | FINANCE/NEW ISSUES; MAXIMUM YIELD 7.689% IN NEW YORK CITY BONDS | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/personal-computers-computer-atlas-puts-globe-on-a-disk.html | PERSONAL COMPUTERS; Computer Atlas Puts Globe on a Disk | False | By Erik Sandberg-Diment | 1986-03-19 | TX 1-783407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/federal-express-corp-reports-earnings-for-qtr-to-feb-28.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/japanese-see-threat-to-the-economy.html | JAPANESE SEE THREAT TO THE ECONOMY | False | By Clyde Haberman, Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/sports/bonds-approved-to-aid-pirates.html | Bonds Approved To Aid Pirates | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/ford-shifts-confirmed.html | FORD SHIFTS CONFIRMED | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/amid-scandals-officials-say-city-business-is-tough-to-do.html | AMID SCANDALS, OFFICIALS SAY CITY BUSINESS IS TOUGH TO DO | False | By Martin Gottlieb | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/cuomo-again-vetoes-bill-for-death-penalty.html | Cuomo Again Vetoes Bill for Death Penalty | False | AP | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/business/sentex-sensing-technology-reports-earnings-for-year-to-nov-30.html | SENTEX SENSING TECHNOLOGY reports earnings for Year to Nov 30 | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/opinion/topics-cheap-shots-net-nit.html | Topics; Cheap Shots Net Nit | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/son-of-diplomat-is-slain-as-he-interrupts-robbers.html | SON OF DIPLOMAT IS SLAIN AS HE INTERRUPTS ROBBERS | False | By Alexander Reid | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/us/bill-due-in-senate-to-curb-acid-rain.html | BILL DUE IN SENATE TO CURB ACID RAIN | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/nyregion/municipalities-crack-down-on-scofflaws-to-aid-budgets.html | MUNICIPALITIES CRACK DOWN ON SCOFFLAWS TO AID BUDGETS | False | By Richard L. Madden | 1986-03-19 | TX 1-783407 |
| 1986-03-18 | 1986-03-18 | https://www.nytimes.com/1986/03/18/books/books-of-the-times-492586.html | BOOKS OF THE TIMES | False | By John Gross | 1986-03-19 | TX 1-783407 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/report-on-mental-health-care-criticizes-new-york.html | REPORT ON MENTAL HEALTH CARE CRITICIZES NEW YORK | False | By Philip M. Boffey, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/plan-for-contributions-to-reagan-and-carter-found-in-marcos-files.html | PLAN FOR CONTRIBUTIONS TO REAGAN AND CARTER FOUND IN MARCOS FILES | False | By Jeff Gerth, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/days-of-reckoning-picking-the-class-of-90.html | DAYS OF RECKONING: PICKING THE CLASS OF '90 | False | By Maureen Dowd, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/duell-endowment-created.html | Duell Endowment Created | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/bigger-deduction-for-non-itemizers-is-proposed.html | BIGGER DEDUCTION FOR NON-ITEMIZERS IS PROPOSED | False | By David E. Rosenbaum, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/brazil-surprised-to-be-on-reagan-s-list.html | BRAZIL SURPRISED TO BE ON REAGAN'S LIST | False | By Alan Riding, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/sports-people-king-dispute-heard.html | SPORTS PEOPLE; King Dispute Heard | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/taxi-concerns-papers-seized.html | TAXI CONCERNS' PAPERS SEIZED | False | By James Brooke | 1986-03-20 | TX 1-776784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/lawyer-hirings-said-to-be-urged-by-cuomo-staff.html | LAWYER HIRINGS SAID TO BE URGED BY CUOMO STAFF | False | By Josh Barbanel | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/gooden-hit-hard-but-feels-great.html | Gooden Hit Hard, But Feels Great | False | By Joseph Durso, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/briefing-destination-geneva.html | BRIEFING; Destination Geneva | False | By Wayne King and Warren Weaver Jr. | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/usa-today-promotions.html | USA TODAY PROMOTIONS | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/pressure-managua-with-arms.html | Pressure Managua with Arms. . . | False | By Jim Courter | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/about-new-york-taking-the-long-view-of-building-a-cathedral.html | ABOUT NEW YORK; TAKING THE LONG VIEW OF BUILDING A CATHEDRAL | False | By William E. Geist | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/federated-department-stores-inc-reports-earnings-for-qtr-to-feb-1.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to Feb 1 | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/us-ski-team-on-down-side.html | U.S. SKI TEAM ON DOWN SIDE | False | By Janet Nelson | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/l-sheet-metal-workers-now-suffer-reverse-bias-827986.html | Sheet Metal Workers Now Suffer Reverse Bias | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/sindona-gets-life-term-in-murder-case-in-italy.html | SINDONA GETS LIFE TERM IN MURDER CASE IN ITALY | False | By Roberto Suro, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/hassey-accepts-role-as-reserve.html | HASSEY ACCEPTS ROLE AS RESERVE | False | By Michael Martinez, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/obituaries/bernard-malamud-dies-at-71-chronicled-human-struggle.html | BERNARD MALAMUD DIES AT 71; CHRONICLED HUMAN STRUGGLE | False | By Mervyn Rothstein | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/currency-markets-dollar-in-uneasy-day-up-against-yen-in-us.html | CURRENCY MARKETS; DOLLAR, IN UNEASY DAY, UP AGAINST YEN IN U.S. | False | By James Sterngold | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/music-boulez-in-l-histoire.html | MUSIC: BOULEZ IN 'L'HISTOIRE' | False | By Will Crutchfield | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/kitchen-equipment-3-stage-sharpener-for-knives.html | KITCHEN EQUIPMENT; 3-STAGE SHARPENER FOR KNIVES | False | By Pierre Franey | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/us-publicity-concern-ends-its-angola-links.html | U.S. Publicity Concern Ends Its Angola Links | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/obituaries/robert-r-mullen-dead-at-77-eisenhower-aide-in-52-race.html | ROBERT R. MULLEN DEAD AT 77; EISENHOWER AIDE IN '52 RACE | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/announcement-by-control-data.html | ANNOUNCEMENT BY CONTROL DATA | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/first-chicago-capital-ratio.html | FIRST CHICAGO CAPITAL RATIO | False | Special to the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/will-ortega-now-1-of-9-be-undisputed-no-1.html | WILL ORTEGA, NOW 1 OF 9, BE UNDISPUTED NO. 1? | False | By Stephen Kinzer, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/inspired-islanders-defeat-rangers.html | INSPIRED ISLANDERS DEFEAT RANGERS | False | By Robin Finn, Special To the New York Times | 1986-03-20 | TX 1-776784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/chicago-pneumatic-bid.html | CHICAGO PNEUMATIC BID | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/man-accused-in-the-shooting-of-officers-is-a-paroled-killer.html | Man Accused in the Shooting Of Officers Is a Paroled Killer | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/briefing-farewell.html | BRIEFING; Farewell | False | By Wayne King and Warren Weaver Jr. | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/drug-agency-rebuts-reagan-charge.html | DRUG AGENCY REBUTS REAGAN CHARGE | False | By Joel Brinkley, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/personal-health-854086.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/mitterrand-asks-chirac-to-assume-the-premiership.html | MITTERRAND ASKS CHIRAC TO ASSUME THE PREMIERSHIP | False | By Richard Bernstein, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/scouting-steroids-at-issue.html | SCOUTING; Steroids at Issue | False | By Thomas Rogers | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/sports-people-bradley-coach-honored.html | SPORTS PEOPLE; Bradley Coach Honored | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/scouting-large-obstacle.html | SCOUTING; Large Obstacle | False | By Thomas Rogers | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Phhilip H. Dougherty | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/sports-people-formal-release.html | SPORTS PEOPLE; Formal Release | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/assassin-a-cbs-movie-about-a-killer-robot.html | 'ASSASSIN,' A CBS MOVIE ABOUT A KILLER ROBOT | False | By John J. O'Connor | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/l-us-has-the-right-to-limit-soviet-un-mission-965586.html | U.S. Has the Right to Limit Soviet U.N. Mission | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/new-york-man-held-in-rapes.html | New York Man Held in Rapes | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/transfer-of-funds-to-faa-is-reportedly-sought.html | TRANSFER OF FUNDS TO F.A.A. IS REPORTEDLY SOUGHT | False | By Reginald Stuart, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/orr-feels-at-home-with-iowa-st.html | ORR FEELS AT HOME WITH IOWA ST. | False | By Gerald Eskenazi | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/pension-board-is-to-sell-stocks-over-apartheid.html | PENSION BOARD IS TO SELL STOCKS OVER APARTHEID | False | By Crystal Nix | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/pillaster-to-run-in-the-bay-shore.html | Pillaster to Run In the Bay Shore | False | Special to the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/sports-people-opposed-to-change.html | SPORTS PEOPLE; Opposed to Change | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/briefing-the-nixon-papers.html | BRIEFING; The Nixon Papers | False | By Wayne King and Warren Weaver Jr. | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/books/bernard-malamud-dies-at-71.html | Bernard Malamud Dies at 71 | False | By Mervyn Rothstein | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/bache-clive-deal.html | BACHE-CLIVE DEAL | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/around-the-nation-protester-is-banned-by-library-of-congress.html | AROUND THE NATION; Protester Is Banned By Library of Congress | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/officers-facing-drug-charges-call-11-others-cocaine-users.html | OFFICERS FACING DRUG CHARGES CALL 11 OTHERS COCAINE USERS | False | By Peter Kerr | 1986-03-20 | TX 1-776784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/movies/windows-on-womenh-documentary.html | 'WINDOWS ON WOMENH,' DOCUMENTARY | False | By Herbert Mitgang | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/scouting-helping-hands.html | SCOUTING; Helping Hands | False | By Thomas Rogers | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/opec-still-deadlocked-british-bar-output-curb.html | OPEC STILL DEADLOCKED; BRITISH BAR OUTPUT CURB | False | By John Tagliabue, Special to the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/canada-to-renew-air-defense-pact.html | CANADA TO RENEW AIR DEFENSE PACT | False | By Christopher S. Wren, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/new-look-in-desserts-the-sophisticated-sampler.html | NEW LOOK IN DESSERTS: THE SOPHISTICATED SAMPLER | False | By Florence Fabricant | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/finance-new-issues-washington-state-begins-bond-sale.html | FINANCE/NEW ISSUES; WASHINGTON STATE BEGINS BOND SALE | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/60-minute-gourmet-699686.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/l-us-has-the-right-to-limit-soviet-un-mission-794586.html | U.S. Has the Right to Limit Soviet U.N. Mission | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/the-un-today-march-19-1986.html | The U.N. Today: March 19, 1986 | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/phelps-dodge-s-turnaround.html | PHELPS DODGE'S TURNAROUND | False | By Nicholas D. Kristof, Special to the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/obituaries/mrs-louis-j-lefkowitz.html | MRS. LOUIS J. LEFKOWITZ | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/executives.html | EXECUTIVES | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/pulitzer-holders-turn-down-offer.html | PULITZER HOLDERS TURN DOWN OFFER | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/early-graduation-is-ordered-for-student-held-in-2-rapes.html | EARLY GRADUATION IS ORDERED FOR STUDENT HELD IN 2 RAPES | False | By Dirk Johnson, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/texan-s-nomination-as-us-judge-confirmed.html | TEXAN'S NOMINATION AS U.S. JUDGE CONFIRMED | False | By Robert Pear, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/movies/the-screen-courtesans-of-bombay.html | THE SCREEN: 'COURTESANS OF BOMBAY' | False | By Walter Goodman | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/dance-cunningham-presents-grange-eve.html | DANCE: CUNNINGHAM PRESENTS 'GRANGE EVE' | False | By Anna Kisselgoff | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/court-threatens-president-of-hospital-union-with-jail.html | COURT THREATENS PRESIDENT OF HOSPITAL UNION WITH JAIL | False | By Alexander Reid | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/real-estate-consultant-shifting-to-secaucus.html | REAL ESTATE; CONSULTANT SHIFTING TO SECAUCUS | False | By Shawn G. Kennedy | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/washington-a-reagan-victory.html | WASHINGTON; A Reagan Victory? | False | By James Reston | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/why-not-try-diplomacy-instead.html | ...Why Not Try Diplomacy Instead? | False | By Wayne S. Smith | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/pirates-differ-on-whether-to-jump-ship.html | PIRATES DIFFER ON WHETHER TO JUMP SHIP | False | By Ira Berkow, Special To the New York Times | 1986-03-20 | TX 1-776784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/judge-to-admit-key-letters-in-navy-spy-case.html | JUDGE TO ADMIT KEY LETTERS IN NAVY SPY CASE | False | By Katherine Bishop, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/news-summary-wednesday-march-19-1986.html | NEWS SUMMARY: WEDNESDAY, MARCH 19, 1986 | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/inspiration-resources-corp-reports-earnings-for-qtr-to-dec-31.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/for-chad-villagers-enemies-are-sand-and-war.html | FOR CHAD VILLAGERS, ENEMIES ARE SAND AND WAR | False | By Edward A. Gargan, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/quotation-of-the-day-944886.html | Quotation of the Day | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/around-the-world-singapore-woman-saved-after-3-days-in-rubble.html | AROUND THE WORLD; Singapore Woman Saved After 3 Days in Rubble | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/topics-reproduction-the-sexual-sell.html | Topics; Reproduction The Sexual Sell | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/gretzky-gets-50th.html | Gretzky Gets 50th | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/trade-bill-warning.html | TRADE BILL WARNING | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/theater/benefactors-a-rare-financial-success.html | 'BENEFACTORS' A RARE FINANCIAL SUCCESS | False | By Samuel G. Freedman | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/obituaries/edward-j-dimock-96-a-senior-federal-judge.html | Edward J. Dimock, 96, A Senior Federal Judge | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/leaders-charge-vote-stealing-in-chicago-race.html | LEADERS CHARGE VOTE STEALING IN CHICAGO RACE | False | By E. R. Shipp, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/transactions-921786.html | Transactions | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/new-york-day-by-day-avian-rescue-part-i.html | NEW YORK DAY BY DAY; Avian Rescue, Part I | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/rabbi-disputes-reagan-point-about-the-jews-in-nicaragua.html | RABBI DISPUTES REAGAN POINT ABOUT THE JEWS IN NICARAGUA | False | Special to the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-march-1.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to March 1 | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/l-put-ordinary-citizens-on-corruption-panel-785986.html | Put Ordinary Citizens On Corruption Panel | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/swedish-suspect-was-once-in-rightist-group.html | SWEDISH SUSPECT WAS ONCE IN RIGHTIST GROUP | False | By Steve Lohr, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/natwest-usa-climbs-back.html | NATWEST USA CLIMBS BACK | False | By Eric N. Berg | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/the-right-way-to-test-teachers.html | The Right Way to Test Teachers | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/business-people-mitsubishi-international-appoints-a-new-leader.html | BUSINESS PEOPLE; MITSUBISHI INTERNATIONAL APPOINTS A NEW LEADER | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-20 | TX 1-776784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/style/age-humor-in-infirmity-and-joy-in-life.html | AGE: HUMOR IN INFIRMITY AND JOY IN LIFE | False | By Sheilah Graham | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/reagan-reported-to-lack-10-votes-on-aid-to-rebels.html | REAGAN REPORTED TO LACK 10 VOTES ON AID TO REBELS | False | By Steven V. Roberts, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/economic-scene-stock-boom-business-crawl.html | ECONOMIC SCENE; STOCK BOOM, BUSINESS CRAWL | False | Leonard Silk | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/south-korean-cars-recalled.html | South Korean Cars Recalled | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/market-place-at-t-falls-out-of-favor.html | MARKET PLACE; A.T.& T. FALLS OUT OF FAVOR | False | Vartanig G. Vartan | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/auto-workers-give-up-honda-plant-organizing.html | AUTO WORKERS GIVE UP HONDA PLANT ORGANIZING | False | By Kenneth B. Noble, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/obituaries/john-king-jr-dies-pioneered-a-method-for-corneal-surgery.html | JOHN KING JR. DIES; PIONEERED A METHOD FOR CORNEAL SURGERY | False | Special to the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/new-york-day-by-day-and-midtown-chaos.html | NEW YORK DAY BY DAY; . . . and Midtown Chaos | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/martin-s-prospects-on-fed-job.html | MARTIN'S PROSPECTS ON FED JOB | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/women-now-the-majority-in-professions.html | WOMEN NOW THE MAJORITY IN PROFESSIONS | False | By William R. Greer | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/shad-status-undecided.html | SHAD STATUS UNDECIDED | False | Special to the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/coalition-opposes-court-access-curb.html | COALITION OPPOSES COURT ACCESS CURB | False | By Stuart Taylor Jr., Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/books/seoul-s-book-pirates-share-the-booty.html | SEOUL'S BOOK PIRATES SHARE THE BOOTY | False | By Edwin McDowell | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/ballesteros-critical-of-pga-tour-ban.html | Ballesteros Critical Of PGA Tour Ban | False | By Gordon S. White Jr., Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/finance-new-issues-turner-s-debt-package-to-help-pay-for-merger.html | FINANCE/NEW ISSUES; TURNER'S DEBT PACKAGE TO HELP PAY FOR MERGER | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/business-people-key-big-board-official-is-resigning-his-post.html | BUSINESS PEOPLE; KEY BIG BOARD OFFICIAL IS RESIGNING HIS POST | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/credit-markets-treasury-bond-prices-climb.html | CREDIT MARKETS; TREASURY BOND PRICES CLIMB | False | By Michael Quint | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/supporters-at-rally-predict-the-passage-of-an-anti-bias-bill.html | SUPPORTERS AT RALLY PREDICT THE PASSAGE OF AN ANTI-BIAS BILL | False | By Joyce Purnick | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/on-new-york-stages-food-s-the-thing.html | ON NEW YORK STAGES, FOOD'S THE THING | False | By Leslie Bennetts | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/aquino-plans-a-pilot-program-for-rebel-amnesty.html | AQUINO PLANS A PILOT PROGRAM FOR REBEL AMNESTY | False | By Francis X. Clines, Special To the New York Times | 1986-03-20 | TX 1-776784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/nasa-team-hopes-to-wind-up-inquiry-and-salvaging-by-april-18.html | NASA TEAM HOPES TO WIND UP INQUIRY AND SALVAGING BY APRIL 18 | False | By William E. Schmidt, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/judge-s-order-removes-inmates-from-a-bankrupt-private-prison.html | JUDGE'S ORDER REMOVES INMATES FROM A BANKRUPT PRIVATE PRISON | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/knicks-surprise-nets-in-overtime.html | KNICKS SURPRISE NETS IN OVERTIME | False | By Sam Goldaper, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/around-the-world-6-die-in-factional-fights-at-south-african-mine.html | AROUND THE WORLD; 6 Die in Factional Fights At South African Mine | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/the-wit-and-wisdom-of-the-prose-of-bernard-malamud.html | THE WIT AND WISDOM OF THE PROSE OF BERNARD MALAMUD | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/judge-reissues-jail-timetable.html | JUDGE REISSUES JAIL TIMETABLE | False | By Ronald Smothers | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/l-a-long-shadow-is-stalking-new-york-harbor-856986.html | A Long Shadow Is Stalking New York Harbor | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/l-if-waldheim-were-a-great-statesman-786086.html | If Waldheim Were A 'Great Statesman' | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/around-the-nation-two-condemned-men-win-stays-of-execution.html | AROUND THE NATION; Two Condemned Men Win Stays of Execution | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/wine-talk-745486.html | WINE TALK | False | By Frank J. Prial | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/briefing-the-republican-convention.html | BRIEFING; The Republican Convention | False | By Wayne King and Warren Weaver Jr. | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/delta-twa-in-study.html | DELTA, T.W.A. IN STUDY | False | By John Crudele | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/finance-new-issues-home-loan-banks-offering-3-issues.html | FINANCE/NEW ISSUES; HOME LOAN BANKS OFFERING 3 ISSUES | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/advertising-tracey-locke-fills-key-post-tracy-locke-fills-key-post.html | ADVERTISING; TRACEY-LOCKE FILLS KEY POST Tracy-Locke Fills Key Post | False | By Philip H. Dougherty | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/l-a-scholar-s-ultimate-safeguard-integrity-785586.html | A Scholar's Ultimate Safeguard: Integrity | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/rioja-taking-its-place-in-the-sun.html | RIOJA TAKING ITS PLACE IN THE SUN | False | By Edward Schumacher | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/us-details-arms-to-sandinistas.html | U.S. DETAILS ARMS TO SANDINISTAS | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/topics-reproduction-copying-manners.html | Topics; Reproduction Copying Manners | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/soviet-pair-skate-to-title.html | Soviet Pair Skate to Title | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/legislators-say-marcos-mustn-t-get-immunity.html | Legislators Say Marcos Mustn't Get Immunity | False | Special to the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/spring-and-the-fiscal-apprehension-is-blooming.html | Spring, and the Fiscal Apprehension Is Blooming | False | By Robin Toner, Special to the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/scouting-tale-of-2-awards-for-an-mvp.html | SCOUTING; Tale of 2 Awards for an M.V.P. | False | By Thomas Rogers | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/business-people-managing-editor-named-at-fortune.html | BUSINESS PEOPLE; MANAGING EDITOR NAMED AT FORTUNE | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/guess-who-came-to-dinner.html | Guess Who Came to Dinner | False | Special to the New York Times | 1986-03-20 | TX 1-776784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/conagra-inc-reports-earnings-for-qtr-to-feb-23.html | CONAGRA INC reports earnings for Qtr to Feb 23 | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/citicorp-makes-offer-to-purchase-quotron.html | CITICORP MAKES OFFER TO PURCHASE QUOTRON | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/union-carbide-s-fine-is-cut-to-4400-for-chemical-leak.html | UNION CARBIDE'S FINE IS CUT TO $4,400 FOR CHEMICAL LEAK | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/theater/the-stage-quiet-amish-tale.html | THE STAGE: 'QUIET,' AMISH TALE | False | By Mel Gussow | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/new-york-day-by-day-downtown-jam.html | NEW YORK DAY BY DAY; Downtown Jam . . . | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/horn-hardart-co-reports-earnings-for-qtr-to-dec-28.html | HORN & HARDART CO reports earnings for Qtr to Dec 28 | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/mayor-rebuffs-friedman-dinner.html | MAYOR REBUFFS FRIEDMAN DINNER | False | By Frank Lynn | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-feb-28.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/restaurateur-withdraws-proposal-for-bryant-park.html | RESTAURATEUR WITHDRAWS PROPOSAL FOR BRYANT PARK | False | By Sara Rimer | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/a-youth-center-for-the-disabled.html | A YOUTH CENTER FOR THE DISABLED | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-feb-1.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Feb 1 | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/sears-and-rundle.html | SEARS AND RUNDLE | False | Special to the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/byu-advances.html | B.Y.U. Advances | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/sports-people-big-assist.html | SPORTS PEOPLE; Big Assist | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/moving-backward-on-tax-reform.html | Moving Backward on Tax Reform | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/exxon-realigning-oil-and-coal-units.html | EXXON REALIGNING OIL AND COAL UNITS | False | By Lee A. Daniels | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/nfl-union-will-propose-its-drug-plan.html | N.F.L. Union Will Propose Its Drug Plan | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/new-york-day-by-day-avian-rescue-part-ii.html | NEW YORK DAY BY DAY; Avian Rescue, Part II | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/around-the-nation-artificial-heart-recipient-conscious-but-bleeding.html | AROUND THE NATION; Artificial Heart Recipient Conscious but Bleeding | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/on-matters-of-state-the-problem-of-gift-giving.html | ON MATTERS OF STATE; The Problem of Gift-Giving | False | By Barbara Gamarekian, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/panel-may-seek-sharper-limit-on-pentagon.html | PANEL MAY SEEK SHARPER LIMIT ON PENTAGON | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/books/books-of-the-times-773586.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-03-20 | TX 1-776784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/rights-inquiry-focuses-on-the-secret-service.html | RIGHTS INQUIRY FOCUSES ON THE SECRET SERVICE | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/editors-note-971286.html | EDITORS' NOTE | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/advertising-977186.html | ADVERTISING | False | By Philip H. Dougherty | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/sports-of-the-times-the-mouse-makes-the-grade.html | SPORTS OF THE TIMES; THE MOUSE MAKES THE GRADE | False | By George Vecsey | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/queens-legislators-looking-to-a-future-without-manes.html | QUEENS LEGISLATORS LOOKING TO A FUTURE WITHOUT MANES | False | By Jane Gross, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/advertising-poppe-tyson.html | ADVERTISING; POPPE TYSON | False | By Philip H. Dougherty | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/dow-gains-13.05-tops-1800-briefly.html | DOW GAINS 13.05; TOPS 1,800 BRIEFLY | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/bridge-winners-of-national-event-hadn-t-played-long-as-pair.html | Bridge: Winners of National Event Hadn't Played Long as Pair | False | By Alan Truscott, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/2-us-ships-enter-soviet-waters-off-crimea-to-gather-intelligence.html | 2 U.S. SHIPS ENTER SOVIET WATERS OFF CRIMEA TO GATHER INTELLIGENCE | False | By Richard Halloran, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/key-rates-805086.html | Key Rates | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/renewed-enthusiasm-for-navratilova.html | RENEWED ENTHUSIASM FOR NAVRATILOVA | False | By Peter Alfano | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/generic-food-brands-are-getting-a-face-lift.html | GENERIC FOOD BRANDS ARE GETTING A FACE LIFT | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/discoveries-note-cards-recall-bard-s-london.html | DISCOVERIES; NOTE CARDS RECALL BARD'S LONDON | False | By Carol Lawson | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/blunt-japanese-official-pushes-trade-message.html | BLUNT JAPANESE OFFICIAL PUSHES TRADE MESSAGE | False | By Susan Chira, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/jim-walter-corp-reports-earnings-for-qtr-to-feb28.html | JIM WALTER CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/policeman-stumbles-and-shoots-another.html | Policeman Stumbles And Shoots Another | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/advertising-research-unit-marks-50th-year.html | ADVERTISING; RESEARCH UNIT MARKS 50th YEAR | False | Philip H. Dougherty | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/mitterrand-and-right.html | MITTERRAND AND RIGHT | False | By Paul Lewis, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/south-carolina-offering-bonds.html | South Carolina Offering Bonds | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/obituaries/virgil-akins.html | VIRGIL AKINS | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/record-us-trade-deficit.html | RECORD U.S. TRADE DEFICIT | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/it-s-one-of-the-better-buys-in-a-red.html | IT'S ONE OF THE BETTER BUYS IN A RED | False | By Frank J. Prial | 1986-03-20 | TX 1-776784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/soviet-lodges-a-protest.html | Soviet Lodges a Protest | False | By Serge Schmemann, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/in-downtown-san-diego-a-freewheeling-fantasy.html | IN DOWNTOWN SAN DIEGO, A FREEWHEELING FANTASY | False | By Paul Goldberger, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/chase-offers-plan-to-bar-takeovers.html | CHASE OFFERS PLAN TO BAR TAKEOVERS | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/albany-accord-reached-on-apartments-for-city.html | ALBANY ACCORD REACHED ON APARTMENTS FOR CITY | False | By Jeffrey Schmalz, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/observer-talk-so-big-do-so-nothing.html | OBSERVER; Talk So Big, Do So Nothing | False | By Russell Baker | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/allied-stores-corp-reports-earnings-for-qtr-to-feb-1.html | ALLIED STORES CORP reports earnings for Qtr to Feb 1 | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/housing-starts-fell-last-month.html | HOUSING STARTS FELL LAST MONTH | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/focus-on-day-to-day-support-offers-hope-to-schizophrenics.html | FOCUS ON DAY-TO-DAY SUPPORT OFFERS HOPE TO SCHIZOPHRENICS | False | By Daniel Goleman | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/q-a-759086.html | Q & A | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/california-cheese-company-cleared-in-listeriosis-cases.html | California Cheese Company Cleared in Listeriosis Cases | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/business-digest-wednesday-march-19-1986.html | BUSINESS DIGEST: WEDNESDAY, MARCH 19, 1986 | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/rhode-island-paper-is-cited-for-defying-publishing-ban.html | RHODE ISLAND PAPER IS CITED FOR DEFYING PUBLISHING BAN | False | By Alex S. Jones | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/metropolitan-diary-699486.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/church-aides-say-o-connor-meant-no-threat-to-college.html | CHURCH AIDES SAY O'CONNOR MEANT NO THREAT TO COLLEGE | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/singers-gala-to-honor-george-london.html | SINGERS' GALA TO HONOR GEORGE LONDON | False | By Tim Page | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/the-american-academy-announces-86-awards.html | The American Academy Announces '86 Awards | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/sports/tv-sports-one-critic-s-view-of-perfect-marriage.html | TV SPORTS; ONE CRITIC'S VIEW OF PERFECT MARRIAGE | False | By Michael Goodwin | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/music-new-amsterdam.html | MUSIC: NEW AMSTERDAM | False | By Will Crutchfield | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/around-the-world-driver-for-un-agency-kidnapped-in-beirut.html | AROUND THE WORLD; Driver for U.N. Agency Kidnapped in Beirut | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/cbs-aides-meet-jackson-over-chicago-boycott.html | CBS AIDES MEET JACKSON OVER CHICAGO BOYCOTT | False | By Peter J. Boyer | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/garden/food-notes-843186.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Philip H. Dougherty | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/world/money-for-embassies-voted.html | Money for Embassies Voted | False | AP | 1986-03-20 | TX 1-776784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/nyregion/for-miss-liberty-s-100th-tickets-by-lottery.html | FOR MISS LIBERTY'S 100TH, TICKETS BY LOTTERY | False | By David Bird | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/arts/the-pop-life-820286.html | THE POP LIFE | False | By Jon Pareles | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/us/treasury-will-alter-paper-money-to-avert-copying-machine-threat.html | TREASURY WILL ALTER PAPER MONEY TO AVERT COPYING-MACHINE THREAT | False | By Irvin Molotsky, Special To the New York Times | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/business/oil-slide-hurts-british-budget.html | OIL SLIDE HURTS BRITISH BUDGET | False | AP | 1986-03-20 | TX 1-776784 |
| 1986-03-19 | 1986-03-19 | https://www.nytimes.com/1986/03/19/opinion/on-connecting-the-west-side-dots.html | On Connecting the West Side Dots | False | | 1986-03-20 | TX 1-776784 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/transactions-204786.html | Transactions | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/mem-co-inc-reports-earnings-for-qtr-to-dec-31.html | MEM CO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/lloyd-defeats-potter-6-2-6-4.html | LLOYD DEFEATS POTTER, 6-2, 6-4 | False | By Peter Alfano | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/gardening-time-for-spring-prunning-of-roses.html | GARDENING; TIME FOR SPRING PRUNNING OF ROSES | False | By Joan Lee Faust | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/international-thompson-oranisation-ltd-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL THOMPSON ORANISATION LTD reports earnings for Year to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/translating-comparable-pay-into-money.html | TRANSLATING COMPARABLE PAY INTO MONEY | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/theater/theater-john-guare-s-house-of-blue-leaves.html | THEATER: JOHN GUARE'S 'HOUSE OF BLUE LEAVES' | False | By Frank Rich | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/robbins-myers-inc-reports-earnings-for-qtr-to-feb-28.html | ROBBINS & MYERS INC reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/choosing-frames-to-suit-posters.html | CHOOSING FRAMES TO SUIT POSTERS | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/obituaries/robert-r-mullen-dead-at-77-eisenhower-aide-in-52-race.html | ROBERT R. MULLEN DEAD AT 77; EISENHOWER AIDE IN '52 RACE | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/sea-containers-ltd-reports-earnings-for-qtr-to-dec-31.html | SEA CONTAINERS LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/fighters-for-plo-are-back-in-beirut-an-arafat-aide-says.html | FIGHTERS FOR P.L.O. ARE BACK IN BEIRUT, AN ARAFAT AIDE SAYS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/shcharansky-indisposed-skips-appearances.html | SHCHARANSKY, INDISPOSED, SKIPS APPEARANCES | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/14-french-rightists-now-in-demand.html | 14 FRENCH RIGHTISTS NOW IN DEMAND | False | By Judith Miller, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/invacare-corp-reports-earnings-for-qtr-to-dec-31.html | INVACARE CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/credit-markets-tax-plan-paralyzes-municipals.html | CREDIT MARKETS; TAX PLAN PARALYZES MUNICIPALS | False | By Kenneth N. Gilpin | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/jazz-laura-taylor-concert.html | JAZZ: LAURA TAYLOR CONCERT | False | By John S. Wilson | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/the-comeback-of-the-big-house-room-for-the-whole-family.html | THE COMEBACK OF THE BIG HOUSE: ROOM FOR THE WHOLE FAMILY | False | By Andree Brooks | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/speed-o-print-business-mahines-corp-reports-earnings-for-qtr-to-dec-31.html | SPEED-O-PRINT BUSINESS MAHINES CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/l-egypt-s-population-bomb-keeps-ticking-049086.html | Egypt's Population Bomb Keeps Ticking | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/pop-peter-paul-and-mary.html | POP: PETER, PAUL AND MARY | False | By Stephen Holden | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/briefing-friendly-fratricide.html | BRIEFING; 'Friendly Fratricide' | False | By Wayne King and Warren Weaver Jr. | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/books/books-of-the-times-054986.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/market-place-takeover-talk-in-health-field.html | Market Place; TAKEOVER TALK IN HEALTH FIELD | False | John Crudele | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/miltope-group-reports-earnings-for-qtr-to-dec-31.html | MILTOPE GROUP reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/rocket-company-stopped-test-firings-on-jan-28.html | ROCKET COMPANY STOPPED TEST FIRINGS ON JAN. 28 | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/scientific-systems-services-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/in-chile-velvet-glove-cannot-hide-the-iron-fist.html | IN CHILE, VELVET GLOVE CANNOT HIDE THE IRON FIST | False | By Lydia Chavez, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/loan-for-wheeling.html | LOAN FOR WHEELING | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/the-city-2-officers-indicted-in-suicide-case.html | THE CITY; 2 Officers Indicted In Suicide Case | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/scouting-yankee-in-silks.html | SCOUTING; Yankee in Silks | False | By Thomas Rogers | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/metro-airlines-inc-reports-earnings-for-qtr-to-jan-31.html | METRO AIRLINES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/briefing-really-cookin.html | BRIEFING; Really Cookin' | False | By Wayne King and Warren Weaver Jr. | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/a-p-income-climbs-by-3.2.html | A.&P. INCOME CLIMBS BY 3.2% | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/united-brands-co-reports-earnings-for-qtr-to-dec-31.html | UNITED BRANDS CO reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/around-the-nation-amy-carter-arrested-in-apartheid-protest.html | AROUND THE NATION; Amy Carter Arrested In Apartheid Protest | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/bsd-medical-corp-reports-earnings-for-qtr-to-feb-28.html | BSD MEDICAL CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/pro-basketball-nelson-credits-celtic-style-for-success.html | PRO BASKETBALL; NELSON CREDITS CELTIC STYLE FOR SUCCESS | False | By Sam Goldaper | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/brascade-resources-inc-reports-earnings-for-qtr-to-dec-31.html | BRASCADE RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-jan-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/a-cafe-pianist-s-carnegie-hall-coup.html | A CAFE PIANIST'S CARNEGIE HALL COUP | False | By Dena Kleiman | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/measurex-corp-reports-earnings-for-qtr-to-march-2.html | MEASUREX CORP reports earnings for Qtr to March 2 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/consolidated-stores-reports-earnings-for-qtr-to-feb-1.html | CONSOLIDATED STORES reports earnings for Qtr to Feb 1 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/growth-in-gnp-0.7-in-4th-quarter.html | GROWTH IN G.N.P. 0.7% IN 4th QUARTER | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/executive-changes-068686.html | EXECUTIVE CHANGES | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/sports-of-the-times-can-the-cubs-recuperate.html | SPORTS OF THE TIMES; CAN THE CUBS RECUPERATE? | False | By Dave Anderson | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/extra-potent-cocaine-use-rising-sharply-among-teen-agers.html | EXTRA-POTENT COCAINE: USE RISING SHARPLY AMONG TEEN-AGERS | False | By Peter Kerr | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/talks-with-opec-disappoint-outside-producers.html | TALKS WITH OPEC DISAPPOINT OUTSIDE PRODUCERS | False | By John Tagliabue, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/mcrae-industries-inc-reports-earnings-for-qtr-to-feb-1.html | MCRAE INDUSTRIES INC reports earnings for Qtr to Feb 1 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/technology-improvements-in-the-bicycle.html | TECHNOLOGY; IMPROVEMENTS IN THE BICYCLE | False | By Barnaby J. Feder | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/mrs-manes-s-resume-is-questioned-by-state.html | Mrs. Manes's Resume Is Questioned by State | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/foreign-oil-a-lubricant-of-apartheid.html | FOREIGN OIL, A LUBRICANT OF APARTHEID | False | By Randall Robinson and Richard L. Trumka | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/finance-new-issues-adjustable-mortgages-may-back-securities.html | FINANCE/NEW ISSUES; ADJUSTABLE MORTGAGES MAY BACK SECURITIES | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/around-the-nation-moratorium-extended-on-genetic-testing.html | AROUND THE NATION; Moratorium Extended On Genetic Testing | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/zale-strategy-shift-paying-off.html | ZALE STRATEGY SHIFT PAYING OFF | False | By Richard W. Stevenson | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/supermarkets-general-corp-reports-earnings-for-qtr-to-feb-1.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to Feb 1 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/briefing-nicaragua-redux.html | BRIEFING; Nicaragua Redux | False | By Wayne King and Warren Weaver Jr. | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/jem-records-inc-reports-earnings-for-qtr-to-jan-31.html | JEM RECORDS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/scouting-veteran-team.html | SCOUTING; Veteran Team | False | By Thomas Rogers | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/high-court-urged-to-uphold-new-deficit-reducing-law.html | HIGH COURT URGED TO UPHOLD NEW DEFICIT-REDUCING LAW | False | By Stuart Taylor Jr., Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/first-national-corp-reports-earnings-for-year-to-dec-31.html | FIRST NATIONAL CORP reports earnings for Year to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/may-department-stores-co-reports-earnings-for-qtr-to-feb-1.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to Feb 1 | False | | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/williams-industries-inc-reports-earnings-for-qtr-to-jan-31.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-feb-1.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Feb 1 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/around-the-world-3d-us-aircraft-carrier-reported-near-libya.html | AROUND THE WORLD; 3d U.S. Aircraft Carrier Reported Near Libya | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/oil-securities-inc-reports-earnings-for-qtr-to-dec-31.html | OIL SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/diversified-human-reources-reports-earnings-for-qtr-to-dec-31.html | DIVERSIFIED HUMAN REOURCES reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/connecticut-examiner-dismissed.html | CONNECTICUT EXAMINER DISMISSED | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/miami-beach-art-deco-restoring-a-flamboyant-1935-house.html | MIAMI BEACH ART DECO: RESTORING A FLAMBOYANT 1935 HOUSE | False | By Jon Nordheimer | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/plan-announced-to-halve-subway-door-mishaps.html | PLAN ANNOUNCED TO HALVE SUBWAY-DOOR MISHAPS | False | By James Brooke | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/state-panel-cuts-reagan-s-request-for-military-in-87.html | STATE PANEL CUTS REAGAN'S REQUEST FOR MILITARY IN '87 | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/new-york-day-by-day-the-nation-at-120-a-diverse-gathering.html | NEW YORK DAY BY DAY; The Nation at 120: A Diverse Gathering | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/national-entertainment-reports-earnings-for-qtr-to-jan-31.html | NATIONAL ENTERTAINMENT reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/more-auditors-to-study-texas-area-thrift-units.html | MORE AUDITORS TO STUDY TEXAS-AREA THRIFT UNITS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/c-correction-221086.html | CORRECTION | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/republicbank-changes.html | REPUBLICBANK CHANGES | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-feb-28.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/salvador-army-dismantles-a-rebel-hospital.html | SALVADOR ARMY DISMANTLES A REBEL HOSPITAL | False | By James Lemoyne, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/marcos-list-of-payments.html | MARCOS LIST OF PAYMENTS | False | Special to the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/restaurant-management-services-reports-earnings-for-16wks-to-feb-16.html | RESTAURANT MANAGEMENT SERVICES reports earnings for 16wks to Feb 16 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/continental-healthcare-systems-reports-earnings-for-qtr-to-jan-31.html | CONTINENTAL HEALTHCARE SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/chicago-voting-battle-yields-a-split-decision.html | CHICAGO VOTING BATTLE YIELDS A SPLIT DECISION | False | By E. R. Shipp, Special To the New York Times | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/administration-backing-cuts-for-research-at-universities.html | ADMINISTRATION BACKING CUTS FOR RESEARCH AT UNIVERSITIES | False | By Leslie Maitland Werner, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/soviet-bloc-ministers-meet.html | Soviet-Bloc Ministers Meet | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/calendar-crafts-the-si-greenbelt-early-american-design.html | CALENDAR: CRAFTS, THE S.I. GREENBELT, EARLY AMERICAN DESIGN | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/payless-cashways-inc-reports-earnings-for-qtr-to-march-1.html | PAYLESS CASHWAYS INC reports earnings for Qtr to March 1 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/rights-measure-ready-for-vote-after-12-years.html | RIGHTS MEASURE READY FOR VOTE AFTER 12 YEARS | False | By Joyce Purnick | | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/sturm-ruger-company-reports-earnings-for-year-to-dec-31.html | STURM, RUGER & COMPANY reports earnings for Year to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/toys-r-us-co-reports-earnings-for-qtr-to-feb-2.html | TOYS 'R' US CO reports earnings for Qtr to Feb 2 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/tax-amnesty-stirs-doubts.html | TAX AMNESTY STIRS DOUBTS | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/penguins-defeat-devils-and-move-past-rangers.html | PENGUINS DEFEAT DEVILS AND MOVE PAST RANGERS | False | By Alex Yannis, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/sumerian-dictionary-sells-out-first-printing.html | Sumerian Dictionary Sells Out First Printing | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/decorator-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/aep-industries-inc-reports-earnings-for-qtr-to-jan-31.html | AEP INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/petrol-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PETROL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/new-york-day-by-day-farrell-vs-koch-cont.html | NEW YORK DAY BY DAY; Farrell vs. Koch (Cont.) | False | By Susan Heller Anderson and David W. Dunlap | | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/kettle-restaurants-inc-reports-earnings-for-qtr-to-jan-31.html | KETTLE RESTAURANTS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/premier-industrial-corp-reports-earnings-for-qtr-to-feb-28.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-feb-28.html | BERGEN BRUNSWIG CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/hughes-supply-inc-reports-earnings-for-qtr-to-jan-31.html | HUGHES SUPPLY INC reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/bio-technology-general-reports-earnings-for-year-to-dec-31.html | BIO-TECHNOLOGY GENERAL reports earnings for Year to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/abroad-at-home-strength-in-serenity.html | ABROAD AT HOME; Strength in Serenity | False | By Anthony Lewis | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/berenyi-not-convinced.html | Berenyi Not Convinced | False | By st. Petersburg, Fla., March 19 -, Special To the New York Times | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/from-poll-tales-of-bribery-in-the-city.html | FROM POLL, TALES OF BRIBERY IN THE CITY | False | By Michael Norman | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/o-rourke-lays-snub-to-governor-s-office.html | O'Rourke Lays Snub To Governor's Office | False | Special to the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/paper-in-manila-palace-lists-60000-gift-for-mrs-reagan.html | PAPER IN MANILA PALACE LISTS $60,000 GIFT FOR MRS. REAGAN | False | By Fox Butterfield, Special to the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/obituaries/harold-x-mcgowan.html | HAROLD X. McGOWAN | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/finance-new-issues-beatrice-debt-is-downgraded.html | FINANCE/NEW ISSUES; BEATRICE DEBT IS DOWNGRADED | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/study-of-option-tactics-cites-disruptive-effect.html | STUDY OF OPTION TACTICS CITES DISRUPTIVE EFFECT | False | By James Sterngold | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/business-people-sports-enthusiast-leads-group-seeking-pirates.html | BUSINESS PEOPLE; SPORTS ENTHUSIAST LEADS GROUP SEEKING PIRATES | False | By Eric Schmitt and Calvin Sims | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/ally-of-marcos-gave-to-us-campaigns.html | ALLY OF MARCOS GAVE TO U.S. CAMPAIGNS | False | By Jeff Gerth, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/enough-delay-on-immigration.html | Enough Delay on Immigration | False | By Theodore M. Hesburgh | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/ge-in-lynn-mass-and-striking-union-in-tentative-accord.html | G.E. IN LYNN, MASS., AND STRIKING UNION IN TENTATIVE ACCORD | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-hbm-creamer-buying-boston-shop.html | ADVERTISING; HBM/CREAMER BUYING BOSTON SHOP | False | By Philip H. Dougherty | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/telecommunications-netork-reports-earnings-for-qtr-to-dec-31.html | TELECOMMUNICATIONS NETORK reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/us-library-banishes-7-patrons-after-sit-ins.html | U.S. LIBRARY BANISHES 7 PATRONS AFTER SIT-INS | False | Special to the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/11-point-attack-proposed-on-building-corruption.html | 11-POINT ATTACK PROPOSED ON BUILDING CORRUPTION | False | By Selwyn Raab | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/briefing-on-the-bud-watch.html | BRIEFING; On the Bud Watch | False | By Wayne King and Warren Weaver Jr. | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/curb-on-private-jails-voted-by-pennsylvania-lawmakers.html | CURB ON PRIVATE JAILS VOTED BY PENNSYLVANIA LAWMAKERS | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/big-b-inc-reports-earnings-for-qtr-to-feb-1.html | BIG B INC reports earnings for Qtr to Feb 1 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/no-headline-123886.html | No Headline | False | FORECLOSURES FALL IN QUARTERAP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/suspect-in-olof-palme-slaying-is-freed-for-lack-of-evidence.html | SUSPECT IN OLOF PALME SLAYING IS FREED FOR LACK OF EVIDENCE | False | By Steve Lohr, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/senators-on-committee-assail-excise-tax-idea.html | SENATORS ON COMMITTEE ASSAIL EXCISE-TAX IDEA | False | By David E. Rosenbaum, Special To the New York Times | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/new-head-of-cbs-unit-in-chicago.html | NEW HEAD OF CBS UNIT IN CHICAGO | False | By Peter J. Boyer | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/thomas-leads-skating.html | THOMAS LEADS SKATING | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/motor-club-of-america-reports-earnings-for-year-to-dec-31.html | MOTOR CLUB OF AMERICA reports earnings for Year to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/unocal-seeks-new-stock.html | UNOCAL SEEKS NEW STOCK | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/micropro-international-reports-earnings-for-qtr-to-feb-28.html | MICROPRO INTERNATIONAL reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/obituaries/pierre-philippe-is-dead-at-71.html | PIERRE PHILIPPE IS DEAD AT 71 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/music-speculum-musicae.html | MUSIC: SPECULUM MUSICAE | False | By Will Crutchfield | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/scouting-top-seeded-4-have-the-edge.html | SCOUTING; Top-Seeded 4 Have the Edge | False | By Thomas Rogers | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/landmark-land-co-reports-earnings-for-qtr-to-dec-31.html | LANDMARK LAND CO reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/senator-urges-withdrawal-of-judicial-nomination.html | SENATOR URGES WITHDRAWAL OF JUDICIAL NOMINATION | False | By Philip Shenon, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/briefs-080186.html | BRIEFS | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/briefing-know-your-courthouse.html | BRIEFING; Know Your Courthouse | False | By Wayne King and Warren Weaver Jr. | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/avondale-mills-reports-earnings-for-qtr-to-feb-23.html | AVONDALE MILLS reports earnings for Qtr to Feb 23 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-march-1.html | HUNT MANUFACTURING CO reports earnings for Qtr to March 1 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/home-beat-for-the-table.html | HOME BEAT; FOR THE TABLE | False | By Suzanne Slesin | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/barclays-set-to-buy-chase-s-check-unit.html | BARCLAYS SET TO BUY CHASE'S CHECK UNIT | False | By Jonathan P. Hicks | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/css-industries-reports-earnings-for-year-to-dec-31.html | CSS INDUSTRIES reports earnings for Year to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-medical-products-become-joint-venture.html | ADVERTISING; MEDICAL PRODUCTS BECOME JOINT VENTURE | False | By Philip H. Dougherty | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/london-dealer-indicted-in-foiled-queens-art-theft.html | LONDON DEALER INDICTED IN FOILED QUEENS ART THEFT | False | By Douglas C. McGill | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/shoney-s-inc-reports-earnings-for-16wks-to-feb-16.html | SHONEY'S INC reports earnings for 16wks to Feb 16 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/obituaries/bernard-malamud-author-dies-at-71.html | BERNARD MALAMUD, AUTHOR, DIES AT 71 | False | By Mervyn Rothstein | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/systems-associates-inc-reports-earnings-for-qtr-to-jan-31.html | SYSTEMS ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/hers.html | HERS | False | By Anna Quindlen | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/ballet-theater-season-to-open-on-may-5.html | Ballet Theater Season To Open on May 5 | False | | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/super-food-services-inc-reports-earnings-for-qtr-to-feb-15.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Feb 15 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-calvin-klein-ad-pleases-ms-magazine.html | ADVERTISING; CALVIN KLEIN AD PLEASES MS. MAGAZINE | False | By Philip H. Dougherty | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/briefs-160486.html | BRIEFS | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/players-getting-a-chance-after-a-long-wait.html | PLAYERS; GETTING A CHANCE AFTER A LONG WAIT | False | By Malcolm Moran | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/air-cargo-equipment-corp-reports-earnings-for-year-to-dec-31.html | AIR CARGO EQUIPMENT CORP reports earnings for Year to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/nfl-players-propose-tests.html | N.F.L. PLAYERS PROPOSE TESTS | False | By Gerald Eskenazi | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/city-to-split-up-cluster-at-bureau-for-si-ferry.html | CITY TO SPLIT UP 'CLUSTER' AT BUREAU FOR S.I. FERRY | False | By Michael Oreskes | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/mendelssohn-quartet-to-perform-at-merkin.html | Mendelssohn Quartet To Perform at Merkin | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/2-conservative-extremists-upset-democrats-in-the-illinois-primary.html | 2 CONSERVATIVE EXTREMISTS UPSET DEMOCRATS IN THE ILLINOIS PRIMARY | False | By Andrew H. Malcolm, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/chess-championship-opens-july-28-in-london.html | Chess Championship Opens July 28 in London | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-ahlgren-finds-a-home.html | ADVERTISING; AHLGREN FINDS A HOME | False | By Philip H. Dougherty | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/new-york-day-by-day-calling-for-new-limestone.html | NEW YORK DAY BY DAY; Calling for New Limestone | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/jobless-report-is-challenged.html | JOBLESS REPORT IS CHALLENGED | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/baseball-mets-exodus-puzzles-many.html | BASEBALL; METS' EXODUS PUZZLES MANY | False | By Joseph Durso, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-dec-31.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/l-use-bridge-s-elevator-048986.html | Use Bridge's Elevator | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/howell-corp-reports-earnings-for-qtr-to-dec-31.html | HOWELL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/more-women-are-retiring-and-doing-better.html | MORE WOMEN ARE RETIRING, AND DOING BETTER | False | By Glenn Collins | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/kiddie-products-inc-reports-earnings-for-year-to-dec-31.html | KIDDIE PRODUCTS INC reports earnings for Year to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/joy-and-doubt-on-pope-s-plan-to-visit-synagogue.html | JOY AND DOUBT ON POPE'S PLAN TO VISIT SYNAGOGUE | False | By E. J. Dionne Jr., Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/harken-oil-gas-inc-reports-earnings-for-year-to-dec-31.html | HARKEN OIL & GAS INC reports earnings for Year to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/documentary-on-women-in-sports.html | DOCUMENTARY ON WOMEN IN SPORTS | False | By Herbert Mitgang | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/business-people-quotron-chairman-caught-off-guard.html | BUSINESS PEOPLE; QUOTRON CHAIRMAN CAUGHT OFF GUARD | False | By Eric Schmitt and Calvin Sims | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/clothestime-inc-reports-earnings-for-qtr-to-jan-26.html | CLOTHESTIME INC reports earnings for Qtr to Jan 26 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/key-rates-115986.html | Key Rates | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/kohl-in-an-accord-on-space-defense.html | KOHL IN AN ACCORD ON SPACE DEFENSE | False | By James M. Markham, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/miss-ferguson-plans-bridal-for-summer-palace-says.html | MISS FERGUSON PLANS BRIDAL FOR SUMMER, PALACE SAYS | False | By Joseph Lelyveld, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/chirac-ponders-his-choices-for-cabinet.html | CHIRAC PONDERS HIS CHOICES FOR CABINET | False | By Richard Bernstein, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/three-d-departments-inc-reports-earnings-for-qtr-to-feb-1.html | THREE D DEPARTMENTS INC reports earnings for Qtr to Feb 1 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/a-dutchman-s-quest-for-a-black-tulip.html | A DUTCHMAN'S QUEST FOR A BLACK TULIP | False | By Alice Furlaud, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/congress-words-words-and-more-words-on-nicaragua.html | Congress; Words, Words and More Words on Nicaragua | False | By Robert Pear, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/baldwin-securities-corp-reports-earnings-for-as-of-feb-28.html | BALDWIN SECURITIES CORP reports earnings for As of Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/servisco-inc-reports-earnings-for-qtr-to-dec-31.html | SERVISCO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/savin-creates-a-new-office.html | SAVIN CREATES A NEW OFFICE | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/sports-people-alzado-retires.html | SPORTS PEOPLE; Alzado Retires | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/honduran-troops-sent-to-nicaraguan-border.html | Honduran Troops Sent To Nicaraguan Border | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/final-four-teams-are-not-clear-cut.html | FINAL FOUR TEAMS ARE NOT CLEAR-CUT | False | By William C. Rhoden, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/alpine-group-inc-reports-earnings-for-qtr-to-jan-31.html | ALPINE GROUP INC reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/the-city-officer-s-weapon-wounds-partner.html | THE CITY; Officer's Weapon Wounds Partner | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/business-digest-thursday-march-20-1986.html | BUSINESS DIGEST: THURSDAY, MARCH 20, 1986 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/cabaret-ballroom-briefs.html | CABARET: 'BALLROOM BRIEFS | False | By Stephen Holden | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/sports-people-hold-that-tiger.html | SPORTS PEOPLE; Hold That Tiger | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/article-135186-no-title.html | Article 135186 -- No Title | False | By Arnold H. Lubasch | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/levitt-corporation-reports-earnings-for-qtr-to-dec-31.html | LEVITT CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/holmes-is-punching-to-a-musical-beat.html | HOLMES IS PUNCHING TO A MUSICAL BEAT | False | By Steven Crist, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/eagle-clothes-inc-reports-earnings-for-qtr-to-jan31.html | EAGLE CLOTHES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/the-un-today-march-20-1986.html | The U.N. Today: March 20, 1986 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/concert-chamber-symphony.html | CONCERT: CHAMBER SYMPHONY | False | By Tim Page | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/sony-corp-reports-earnings-for-qtr-to-jan-31.html | SONY CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/sports-people-riggins-s-next-move.html | SPORTS PEOPLE; Riggins's Next Move | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/joe-niekro-is-ailing.html | Joe Niekro Is Ailing | False | Special to the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-2-women-driven-to-publish.html | ADVERTISING; 2 WOMEN 'DRIVEN' TO PUBLISH | False | Philip H. Dougherty | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/anderson-says-he-backs-rise-in-aid-to-protect-transit-fare.html | ANDERSON SAYS HE BACKS RISE IN AID TO PROTECT TRANSIT FARE | False | By Jeffrey Schmalz, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/burroughs-sees-poor-1st-quarter.html | BURROUGHS SEES 'POOR' 1st QUARTER | False | Special to the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/bonner-asks-for-help-in-ending-sakharov-s-exile.html | BONNER ASKS FOR HELP IN ENDING SAKHAROV'S EXILE | False | By David K. Shipler, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/willard-hotel-is-reborn-as-willard-inter-continental.html | Willard Hotel Is Reborn As Willard Inter-Continental | False | Special to The New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/rocket-launching-by-european-group-halted-by-computer.html | ROCKET LAUNCHING BY EUROPEAN GROUP HALTED BY COMPUTER | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/half-a-town-flees-in-error.html | HALF A TOWN FLEES IN ERROR | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/philippines-cuts-fuel-prices-by-9.html | PHILIPPINES CUTS FUEL PRICES BY 9% | False | By Francis X. Clines, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/q-a-048486.html | Q&A | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/sandinistas-are-often-tough-but-the-political-debate-is-lively-in-nicaragua.html | SANDINISTAS ARE OFTEN TOUGH, BUT THE POLITICAL DEBATE IS LIVELY IN NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/2-sides-join-to-seek-change-in-pesticide-tests.html | 2 SIDES JOIN TO SEEK CHANGE IN PESTICIDE TESTS | False | By Keith Schneider, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/ex-im-bank-offers-first-us-loan.html | EX-IM BANK OFFERS FIRST U.S. LOAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/l-minimalism-should-guide-us-foreign-policy-237186.html | 'Minimalism' Should Guide U.S. Foreign Policy | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-qtr-feb-22.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for Qtr to Feb 22 | False | | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/yes-we-have-second-bananas.html | Yes, We Have Second Bananas | False | By Barbara Gamarekian, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/meese-in-middle-as-police-and-rifle-group-fight-over-legislation.html | MEESE IN MIDDLE AS POLICE AND RIFLE GROUP FIGHT OVER LEGISLATION | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/reporters-use-new-technology-to-thwart-nasa-s-secrecy.html | REPORTERS USE NEW TECHNOLOGY TO THWART NASA'S SECRECY | False | By William E. Schmidt, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/new-manville-plan-expected.html | NEW MANVILLE PLAN EXPECTED | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/bias-in-nicaragua-reported-by-jews.html | BIAS IN NICARAGUA REPORTED BY JEWS | False | By Alexander Reid | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/finance-new-issues-ge-debentures.html | FINANCE/NEW ISSUES; G.E. DEBENTURES | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/irish-take-title.html | Irish Take Title | False | Special to the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/jamesway-corp-reports-earnings-for-qtr-to-feb-1.html | JAMESWAY CORP reports earnings for Qtr to Feb 1 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/the-city-ex-convict-tied-to-murder-gun.html | THE CITY; Ex-Convict Tied To Murder Gun | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/lush-tower-gets-star-billing.html | LUSH TOWER GETS STAR BILLING | False | By Albert Scardino | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/quotation-of-the-day-243286.html | Quotation of the Day | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/judge-denied-reappointment-in-a-connecticut-senate-vote.html | Judge Denied Reappointment In a Connecticut Senate Vote | False | Special to the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/plenum-publishing-corp-reports-earnings-for-qtr-to-dec-31.html | PLENUM PUBLISHING CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/5th-matchup-for-teams.html | 5th Matchup for Teams | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/blast-kills-7-turkish-children.html | Blast Kills 7 Turkish Children | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/worthington-industries-inc-reports-earnings-for-qtr-to-feb-28.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/us-aid-to-the-contras-the-record-since-81.html | U.S. AID TO THE CONTRAS: THE RECORD SINCE '81 | False | Special to the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/two-women-charged-in-slaying-of-a-couple.html | Two Women Charged In Slaying of a Couple | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/living-longer-or-just-dying-slower.html | Living Longer? Or Just Dying Slower? | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/the-marcos-linen.html | The Marcos Linen | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/hodgson-houses-inc-reports-earnings-for-year-to-dec-31.html | HODGSON HOUSES INC reports earnings for Year to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/cabaret-the-leonhart-duo.html | CABARET: THE LEONHART DUO | False | By John S. Wilson | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/reagan-with-canadian-backs-two-nation-report-on-acid-rain.html | REAGAN, WITH CANADIAN, BACKS TWO-NATION REPORT ON ACID RAIN | False | By Christopher S. Wren, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/a-texaco-settlement-move-seen.html | A TEXACO SETTLEMENT MOVE SEEN | False | | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/college-president-appointed-new-director-of-92d-street-y.html | College President Appointed New Director of 92d Street Y | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/l-closing-central-park-to-auto-traffic-doesn-t-congest-midtown-048886.html | Closing Central Park to Auto Traffic Doesn't Congest Midtown | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/ionics-inc-reports-earnings-for-qtr-to-dec-31.html | IONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/national-service-industries-inc-reports-earnings-for-qtr-to-feb-28.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/s-k-famous-brands-reports-earnings-for-qtr-to-jan-25.html | S & K FAMOUS BRANDS reports earnings for Qtr to Jan 25 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/news-summary-thursday-march-20-1986.html | NEWS SUMMARY: THURSDAY, MARCH 20, 1986 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/emett-chandler-cos-inc-reports-earnings-for-year-to-dec-31.html | EMETT & CHANDLER COS INC reports earnings for Year to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/critic-s-notebook-a-scarcity-of-harmony-for-two-rolling-stones.html | CRITIC'S NOTEBOOK; A SCARCITY OF HARMONY FOR TWO ROLLING STONES | False | By Robert Palmer | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/c-correction-243486.html | CORRECTION | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/sports-people-no-place-like-home.html | SPORTS PEOPLE; No Place Like Home | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/music-brey-cellist-solos-with-virtuosi.html | MUSIC: BREY, CELLIST, SOLOS WITH VIRTUOSI | False | By Allen Hughes | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/mortgage-growth-investors-reports-earnings-for-qtr-to-feb-28.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/making-bad-things-even-worse.html | Making Bad Things Even Worse | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Philip H. Dougherty | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/bridge-top-16-seeds-survive-round-in-tourney-knockout-play.html | Bridge: Top 16 Seeds Survive Round In Tourney Knockout Play | False | By Alan Truscott | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/sports-people-well-earned-bonus.html | SPORTS PEOPLE; Well-earned Bonus | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/dow-down-by-1.92-in-slow-trading.html | DOW DOWN BY 1.92 IN SLOW TRADING | False | By John Crudele | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/manor-care-inc-reports-earnings-for-qtr-to-feb-28.html | MANOR CARE INC reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/study-finds-olive-oil-eases-cholesterol.html | STUDY FINDS OLIVE OIL EASES CHOLESTEROL | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/marcos-papers-show-a-fortune-around-world.html | MARCOS PAPERS SHOW A FORTUNE AROUND WORLD | False | By Joel Brinkley, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/foreign-affairs-france-living-together.html | FOREIGN AFFAIRS; France Living Together | False | By Flora Lewis | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/from-the-left-to-far-right.html | FROM THE LEFT TO FAR RIGHT | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/ship-returns-to-port-with-parts-of-challenger-s-booster-rockets.html | SHIP RETURNS TO PORT WITH PARTS OF CHALLENGER'S BOOSTER ROCKETS | False | Special to the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/shue-out-loughery-in.html | Shue Out; Loughery In | False | AP | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/l-minimalism-should-guide-us-foreign-policy-049386.html | 'Minimalism' Should Guide U.S. Foreign Policy | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/consumer-rates-money-fund-cd-yields-fall.html | CONSUMER RATES; MONEY FUND, C.D. YIELDS FALL | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/central-jersey-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL JERSEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/us-capital-corp-reports-earnings-for-qtr-to-jan-31.html | US CAPITAL CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/impact-of-council-action-draws-diverging-views.html | IMPACT OF COUNCIL ACTION DRAWS DIVERGING VIEWS | False | By Joseph Berger | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/tcby-enterprises-reports-earnings-for-qtr-to-feb-28.html | TCBY ENTERPRISES reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-feb-23.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Feb 23 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/test-ordered-for-fire-chief-s-job.html | TEST ORDERED FOR FIRE CHIEF'S JOB | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/chief-editor-quits-at-boston-globe.html | CHIEF EDITOR QUITS AT BOSTON GLOBE | False | By Alex S. Jones | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/finance-new-issues-2-new-cmo-s-for-310.1-million.html | FINANCE/NEW ISSUES; 2 NEW C.M.O.'S FOR $310.1 MILLION | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-dec-31.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/hechinger-co-reports-earnings-for-qtr-to-feb-1.html | HECHINGER CO reports earnings for Qtr to Feb 1 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/jewish-museum-show.html | Jewish Museum Show | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/officer-aquitted-of-assaults-at-a-brooklyn-diner.html | OFFICER AQUITTED OF ASSAULTS AT A BROOKLYN DINER | False | By Leonard Buder | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/text-of-the-amendment.html | Text of the Amendment | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/triton-group-ltd-reports-earnings-for-qtr-to-jan-31.html | TRITON GROUP LTD reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/in-milan-a-look-at-how-we-live.html | IN MILAN, A LOOK AT HOW WE LIVE | False | By Frederika Randall, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/president-agrees-to-alter-his-plan-on-aid-to-rebels.html | PRESIDENT AGREES TO ALTER HIS PLAN ON AID TO REBELS | False | By Steven V. Roberts, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/winnebago-industries-inc-reports-earnings-for-qtr-to-march-1.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to March 1 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/macgregor-sporting-goods-inc-reports-earnings-for-qtr-to-jan-31.html | MACGREGOR SPORTING GOODS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/criminal-guns-and-police-nightmares.html | Criminal Guns and Police Nightmares | False | | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/opinion/l-library-issue-hijacked-237586.html | Library Issue Hijacked | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/helpful-hardware-buying-a-thermometer.html | HELPFUL HARDWARE; BUYING A THERMOMETER | False | By Daryln Brewer | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/eastover-corp-reports-earnings-for-qtr-to-dec-31.html | EASTOVER CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/marantz-co-reports-earnings-for-qtr-to-dec-31.html | MARANTZ CO reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/cuomo-submits-bill-to-create-opportunity-zones-in-state.html | CUOMO SUBMITS BILL TO CREATE 'OPPORTUNITY ZONES' IN STATE | False | By Isabel Wilkerson, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/clorox-elects-chairman.html | CLOROX ELECTS CHAIRMAN | False | Special to the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/raves-for-molloy-freshman.html | RAVES FOR MOLLOY FRESHMAN | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/lear-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | LEAR PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/chilean-attacks-a-un-panel.html | CHILEAN ATTACKS A U.N. PANEL | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/music-bella-davidovich-and-dmitry-sitkovetsky.html | MUSIC: BELLA DAVIDOVICH AND DMITRY SITKOVETSKY | False | By Donal Henahan | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/quest-medical-inc-reports-earnings-for-qtr-to-dec-31.html | QUEST MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/arts/all-is-forgiven-new-nbc-sitcom.html | 'ALL IS FORGIVEN,' NEW NBC SITCOM | False | By John J. O'Connor | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/us/houston-jury-fines-woman-for-illegal-sale-of-hot-dogs.html | Houston Jury Fines Woman For Illegal Sale of Hot Dogs | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/marcos-may-move-to-panama-refuge.html | MARCOS MAY MOVE TO PANAMA REFUGE | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/garden/most-depend-on-social-security.html | MOST DEPEND ON SOCIAL SECURITY | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/stanwick-corp-reports-earnings-for-qtr-to-jan-31.html | STANWICK CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/the-wit-and-wisdom-of-malamud.html | THE WIT AND WISDOM OF MALAMUD | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/gulf-canada-bid-on-walker.html | GULF CANADA BID ON WALKER | False | AP | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/around-the-world-2-more-punjab-towns-placed-under-curfew.html | AROUND THE WORLD; 2 More Punjab Towns Placed Under Curfew | False | Special to The New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/gencorp-inc-reports-earnings-for-qtr-to-feb-28.html | GENCORP INC reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/world/israeli-envoy-s-wife-is-killed-3-are-hurt-by-cairo-gunmen.html | ISRAELI ENVOY'S WIFE IS KILLED, 3 ARE HURT BY CAIRO GUNMEN | False | By Margaret L. Rogg, Special To the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/graham-corp-reports-earnings-for-qtr-to-dec-31.html | GRAHAM CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-21 | TX 1-780500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/texas-industries-inc-reports-earnings-for-qtr-to-feb-28.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/nyregion/no-policy-of-suggesting-law-firms-cuomo-says.html | 'NO POLICY' OF SUGGESTING LAW FIRMS, CUOMO SAYS | False | | 1986-03-21 | TX 1-780500 |
| 1986-03-20 | 1986-03-20 | https://www.nytimes.com/1986/03/20/business/minerals-concern.html | MINERALS CONCERN | False | Special to the New York Times | 1986-03-21 | TX 1-780500 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/people-air-paying-off-some-debt.html | PEOPLE AIR PAYING OFF SOME DEBT | False | By Steven Prokesch | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/horse-racing-round-1-for-derby-aspirants.html | HORSE RACING; ROUND 1 FOR DERBY ASPIRANTS | False | By Steven Crist, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/reagan-budget-strategy-risking-a-loss.html | REAGAN BUDGET STRATEGY: RISKING A LOSS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/pop-and-jazz-guide-340586.html | POP AND JAZZ GUIDE | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/raymark-corp-reports-earnings-for-qtr-to-dec-31.html | RAYMARK CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/scouting-a-correspondent-finally-gets-a-job.html | SCOUTING; A Correspondent Finally Gets a Job | False | By Thomas Rogers and Frank Litsky | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/style/london-s-passing-parade.html | LONDON'S PASSING PARADE | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-feb-1.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Feb 1 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/slap-from-envoy-s-wife.html | SLAP FROM ENVOY'S WIFE | False | By Irvin Molotsky, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/texscan-corp-reports-earnings-for-qtr-to-jan-31.html | TEXSCAN CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/scouting-unusual-double.html | SCOUTING; Unusual Double | False | By Thomas Rogers and Frank Litsky | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/opera-changes-in-carmen.html | OPERA: CHANGES IN 'CARMEN' | False | By Will Crutchfield | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/peter-serkin-to-play.html | Peter Serkin to Play | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/credit-markets-municipals-recover-slightly.html | CREDIT MARKETS; MUNICIPALS RECOVER SLIGHTLY | False | By Kenneth N. Gilpin | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/finance-new-issues-ford-increases-its-note-offering.html | FINANCE/NEW ISSUES; FORD INCREASES ITS NOTE OFFERING | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/by-the-sword-divided-on-masterpiece-theater.html | 'BY THE SWORD DIVIDED,' ON 'MASTERPIECE THEATER' | False | By John J. O'Connor | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/integrated-resources-inc-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/panama-reported-to-reject-marcos-request-for-asylum.html | PANAMA REPORTED TO REJECT MARCOS REQUEST FOR ASYLUM | False | By Susan F. Rasky, Special To the New York Times | 1986-03-26 | TX 1-781444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/books/books-of-the-times-293186.html | BOOKS OF THE TIMES | False | By John Gross | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/sports-people-seales-bankrupt.html | SPORTS PEOPLE; Seales Bankrupt | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/union-busting-made-easy.html | Union Busting Made Easy | False | By Eric Mann | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/accord-by-opec-seen-as-unlikely.html | ACCORD BY OPEC SEEN AS UNLIKELY | False | By John Tagliabue, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/l-is-the-ballot-really-secret-in-new-jersey-332186.html | Is The Ballot Really Secret in New Jersey? | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/advertising-levolor-puts-stress-on-fashion.html | ADVERTISING; LEVOLOR PUTS STRESS ON FASHION | False | BY Philip H. Dougherty | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/obituaries/charles-gnys.html | CHARLES GNYS | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/l-obstacles-to-a-soviet-role-in-the-middle-east-538886.html | Obstacles to a Soviet Role in the Middle East | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/second-witness-against-gotti-drops-from-sight.html | SECOND WITNESS AGAINST GOTTI DROPS FROM SIGHT | False | By Joseph P. Fried | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/advertising-ogilvy-mather-wins-its-3d-top-kelly-award.html | ADVERTISING; OGLIVY & MATHER WINS ITS 3d TOP KELLY AWARD | False | By Philip H. Dougherty | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/big-board-short-interest.html | BIG BOARD SHORT INTEREST | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/spring-waits-offstage-for-winter-s-final-bow.html | SPRING WAITS OFFSTAGE FOR WINTER'S FINAL BOW | False | By Maureen Dowd | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/kentucky-advances-will-meet-lsu.html | KENTUCKY ADVANCES, WILL MEET L.S.U. | False | By Barry Jacobs, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/3d-generation-at-comstock.html | 3d GENERATION AT COMSTOCK | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/allen-ginsberg-to-teach-at-brooklyn-college.html | Allen Ginsberg to Teach At Brooklyn College | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/of-politics-and-all-terrain-vehicles.html | Of Politics and All-Terrain Vehicles | False | By Irvin Molotsky, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/marcos-papers-show-a-financial-empire.html | MARCOS PAPERS SHOW A FINANCIAL EMPIRE | False | By Jeff Gerth, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/market-is-set-for-wild-day.html | MARKET IS SET FOR WILD DAY | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/briefing-guess-who.html | BRIEFING; Guess Who? | False | By Wayne King and Warren Weaver Jr. | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/around-the-nation-reagan-won-t-address-harvard-s-350-year-fete.html | AROUND THE NATION; Reagan Won't Address Harvard's 350-Year Fete | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/ortega-expects-more-us-hostility.html | ORTEGA EXPECTS MORE U.S. HOSTILITY | False | By Stephen Kinzer, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/rates-to-be-cut-at-welfare-hotel.html | RATES TO BE CUT AT WELFARE HOTEL | False | By Crystal Nix | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/ban-on-ballesteros-disputed.html | BAN ON BALLESTEROS DISPUTED | False | By Gordon S. White Jr., Special To the New York Times | 1986-03-26 | TX 1-781444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/to-smoke-out-spies-offer-an-amnesty.html | To Smoke Out Spies, Offer an Amnesty | False | By Alton Frye | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/bridge-2-world-champions-ousted-in-a-vanderbilt-team-match.html | BRIDGE: 2 WORLD CHAMPIONS OUSTED IN A VANDERBILT TEAM MATCH | False | By Alan Truscott, Special To the New Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/theater/spoof-from-harvard.html | Spoof From Harvard | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/l-nuclear-power-to-save-the-environment-332486.html | Nuclear Power, to Save the Environment | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/theater/stage-elisabeth-welch-in-one-woman-show.html | STAGE: ELISABETH WELCH IN ONE-WOMAN SHOW | False | By Stephen Holden | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/sports-people-tanner-is-angry.html | SPORTS PEOPLE; Tanner Is Angry | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/scholastic-inc-reports-earnings-for-qtr-to-feb-28.html | SCHOLASTIC INC reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/study-suggests-irt-extension-to-new-jersey.html | STUDY SUGGESTS IRT EXTENSION TO NEW JERSEY | False | By James Brooke | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/quotation-of-the-day-541186.html | Quotation of the Day | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/l-obstacles-to-a-soviet-role-in-the-middle-east-539386.html | Obstacles to a Soviet Role in the Middle East | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/philadelphia-transit-strike-pact.html | PHILADELPHIA TRANSIT STRIKE PACT | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/c-correction-519686.html | CORRECTION | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/sports-of-the-times-the-azaleas-can-wait.html | SPORTS OF THE TIMES; The Azaleas Can Wait | False | By George Vecsey | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/van-arsdale-s-son-gets-top-labor-group-post.html | Van Arsdale's Son Gets Top Labor Group Post | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/warner-s-scenarios-for-hits.html | WARNER'S SCENARIOS FOR HITS | False | By Geraldine Fabrikant | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/pop-jazz.html | POP/JAZZ | False | By Stephen Holden | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/hundreds-of-cats-and-dogs-fould-ill-in-former-shelter.html | HUNDREDS OF CATS AND DOGS FOULD ILL IN FORMER SHELTER | False | By Peter Kerr | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/scouting-on-schedule.html | SCOUTING; On Schedule | False | By Thomas Rogers and Frank Litsky | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/pop-reggae-sunsplash.html | POP: REGGAE SUNSPLASH | False | By Jon Pareles | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/gca-corporation-reports-earnings-for-year-to-dec-31.html | GCA CORPORATION reports earnings for Year to Dec 31 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/theater/broadway.html | BROADWAY | False | By Nan Robertson | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/man-in-the-news-jacques-rene-chirac-the-energetic-new-premier.html | MAN IN THE NEWS: JACQUES RENE CHIRAC; THE ENERGETIC NEW PREMIER | False | By Judith Miller, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/philippine-panel-links-marcos-kin-to-illegal-deals.html | PHILIPPINE PANEL LINKS MARCOS KIN TO ILLEGAL DEALS | False | By Fox Butterfield, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/volcker-s-power-ebbing-some-economists-say.html | VOLCKER'S POWER EBBING, SOME ECONOMISTS SAY | False | By Peter T. Kilborn, Special To the New York Times | 1986-03-26 | TX 1-781444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/l-obstacles-to-a-soviet-role-in-the-middle-east-332586.html | Obstacles to a Soviet Role in the Middle East | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/nit-providence-fails.html | N.I.T.; Providence Fails | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/music-of-the-andes.html | Music of the Andes | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/restaurants-293586.html | RESTAURANTS | False | By Bryan Miller | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/business-people-ashland-oil-gets-a-president-at-last.html | BUSINESS PEOPLE; ASHLAND OIL GETS A PRESIDENT AT LAST | False | By Eric Schmitt | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/ex-aid-cites-obligation-to-block-nominee.html | EX-AID CITES 'OBLIGATION' TO BLOCK NOMINEE | False | By Lena Williams, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/nell-carter-is-host-for-nbc-music-special.html | Nell Carter Is Host For NBC Music Special | False | By Robert Palmer | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/movies/screen-between-friends.html | SCREEN: 'BETWEEN FRIENDS' | False | By Vincent Canby | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/around-the-nation-ibm-seeks-dismissal-of-student-protest-case.html | AROUND THE NATION; I.B.M. Seeks Dismissal Of Student Protest Case | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/documents-taken-from-aquino-aide.html | DOCUMENTS TAKEN FROM AQUINO AIDE | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/briefing-the-doctor-is-on.html | BRIEFING; The Doctor Is On | False | By Wayne King and Warren Weaver Jr. | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/docks-are-target-of-bribe-inquiry.html | DOCKS ARE TARGET OF BRIBE INQUIRY | False | By Selwyn Raab | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/finance-new-issues-adjustable-rate-paper-in-freddie-mac-debut.html | FINANCE/NEW ISSUES; ADJUSTABLE-RATE PAPER IN FREDDIE MAC DEBUT | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/movies/screen-care-bears-in-a-sequel.html | SCREEN: CARE BEARS IN A SEQUEL | False | By Vincent Canby | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/photo-exhibition-shows-city-from-on-high.html | Photo Exhibition Shows City From On High | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/turkey-pressing-for-more-arms-aid.html | TURKEY PRESSING FOR MORE ARMS AID | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/sukarno-daughter-a-fugitive-in-fraud-gives-up-in-texas.html | SUKARNO DAUGHTER, A FUGITIVE IN FRAUD, GIVES UP IN TEXAS | False | Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/house-leaders-put-off-vote-on-gun-measures.html | House Leaders Put Off Vote on Gun Measures | False | Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/stevenson-bars-a-campaign-with-2-extremists-on-slate.html | STEVENSON BARS A CAMPAIGN WITH 2 EXTREMISTS ON SLATE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/briefing-japanese-and-lobbyists.html | BRIEFING; Japanese and Lobbyists | False | By Wayne King and Warren Weaver Jr. | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/personal-income-rose-strong-0.6-in-february.html | PERSONAL INCOME ROSE STRONG 0.6% IN FEBRUARY | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/tokheim-corp-reports-earnings-for-qtr-to-feb-28.html | TOKHEIM CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-781444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/drop-in-price-of-oil-again-batters-texas-economy-spurring-layoffs.html | DROP IN PRICE OF OIL AGAIN BATTERS TEXAS ECONOMY, SPURRING LAYOFFS | False | By Peter Applebome, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/delay-is-expected-in-research-cuts.html | DELAY IS EXPECTED IN RESEARCH CUTS | False | By Leslie Maitland Werner, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/new-york-day-by-day-it-was-cuomo-s-turn.html | NEW YORK DAY BY DAY; It Was Cuomo's Turn | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/sports-people-boyd-reprimanded.html | SPORTS PEOPLE; Boyd Reprimanded | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/executive-changes-348486.html | EXECUTIVE CHANGES | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/theater/stage-precious-sons-with-harris-and-ivey.html | STAGE: 'PRECIOUS SONS,' WITH HARRIS AND IVEY | False | By Frank Rich | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/agency-rent-a-car-inc-reports-earnings-for-year-to-jan-31.html | AGENCY RENT-A-CAR INC reports earnings for Year to Jan 31 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/how-to-avoid-the-next-drought.html | How to Avoid the Next Drought | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/around-the-world-7-are-killed-and-21-hurt-in-fighting-in-beirut.html | AROUND THE WORLD; 7 Are Killed and 21 Hurt In Fighting in Beirut | False | Special to The New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/us-condemns-iraq-charges-use-of-chemical-arms-in-war.html | U.S. Condemns Iraq, Charges Use of Chemical Arms in War | False | Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/marcos-linked-to-four-manhattan-sites.html | MARCOS LINKED TO FOUR MANHATTAN SITES | False | By Jane Perlez | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/causes-of-shift-at-globe-debated-in-news-room.html | CAUSES OF SHIFT AT GLOBE DEBATED IN NEWS ROOM | False | Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/38-were-paid-100000-a-year.html | 38 WERE PAID $100,000 A YEAR | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/around-the-world-reagan-and-un-chief-to-meet-on-budget-ills.html | AROUND THE WORLD; Reagan and U.N. Chief To Meet on Budget Ills | False | Special to The New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/citadel-bid-begun-by-great-western.html | CITADEL BID BEGUN BY GREAT WESTERN | False | Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/finance-new-issues-fannie-mae-plans-yield-curve-notes.html | FINANCE/NEW ISSUES; FANNIE MAE PLANS YIELD-CURVE NOTES | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/louisville-tops-north-carolina-94-79-auburn-gains.html | LOUISVILLE TOPS NORTH CAROLINA, 94-79; AUBURN GAINS | False | By William C. Rhoden, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/cards-smith-back-in-fielding-form.html | Cards' Smith Back In Fielding Form | False | By Joseph Durso, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/supreme-court-when-is-justice-a-bargain-and-when-isn-t-it.html | Supreme Court; When Is Justice a Bargain and When Isn't It? | False | By Stuart Taylor Jr., Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/hormel-demonstration-marked-by-24-arrests.html | Hormel Demonstration Marked by 24 Arrests | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/making-debut-at-purim-parade-a-jewish-marching-band.html | MAKING DEBUT AT PURIM PARADE: A JEWISH MARCHING BAND | False | By George James | 1986-03-26 | TX 1-781444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/essay-the-good-fight.html | ESSAY; The Good Fight | False | By William Safire | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/sports-people-trouble-off-court.html | SPORTS PEOPLE; Trouble Off Court | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/seagram-co-ltd-reports-earnings-for-qtr-to-jan-31.html | SEAGRAM CO LTD reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/the-un-today-march-21-1986.html | The U.N. Today; March 21, 1986 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/chirac-becomes-france-s-premier-and-forms-conservative-cabinet.html | CHIRAC BECOMES FRANCE'S PREMIER AND FORMS CONSERVATIVE CABINET | False | By Richard Bernstein, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/c-correction-541486.html | CORRECTION | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/sports-people-smith-award-winner.html | SPORTS PEOPLE; Smith Award Winner | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/wickes-companies-reports-earnings-for-qtr-to-jan-25.html | WICKES COMPANIES reports earnings for Qtr to Jan 25 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/movies/new-faces-daniel-day-lewis-playing-a-punk-and-a-snob.html | NEW FACES: DANIEL DAY LEWIS; PLAYING A PUNK AND A SNOB | False | By Leslie Bennetts | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/new-york-day-by-day-embarrassing-commercial.html | NEW YORK DAY BY DAY; Embarrassing Commercial | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/boitano-rallies-to-capture-title.html | Boitano Rallies to Capture Title | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/obituaries/ml-zalk-gelco-president-is-dead-in-minneapolis-at-63.html | M.L. ZALK, GELCO PRESIDENT, IS DEAD IN MINNEAPOLIS AT 63 | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/city-data-show-reports-of-aids-leveling-off.html | CITY DATA SHOW REPORTS OF AIDS LEVELING OFF | False | By Ronald Sullivan | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/news-summary-friday-march-21-1986.html | NEWS SUMMARY: FRIDAY, MARCH 21, 1986 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/business-digest-friday-march-21-1986.html | BUSINESS DIGEST: FRIDAY, MARCH 21, 1986 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/d-h-holmes-co-ltd-reports-earnings-for-qtr-to-feb-1.html | D H HOLMES CO LTD reports earnings for Qtr to Feb 1 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/contras-are-critical-of-house-but-hope-for-a-compromise.html | CONTRAS ARE CRITICAL OF HOUSE BUT HOPE FOR A COMPROMISE | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/dee-makes-bid-for-herman-s.html | DEE MAKES BID FOR HERMAN'S | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/ex-cell-o-corp-reports-earnings-for-qtr-to-feb-28.html | EX-CELL-O CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/key-rates-367286.html | Key Rates | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/child-world-reports-earnings-for-qtr-to-feb-1.html | CHILD WORLD reports earnings for Qtr to Feb 1 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/about-real-estate-park-ave-south-housing-will-keep-bank-s-facade.html | ABOUT REAL ESTATE; PARK AVE. SOUTH HOUSING WILL KEEP BANK'S FACADE | False | By Philip S. Gutis | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/bluefield-supply-co-reports-earnings-for-year-to-dec-31.html | BLUEFIELD SUPPLY CO reports earnings for Year to Dec 31 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/2-killed-in-blast-in-a-paris-arcade.html | 2 KILLED IN BLAST IN A PARIS ARCADE | False | Special to the New York Times | 1986-03-26 | TX 1-781444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/parisian-inc-reports-earnings-for-qtr-to-feb-1.html | PARISIAN INC reports earnings for Qtr to Feb 1 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/manila-says-1.1-million-is-missing-calls-it-us-aid-fund-used-by-marcos.html | MANILA SAYS $1.1 MILLION IS MISSING; CALLS IT U.S. AID FUND USED BY MARCOS | False | By Francis X. Clines, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/briefing-russians-and-pepsi.html | BRIEFING; Russians and Pepsi | False | By Wayne King and Warren Weaver Jr. | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/duke-players-feel-fortunate.html | DUKE PLAYERS FEEL FORTUNATE | False | By Roy S. Johnson, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/texas-american-energy-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/theater/theater-alcestis.html | THEATER: 'ALCESTIS' | False | By Mel Gussow, Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/suit-over-hairdressing.html | Suit Over Hairdressing | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/advertising-ad-director-and-others-named-at-new-yorker.html | ADVERTISING; AD DIRECTOR AND OTHERS NAMED AT NEW YORKER | False | By Philip H. Dougherty | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/a-corner-of-malaysia-is-rocked-by-political-rage.html | A CORNER OF MALAYSIA IS ROCKED BY POLITICAL RAGE | False | By Barbara Crossette, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/mr-murtaugh-wins-feature.html | Mr. Murtaugh Wins Feature | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/knicks-beat-cavaliers.html | Knicks Beat Cavaliers | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-feb-1.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Feb 1 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/greek-church-bazaar.html | Greek Church Bazaar | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/farm-panel-s-chief-would-block-cuts-for-extension-unit.html | FARM PANEL'S CHIEF WOULD BLOCK CUTS FOR EXTENSION UNIT | False | Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/shuler-ex-champion-killed-in-road-accident.html | Shuler, Ex-Champion, Killed in Road Accident | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/new-york-day-by-day-one-way-tolls-in-effect-on-verrazano.html | NEW YORK DAY BY DAY; One-Way Tolls In Effect on Verrazano | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/homosexual-rights-bill-is-passed-by-city-council-in-21-to-14-vote.html | HOMOSEXUAL RIGHTS BILL IS PASSED BY CITY COUNCIL IN 21-TO-14 VOTE | False | By Joyce Purnick | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/revere-reports-acquisition-offer.html | REVERE REPORTS ACQUISITION OFFER | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/bowdoin-trio.html | Bowdoin Trio | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/rail-strike-ties-up-commuters-north-of-boston.html | RAIL STRIKE TIES UP COMMUTERS NORTH OF BOSTON | False | By Matthew L. Wald, Special To the New York Times | 1986-03-26 | TX 1-781444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/around-the-world-four-blacks-are-killed-in-south-africa-incidents.html | AROUND THE WORLD; Four Blacks Are Killed In South Africa Incidents | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/clark-urging-shift-in-control-to-aid-failing-urban-schools.html | CLARK URGING SHIFT IN CONTROL TO AID FAILING URBAN SCHOOLS | False | By Edward B. Fiske | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/consumer-fund-urged.html | CONSUMER FUND URGED | False | Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/panel-set-to-defeat-bond-tax.html | PANEL SET TO DEFEAT BOND TAX | False | By David E. Rosenbaum, Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/harlem-dance-theater-opens-season-tuesday.html | Harlem Dance Theater Opens Season Tuesday | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/capsules-of-3-drugs-are-tainted.html | CAPSULES OF 3 DRUGS ARE TAINTED | False | By Philip Shenon, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/movies/the-screen-bahia-from-marcel-camus.html | THE SCREEN: 'BAHIA,' FROM MARCEL CAMUS | False | By Vincent Canby | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/a-really-joint-chief.html | A Really Joint Chief? | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/roll-call-in-the-house.html | ROLL-CALL IN THE HOUSE | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/city-is-to-sell-flxible-buses-some-to-go-to-nj-transit.html | CITY IS TO SELL FLXIBLE BUSES; SOME TO GO TO N.J. TRANSIT | False | By Robert Hanley | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/nato-warsaw-pact-troop-talks-stall.html | NATO-WARSAW PACT TROOP TALKS STALL | False | By Michael R. Gordon, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/filing-by-jacobs.html | FILING BY JACOBS | False | Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/l-obstacles-to-a-soviet-role-in-the-middle-east-539286.html | Obstacles to a Soviet Role in the Middle East | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/books/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/in-the-nation-yes-for-an-answer.html | IN THE NATION; 'Yes' for an Answer | False | By Tom Wicker | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/opera-the-english-cat-by-henze.html | OPERA: 'THE ENGLISH CAT,' BY HENZE | False | By Tim Page | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/dust-jets-from-comet-s-core-called-puzzling.html | DUST JETS FROM COMET'S CORE CALLED PUZZLING | False | By Iver Peterson, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/a-student-of-concentration.html | A STUDENT OF CONCENTRATION | False | By Thomas W. Netter, Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/weisfield-s-inc-reports-earnings-for-qtr-to-jan-31.html | WEISFIELD'S INC reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/dance-sheer-romance-by-ballroom-theater.html | DANCE: 'SHEER ROMANCE' BY BALLROOM THEATER | False | By Jack Anderson | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/auctions.html | AUCTIONS | False | By Carol Vogel | 1986-03-26 | TX 1-781444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/a-whirlwind-of-dance-ballroom-to-avant-garde.html | A WHIRLWIND OF DANCE, BALLROOM TO AVANT-GARDE | False | By Jennifer Dunning | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/the-city-sings-out-to-easter-and-spring.html | THE CITY SINGS OUT TO EASTER AND SPRING | False | By Allen Hughes | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/dining-out-guide-midtown-dining-east-side.html | Dining Out Guide: Midtown Dining (East Side) | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/the-new-french-cabinet.html | THE NEW FRENCH CABINET | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/vote-on-rights-bill.html | VOTE ON RIGHTS BILL | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/taylor-confirms-substance-abuse-care.html | TAYLOR CONFIRMS 'SUBSTANCE ABUSE' CARE | False | By Frank Litsky | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/dow-parades-past-1800-mark.html | DOW PARADES PAST 1,800 MARK | False | By John Crudele | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/around-the-nation-russian-girl-11-to-start-peace-tour-in-chicago.html | AROUND THE NATION; Russian Girl, 11, to Start Peace Tour in Chicago | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/control-data-plan.html | CONTROL DATA PLAN | False | Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/federal-express-plans-for-zapmail.html | FEDERAL EXPRESS PLANS FOR ZAPMAIL | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/talk-cleveland-even-if-only-briefly-old-city-ohio-reigns-winner.html | THE TALK OF CLEVELAND; EVEN IF ONLY BRIEFLY, AN OLD CITY IN OHIO REIGNS AS A WINNER | False | By James Barron, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/grievance-to-youngblood.html | Grievance to Youngblood | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/the-dance-trisler.html | THE DANCE: TRISLER | False | By Jennifer Dunning | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/again-the-balanced-budget-pablum.html | Again, the Balanced-Budget Pablum | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/a-calendar-of-music-for-the-easter-season.html | A CALENDAR OF MUSIC FOR THE EASTER SEASON | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/vienna-string-sextet.html | Vienna String Sextet | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/obituaries/gen-edward-gillette-jr.html | GEN. EDWARD GILLETTE Jr. | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/around-the-world-a-civilian-official-quits-haitian-council.html | AROUND THE WORLD; A Civilian Official Quits Haitian Council | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/advertising-key-executive-resigns-his-post-at-bbdo.html | ADVERTISING; KEY EXECUTIVE RESIGNS HIS POST AT B.B.D.O. | False | By Philip H. Dougherty | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/stanwood-corp-reports-earnings-for-qtr-to-dec-31.html | STANWOOD CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/some-telephone-lines-damaged-at-the-times.html | Some Telephone Lines Damaged at The Times | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/c-correction-541886.html | CORRECTION | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/style/shopping-in-paris-chic-new-stops.html | SHOPPING IN PARIS: CHIC NEW STOPS | False | By Michael Gross, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/pillsbury-co-reports-earnings-for-qtr-to-feb-28.html | PILLSBURY CO reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/scouting-on-the-block.html | SCOUTING; On the Block | False | By Thomas Rogers and Frank Litsky | 1986-03-26 | TX 1-781444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/bossy-scores-3-in-7-1-victory.html | BOSSY SCORES 3 IN 7-1 VICTORY | False | By Robin Finn, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/reagan-defeated-house-aiding-nicaragua-rebels-president-turns-senate-fight-for.html | REAGAN DEFEATED IN HOUSE ON AIDING NICARAGUA REBELS; PRESIDENT TURNS TO THE SENATE IN FIGHT FOR BILL | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/theater/six-plays-evoke-women-heroes.html | SIX PLAYS EVOKE 'WOMEN HEROES' | False | By Eleanor Blau | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/newark-policeman-accused-of-dealing-drugs-at-work.html | NEWARK POLICEMAN ACCUSED OF DEALING DRUGS AT WORK | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/l-abortion-s-non-option-332386.html | Abortion's Non-option | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/around-the-world-egypt-expresses-grief-over-attack-on-israelis.html | AROUND THE WORLD; Egypt Expresses Grief Over Attack on Israelis | False | Special to The New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/graf-beats-shriver-to-gain-semifinals.html | GRAF BEATS SHRIVER TO GAIN SEMIFINALS | False | By Peter Alfano | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/us-denies-it-barred-nicaragua-first-lady.html | U.S. Denies It Barred Nicaragua First Lady | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/market-place-oil-companies-outlook-now.html | MARKET PLACE; OIL COMPANIES' OUTLOOK NOW | False | By Lee A Daniels | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/wickes-picks-up-pace-of-its-changes.html | WICKES PICKS UP PACE OF ITS CHANGES | False | By Nicholas D. Kristof, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/rutgers-and-w-kentucky-gain-in-east.html | RUTGERS AND W. KENTUCKY GAIN IN EAST | False | By Alex Yannis, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/shift-at-black-decker.html | SHIFT AT BLACK & DECKER | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/business-people-cycling-season-brings-joy-and-sales-to-huffy.html | BUSINESS PEOPLE; CYCLING SEASON BRINGS JOY, AND SALES, TO HUFFY | False | By Eric Schmitt | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/black-writers-meeting-opening-in-brooklyn.html | Black Writers' Meeting Opening in Brooklyn | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/reagan-defeated-in-house-on-aiding-nicaragua-rebels-vote-is-222-to-210.html | REAGAN DEFEATED IN HOUSE ON AIDING NICARAGUA REBELS; VOTE IS 222 TO 210 | False | By Steven V. Roberts, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/night-of-celebration-in-sheridan-sq.html | NIGHT OF CELEBRATION IN SHERIDAN SQ. | False | By Robert O. Boorstin | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/economic-scene-slow-growth-stirs-concern.html | ECONOMIC SCENE; SLOW GROWTH STIRS CONCERN | False | Leonard Silk | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/gabo-at-the-guggenheim-visions-of-a-utopian.html | GABO AT THE GUGGENHEIM VISIONS OF A UTOPIAN | False | By Vivien Raynor | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/navy-and-nasa-to-add-2-ships-and-submersible-to-shuttle-search.html | NAVY AND NASA TO ADD 2 SHIPS AND SUBMERSIBLE TO SHUTTLE SEARCH | False | By William E. Schmidt, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/around-the-world-sindona-slips-into-coma-after-collapsing-in-jail.html | AROUND THE WORLD; Sindona Slips Into Coma After Collapsing in Jail | False | Special to The New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/arts/art-anthony-caro-at-emmerich-gallery.html | ART: ANTHONY CARO AT EMMERICH GALLERY | False | By John Russell | 1986-03-26 | TX 1-781444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/c-correction-541386.html | CORRECTION | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/congress-two-cases-of-computer-burglary.html | Congress; Two Cases of Computer Burglary | False | Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/pennzoil-ready-to-see-texaco.html | PENNZOIL READY TO SEE TEXACO | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/briefing-italians-and-gary-hart.html | BRIEFING; Italians and Gary Hart | False | By Wayne King and Warren Weaver Jr. | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/malpractice-bill-aide-helps-insurer.html | MALPRACTICE-BILL AIDE HELPS INSURER | False | By Jeffrey Schmalz, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/books/book-awards-given-for-jewish-themes.html | Book Awards Given for Jewish Themes | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/opinion/l-gramm-rudman-is-subject-to-court-review-539786.html | Gramm-Rudman Is Subject to Court Review | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/alabama-man-dies-in-electric-chair.html | ALABAMA MAN DIES IN ELECTRIC CHAIR | False | AP | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/nyregion/five-cities-in-jersey-are-sued-by-the-us-on-harbor-pollution.html | FIVE CITIES IN JERSEY ARE SUED BY THE U.S. ON HARBOR POLLUTION | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/telecommunications-inc-reports-earnings-for-qtr-to-dec-31.html | TELECOMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/aar-corp-reports-earnings-for-qtr-to-feb-28.html | AAR CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/money-fund-assets-up.html | MONEY FUND ASSETS UP | False | | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/business/chicago-magazine.html | CHICAGO MAGAZINE | False | Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/us/defying-leaders-house-passes-deficit-reduction.html | DEFYING LEADERS, HOUSE PASSES DEFICIT REDUCTION | False | Special to the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/sports/yanks-to-give-young-pitchers-a-chance.html | YANKS TO GIVE YOUNG PITCHERS A CHANCE | False | By Michael Martinez, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-21 | 1986-03-21 | https://www.nytimes.com/1986/03/21/world/claim-on-marcos-is-filed-in-texas.html | CLAIM ON MARCOS IS FILED IN TEXAS | False | By Robert Reinhold, Special To the New York Times | 1986-03-26 | TX 1-781444 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/dow-falls-by-35.68-in-a-wild-session.html | DOW FALLS BY 35.68 IN A WILD SESSION | False | By John Crudele | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/advance-circuits-corp-reports-earnings-for-qtr-to-march-1.html | ADVANCE CIRCUITS CORP reports earnings for Qtr to March 1 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/ohio-mattress-reports-earnings-for-qtr-to-feb-28.html | OHIO MATTRESS reports earnings for Qtr to Feb 28 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/comstock-group-inc-reports-earnings-for-qtr-to-dec-31.html | COMSTOCK GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/university-patents-inc-reports-earnings-for-qtr-to-jan-31.html | UNIVERSITY PATENTS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/traces-of-poison-lead-to-recall-of-three-drugs.html | TRACES OF POISON LEAD TO RECALL OF THREE DRUGS | False | By Philip Shenon, Special To the New York Times | 1986-03-25 | TX 1-781429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/the-region-company-indicted-in-man-s-death.html | THE REGION; Company Indicted In Man's Death | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/books/books-of-the-times-apartheid-s-victims.html | BOOKS OF THE TIMES; APARTHEID'S VICTIMS | False | By Michiko Kakutani | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/celtics-clinch-division-title.html | Celtics Clinch Division Title | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/saturday-news-quiz-linda-amster.html | SATURDAY NEWS QUIZ; Linda Amster | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/mobile-communications-of-america-reports-earnings-for-year-to-dec-31.html | MOBILE COMMUNICATIONS OF AMERICA reports earnings for Year to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/sports-people-plumber-fined.html | SPORTS PEOPLE; Plumber Fined | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/new-york-day-by-day-woman-is-proposed-for-the-harmonie-club.html | NEW YORK DAY BY DAY; Woman Is Proposed For the Harmonie Club | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/sports-people-making-the-grade.html | SPORTS PEOPLE; Making the Grade | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/new-york-day-by-day-70-years-of-advocating-good-government.html | NEW YORK DAY BY DAY; 70 Years of Advocating Good Government | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/witness-against-gotti-is-said-to-be-hospitalized.html | WITNESS AGAINST GOTTI IS SAID TO BE HOSPITALIZED | False | By Joseph P. Fried | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/sandgate-corp-reports-earnings-for-qtr-to-jan-31.html | SANDGATE CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/martin-resigning-from-fed.html | MARTIN RESIGNING FROM FED | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/golf-ballesteros-trailing-by-7.html | GOLF; Ballesteros Trailing by 7 | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/arts/tv-witness-to-revolution-anna-louise-strong.html | TV: 'WITNESS TO REVOLUTION,' ANNA LOUISE STRONG | False | By John Corry | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/panel-cuts-retirement-pay-to-keep-people-in-military.html | PANEL CUTS RETIREMENT PAY TO KEEP PEOPLE IN MILITARY | False | By Richard Halloran, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/heritage-federal-savings-loan-associates-reports-earnings-for-qtr-to-dec-31.html | HERITAGE FEDERAL SAVINGS & LOAN ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/data-architects-inc-reports-earnings-for-qtr-to-feb-28.html | DATA ARCHITECTS INC reports earnings for Qtr to Feb 28 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/aquarium-constructing-a-new-complex.html | AQUARIUM CONSTRUCTING A NEW COMPLEX | False | By William G. Blair | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/mayor-suggests-us-eliminate-100-bills.html | Mayor Suggests U.S. Eliminate $100 Bills | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/opec-has-agreement-but-no-plan-on-curbs.html | OPEC HAS AGREEMENT, BUT NO PLAN, ON CURBS | False | By John Tagliabue, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/nonchalantly-mayor-chirac-steps-out-in-a-different-hat.html | NONCHALANTLY, MAYOR CHIRAC STEPS OUT IN A DIFFERENT HAT | False | By Judith Miller, Special To the New York Times | 1986-03-25 | TX 1-781429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/obituaries/guy-nearing-is-dead-at-96-author-and-horticulturist.html | Guy Nearing Is Dead at 96; Author and Horticulturist | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/continental-illinois-files-an-offering.html | Continental Illinois Files an Offering | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/the-anchor-is-not-the-news.html | THE ANCHOR IS NOT THE NEWS | False | By Douglass Cater | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/scouting-close-quarters.html | SCOUTING; Close Quarters | False | By Thomas Rogers and William N. Wallace | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/movies/the-screen-hamburger.html | THE SCREEN: 'HAMBURGER' | False | By Walter Goodman | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/iud-verdict-won-by-searle.html | IUD Verdict Won by Searle | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/bird-songs-return-and-cash-registers-ring.html | BIRD SONGS RETURN, AND CASH REGISTERS RING | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/koch-to-seek-amendments-to-homosexual-rights-bill.html | KOCH TO SEEK AMENDMENTS TO HOMOSEXUAL RIGHTS BILL | False | By Joyce Purnick | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/sunbelt-nursery-reports-earnings-for-qtr-to-feb-28.html | SUNBELT NURSERY reports earnings for Qtr to Feb 28 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/rememer-the-alamo-not-myth.html | REMEMER THE ALAMO: NOT MYTH | False | By David J. Weber | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/singapore-toll-put-at-33.html | SINGAPORE TOLL PUT AT 33 | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/russian-supply-craft-docks-with-new-space-laboratory.html | Russian Supply Craft Docks With New Space Laboratory | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/californian-denies-funneling-marcos-money.html | CALIFORNIAN DENIES FUNNELING MARCOS MONEY | False | By Robert Lindsey, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/guest-found-slain-at-marriott.html | GUEST FOUND SLAIN AT MARRIOTT | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/on-line-software-international-reports-earnings-for-qtr-to-feb-28.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Feb 28 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/movies/oscar-race-biggest-tossup-in-years.html | OSCAR RACE BIGGEST TOSSUP IN YEARS | False | By Aljean Harmetz | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/koch-calls-for-antismoking-law-terms-it-nation-s-most-stringent.html | KOCH CALLS FOR ANTISMOKING LAW: TERMS IT NATION'S MOST STRINGENT | False | By Jonathan Friendly | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/thomas-captures-world-skate-title.html | THOMAS CAPTURES WORLD SKATE TITLE | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/sports-of-the-times-a-rose-in-springtime.html | SPORTS OF THE TIMES; A ROSE IN SPRINGTIME | False | By Ira Berkow | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/east-regional-robinson-sinks-cleveland-state-71-70-duke-rolls-depaul-eliminated.html | EAST REGIONAL; ROBINSON SINKS CLEVELAND STATE, 71-70; DUKE ROLLS DEPAUL ELIMINATED BY 74-67 | False | By Gerald Eskenazi, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-feb-28.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Feb 28 | False | | 1986-03-25 | TX 1-781429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/around-the-nation-arkansas-to-pay-for-test-of-mothers-milk.html | AROUND THE NATION; ARKANSAS TO PAY FOR TEST OF MOTHERS' MILK | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/burns-will-miss-entire-season-steinbrenner-says.html | BURNS WILL MISS ENTIRE SEASON, STEINBRENNER SAYS | False | By Michael Martinez, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/fuddruckers-inc-reports-earnings-for-qtr-to-dec-31.html | FUDDRUCKERS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/countrywide-credit-industries-inc-reports-earnings-for-qtr-to-feb-28.html | COUNTRYWIDE CREDIT INDUSRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/new-york-day-by-day-in-dante-park.html | NEW YORK DAY BY DAY; In Dante Park | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/southwestern-public-servce-co-reports-earnings-for-qtr-to-feb-28.html | SOUTHWESTERN PUBLIC SERVCE CO reports earnings for Qtr to Feb 28 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/morgan-stanley-s-stock-soars-to-big-premium.html | MORGAN STANLEY'S STOCK SOARS TO BIG PREMIUM | False | By Vartanig G. Vartan | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/swiss-banks-cautioned.html | SWISS BANKS CAUTIONED | False | By Thomas W. Netter, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/american-medical-internaional-inc-reports-earnings-for-qtr-to-feb-28.html | AMERICAN MEDICAL INTERNAIONAL INC reports earnings for Qtr to Feb 28 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/patents-a-method-to-apply-private-labels.html | PATENTS; A Method to Apply Private Labels | False | By Stacy V. Jones | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/aliens-and-poverty-lay-a-heavy-burden-on-hospital-in-el-paso.html | ALIENS AND POVERTY LAY A HEAVY BURDEN ON HOSPITAL IN EL PASO | False | By Peter Applebome, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/dept-of-great-communicators.html | DEPT. OF GREAT COMMUNICATORS | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/mandlikova-gains-semifinal.html | MANDLIKOVA GAINS SEMIFINAL | False | By Peter Alfano | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/bankamerica.html | BankAmerica | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/arts/cbn-news-tonight-canceled-by-network.html | 'CBN News Tonight' Canceled by Network | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/obituaries/john-m-russell.html | JOHN M. RUSSELL | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/china-and-soviet-agree-to-exchange-technicians.html | CHINA AND SOVIET AGREE TO EXCHANGE TECHNICIANS | False | By John F. Burns, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/arts/opera-pavarotti-in-aida-at-the-met.html | OPERA: PAVAROTTI IN 'AIDA' AT THE MET | False | By Donal Henahan | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/obituaries/bishop-john-dougherty-78-dies-a-former-president-of-seton-hall.html | BISHOP JOHN DOUGHERTY, 78, DIES; A FORMER PRESIDENT OF SETON HALL | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/2-promoted-by-amc.html | 2 Promoted By A.M.C. | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/around-the-world-us-says-no-deals-on-stars-wars.html | AROUND THE WORLD; U.S. SAYS NO DEALS ON 'STARS WARS' | False | | 1986-03-25 | TX 1-781429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/key-sections-of-testimony-at-hearing-on-challenger-disaster.html | KEY SECTIONS OF TESTIMONY AT HEARING ON CHALLENGER DISASTER | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/arts/april-meeting-canceled-by-broadcasting-board.html | April Meeting Canceled By Broadcasting Board | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/us-deficit-up-sharply.html | U.S. Deficit Up Sharply | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/l-restaurants-too-should-list-food-ingredients-846386.html | RESTAURANTS TOO SHOULD LIST FOOD INGREDIENTS | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/chatham-corp-reports-earnings-for-qtr-to-dec-31.html | CHATHAM CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/xcor-international-inc-reports-earnings-for-year-to-dec-31.html | XCOR INTERNATIONAL INC reports earnings for Year to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/c-correction-822386.html | CORRECTION | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/panama-rebuffs-marcos-citing-national-security.html | PANAMA REBUFFS MARCOS, CITING NATIONAL SECURITY | False | By Joseph B. Treaster, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/aides-seek-to-resolve-rift-over-state-budget.html | AIDES SEEK TO RESOLVE RIFT OVER STATE BUDGET | False | By Jeffrey Schmalz, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/telco-systems-inc-reports-earnings-for-qtr-to-feb-28.html | TELCO SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/quotation-of-the-day-821986.html | Quotation of the Day | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/voicemail-international-inc-reports-earnings-for-qtr-to-dec-31.html | VOICEMAIL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/kaiser-aluminum-in-credit-pact.html | Kaiser Aluminum In Credit Pact | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/briefing-an-electrical-failing.html | BRIEFING; AN ELECTRICAL FAILING | False | By Wayne King and Warren Weaver Jr. | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/muscle-flexing-at-the-fed.html | MUSCLE-FLEXING AT THE FED | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/style/consumer-staturday-bifocal-contact-lenses.html | CONSUMER STATURDAY; BIFOCAL CONTACT LENSES | False | By Nadine Brozan | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/patents-new-thermometer.html | PATENTS; New Thermometer | False | By Stacy V. Jones | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/justice-dept-is-wary-on-eastern-air-merger.html | JUSTICE DEPT. IS WARY ON EASTERN AIR MERGER | False | By Reginald Stuart, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/meese-restricts-settlements-in-suits-against-government.html | MEESE RESTRICTS SETTLEMENTS IN SUITS AGAINST GOVERNMENT | False | By Robert Pear, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAMBLE ROBINSON CO reports earnings for Qtr to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/around-the-nation-2-students-die-in-falls-from-florida-balconies.html | AROUND THE NATION; 2 STUDENTS DIE IN FALLS FROM FLORIDA BALCONIES | False | AP | 1986-03-25 | TX 1-781429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/your-money-luring-ira-s-to-new-plans.html | YOUR MONEY; Luring I.R.A.'s To New Plans | False | By Leonard Sloane | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/li-town-seeks-on-growth-ban-for-its-survival.html | L.I. TOWN SEEKS ON GROWTH BAN FOR ITS SURVIVAL | False | By Thomas J. Lueck, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/sports-people-boston-loses-jones.html | SPORTS PEOPLE; Boston Loses Jones | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/atalanta-lists-triangle-stake.html | Atalanta Lists Triangle Stake | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/with-aids-about-heterosexuals-are-rethinking-casual-sex.html | WITH AIDS ABOUT, HETEROSEXUALS ARE RETHINKING CASUAL SEX | False | By Jon Nordheimer | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/mclean-industries-reports-earnings-for-year-to-dec-31.html | MCLEAN INDUSTRIES reports earnings for Year to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/cohabitation-not-chaos.html | 'COHABITATION,' NOT CHAOS | False | By Richard Bernstein, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/observer-nineteen-eighty-six.html | OBSERVER; NINETEEN EIGHTY-SIX | False | By Russell Baker | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/l-the-poet-sings-of-arms-as-well-as-arts-586886.html | THE POET SINGS OF ARMS AS WELL AS ARTS | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/second-thoughts-on-radio-marti.html | SECOND THOUGHTS ON RADIO MARTI | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/c-correction-822186.html | CORRECTION | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/around-the-nation-harvard-cancels-plan-for-south-african-study.html | AROUND THE NATION; HARVARD CANCELS PLAN FOR SOUTH AFRICAN STUDY | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/ikea-venture-in-us-a-hit.html | IKEA VENTURE IN U.S. A HIT | False | By Lindsey Gruson, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/recovered-wreckage-of-shuttle-is-said-to-be-from-right-rocket.html | RECOVERED WRECKAGE OF SHUTTLE IS SAID TO BE FROM RIGHT ROCKET | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/oppenheimer-industries-reports-earnings-for-qtr-to-jan-31.html | OPPENHEIMER INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/patents-dialer-picks-program-for-music-on-hold.html | PATENTS; Dialer Picks Program For 'Music on Hold' | False | By Stacy V. Jones | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/around-the-world-us-aides-reject-reagan-bonner-meeting.html | AROUND THE WORLD; U.S. AIDES REJECT REAGAN-BONNER MEETING | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/gone-today-gone-tomorrow.html | GONE TODAY, GONE TOMORROW | False | By Leslie T. Sharpe | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/arts/pop-bass-desires-quartet.html | POP: 'BASS DESIRES' QUARTET | False | By Jon Pareles | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/us-to-conduct-underground-nuclear-test-today.html | U.S. TO CONDUCT UNDERGROUND NUCLEAR TEST TODAY | False | By Michael R. Gordon, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/larsen-co-reports-earnings-for-qtr-to-feb-28.html | LARSEN CO reports earnings for Qtr to Feb 28 | False | | 1986-03-25 | TX 1-781429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/minor-financial-impact-forecast-for-smithkline.html | MINOR FINANCIAL IMPACT FORECAST FOR SMITHKLINE | False | By Richard W. Stevenson | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/news-summary-saturday-march-22-1986.html | NEWS SUMMARY: SATURDAY, MARCH 22, 1986 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/packwood-sees-defeat-of-bond-tax-proposal.html | Packwood Sees Defeat Of Bond Tax Proposal | False | By David E. Rosenbaum, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/who-killed-olof-palme-the-trial-grows-faint.html | WHO KILLED OLOF PALME? THE TRIAL GROWS FAINT | False | By Steve Lohr, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/lewis-galoob-toys-reports-earnings-for-year-to-dec-31.html | LEWIS GALOOB TOYS reports earnings for Year to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/french-right-plans-broad-changes.html | FRENCH RIGHT PLANS BROAD CHANGES | False | By Paul Lewis, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/homans-revises-offer-for-alamito.html | HOMANS REVISES OFFER FOR ALAMITO | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/inmate-executed-in-alabama-prison.html | INMATE EXECUTED IN ALABAMA PRISON | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/c-correction-821886.html | CORRECTION | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/italy-says-it-found-cyanide-in-sindona.html | ITALY SAYS IT FOUND CYANIDE IN SINDONA | False | By E. J. Dionne Jr., Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/ich-corp-reports-earnings-for-qtr-to-dec-31.html | ICH CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/briefing-a-record-falls.html | BRIEFING; A RECORD FALLS | False | By Wayne King and Warren Weaver Jr. | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/sports-people-preventive-measures.html | SPORTS PEOPLE; Preventive Measures | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/l-restaurants-too-should-list-food-ingredients-847186.html | RESTAURANTS TOO SHOULD LIST FOOD INGREDIENTS | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/shelter-paint-hazards-confirmed.html | SHELTER PAINT HAZARDS CONFIRMED | False | By Ronald Smothers | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/the-region-swastika-painting-is-laid-to-vandals.html | THE REGION; Swastika Painting Is Laid to Vandals | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/south-african-debt-revision.html | South African Debt Revision | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/key-rates-646986.html | Key Rates | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/about-new-york-dreaming-of-fame-and-fortune-on-a-pogo-stick.html | ABOUT NEW YORK; DREAMING OF FAME AND FORTUNE ON A POGO STICK | False | By William E. Geist | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/l-restaurants-too-should-list-food-ingredients-586686.html | RESTAURANTS TOO SHOULD LIST FOOD INGREDIENTS | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/style/a-profile-of-givers.html | A PROFILE OF GIVERS | False | By Kathleen Teltsch | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/theater/in-japan-a-hamlet-set-in-45.html | IN JAPAN, A 'HAMLET' SET IN '45 | False | By Susan Chira, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/credit-markets-bond-prices-decline-slightly.html | CREDIT MARKETS; BOND PRICES DECLINE SLIGHTLY | False | By Phillip H. Wiggins | 1986-03-25 | TX 1-781429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/style/kenzo-rainbow-lights-up-paris-openings.html | KENZO RAINBOW LIGHTS UP PARIS OPENINGS | False | By Bernadine Morris, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/patents-device-to-fight-fires-in-tall-buildings.html | PATENTS; Device to Fight Fires In Tall Buildings | False | By Stacy V. Jones | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/franzese-enters-a-plea-of-guilty-to-racketeering.html | FRANZESE ENTERS A PLEA OF GUILTY TO RACKETEERING | False | By Leonard Buder | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/spire-corp-reports-earnings-for-year-to-dec-31.html | SPIRE CORP reports earnings for Year to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/failure-of-joint-accepted-by-nasa-as-disaster-cause.html | FAILURE OF JOINT ACCEPTED BY NASA AS DISASTER CAUSE | False | By Philip M. Boffey, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/westinghouse-to-sell-42-units.html | Westinghouse To Sell 42 Units | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/scouting-bouncing-back-to-the-majors.html | SCOUTING; Bouncing Back To the Majors | False | By Thomas Rogers and William N. Wallace | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/patents-detecting-drugs-in-the-body.html | PATENTS; Detecting Drugs in The Body | False | By Stacy V. Jones | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/shultz-says-technology-may-aid-in-easing-of-east-west-tensions.html | SHULTZ SAYS TECHNOLOGY MAY AID IN EASING OF EAST-WEST TENSIONS | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/movies/film-police-academy-3-back-in-training-opens.html | FILM: 'POLICE ACADEMY 3: BACK IN TRAINING' OPENS | False | By Vincent Canby | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/marcos-us-bank-dealings-modest.html | MARCOS U.S. BANK DEALINGS MODEST | False | By Jeff Gerth, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/erb-lumber-co-reports-earnings-for-qtr-to-dec-31.html | ERB LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/l-letter-on-liability-insurance-civil-justice-abuse-skews-the-cycle-838186.html | LETTER: ON LIABILITY INSURANCE; CIVIL-JUSTICE ABUSE SKEWS THE CYCLE | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/general-devices-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL DEVICES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/l-education-a-powerful-drug-use-preventive-586586.html | EDUCATION, A POWERFUL DRUG-USE PREVENTIVE | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/movies/film-gobots-a-tv-spinoff.html | FILM: 'GoBots,' A TV SPINOFF | False | By Stephen Holden | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/base-new-york-city-fares-on-distances-traveled.html | BASE NEW YORK CITY FARES ON DISTANCES TRAVELED | False | By John R. Meyer and Leslie K. Meyer | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/2-correction-officials-will-be-leaving-posts.html | 2 Correction Officials Will Be Leaving Posts | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/around-the-world-3-killed-as-sikhs-march-on-punjab-legislature.html | AROUND THE WORLD; 3 KILLED AS SIKHS MARCH ON PUNJAB LEGISLATURE | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/texas-governor-sweetens-adversity.html | TEXAS GOVERNOR SWEETENS ADVERSITY | False | By Phil Gailey, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/the-region-legislator-admits-guilt-in-sex-case.html | THE REGION; Legislator Admits Guilt in Sex Case | False | AP | 1986-03-25 | TX 1-781429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/some-contra-aid-is-expected-to-pass.html | SOME CONTRA AID IS EXPECTED TO PASS | False | By Steven V. Roberts, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/hospital-aides-are-suspended-in-abuse-case.html | HOSPITAL AIDES ARE SUSPENDED IN ABUSE CASE | False | By Jesus Rangel | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/breaking-the-concrete-featherbed.html | BREAKING THE CONCRETE FEATHERBED | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/stopgap-bill-on-toxic-cleanup-is-passed-and-sent-to-reagan.html | STOPGAP BILL ON TOXIC CLEANUP IS PASSED AND SENT TO REAGAN | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/hockey-minnesota-rallies-6-4.html | HOCKEY; Minnesota Rallies, 6-4 | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/transactions-746986.html | Transactions | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/tire-import-drop-cited.html | Tire Import Drop Cited | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/frenchman-slain-in-uganda.html | FRENCHMAN SLAIN IN UGANDA | False | AP, Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/winnie-mandela-urges-more-defiance.html | WINNIE MANDELA URGES MORE DEFIANCE | False | By Alan Cowell, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/c-correction-822586.html | CORRECTION | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/nicaragua-low-key-on-aid-vote.html | NICARAGUA LOW-KEY ON AID VOTE | False | By Stephen Kinzer, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/triple-witching-hour-havoc.html | 'TRIPLE WITCHING HOUR' HAVOC | False | By James Sterngold | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/sports-people-on-the-record.html | SPORTS PEOPLE; On The Record | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/manila-opens-inquiry-on-graves.html | MANILA OPENS INQUIRY ON GRAVES | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/around-the-nation-tanker-spills-oil-in-delaware-river.html | AROUND THE NATION; TANKER SPILLS OIL IN DELAWARE RIVER | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/stocker-yale-inc-reports-earnings-for-qtr-to-dec-31.html | STOCKER & YALE INC reports earnings for Qtr to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/briefing-pocketbook-issues.html | BRIEFING; POCKETBOOK ISSUES | False | By Wayne King and Warren Weaver Jr. | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/senate-opens-trust-study.html | Senate Opens Trust Study | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/caracas-in-oil-push-abroad.html | Caracas in Oil Push Abroad | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/midwest-regional-kansas-wolfpack-survive.html | MIDWEST REGIONAL; KANSAS, WOLFPACK SURVIVE | False | By Malcolm Moran, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/satellite-music-network-inc-reports-earnings-for-year-to-dec-31.html | SATELLITE MUSIC NETWORK INC reports earnings for Year to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/obituaries/leo-kobrin.html | LEO KOBRIN | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/l-time-to-make-banks-speed-check-clearing-586786.html | TIME TO MAKE BANKS SPEED CHECK-CLEARING | False | | 1986-03-25 | TX 1-781429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/navy-jets-to-fly-over-libya-gulf.html | NAVY JETS TO FLY OVER LIBYA GULF | False | By Richard Halloran, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-dec-31.html | ROCKY MOUNT UNDERGARMENT reports earnings for Qtr to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/skiing-girardelli-wins-2d-world-cup-title.html | SKIING; Girardelli Wins 2d World Cup Title | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/opinion/l-the-accomplice-corroboration-rule-impedes-corruption-cases-586486.html | THE ACCOMPLICE CORROBORATION RULE IMPEDES CORRUPTION CASES | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/quadrex-corp-reports-earnings-for-qtr-to-jan-31.html | QUADREX CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/johnson-sets-roster-deadline.html | JOHNSON SETS ROSTER DEADLINE | False | By Joseph Durso, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/3com-corp-reports-earnings-for-qtr-to-feb-28.html | 3COM CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/wholesale-club-reports-earnings-for-qtr-to-feb-1.html | WHOLESALE CLUB reports earnings for Qtr to Feb 1 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/dole-seeks-talks-on-budget-plan.html | DOLE SEEKS TALKS ON BUDGET PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/philadelphia-transit-service-restored-after-5-day-strike.html | PHILADELPHIA TRANSIT SERVICE RESTORED AFTER 5-DAY STRIKE | False | AP | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/in-wake-of-officer-s-arrest-newark-police-to-test-employees-for-drug-use.html | IN WAKE OF OFFICER'S ARREST, NEWARK POLICE TO TEST EMPLOYEES FOR DRUG USE | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/style/de-gustibus-baffling-cooking-directions.html | DE GUSTIBUS; BAFFLING COOKING DIRECTIONS | False | By Marian Burros | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/blasius-industries-inc-reports-earnings-for-qtr-to-feb-28.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/business-digest-saturday-march-22-1986.html | BUSINESS DIGEST: SATURDAY, MARCH 22, 1986 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/sports/players-thompson-knows-person-s-letdown.html | PLAYERS; THOMPSON KNOWS PERSON'S LETDOWN | False | By William C. Rhoden | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/world/around-the-world-un-criticizes-iraq-on-chemical-weapons.html | AROUND THE WORLD; U.N. CRITICIZES IRAQ ON CHEMICAL WEAPONS | False | Special to the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/nutri-system-inc-reports-earnings-for-qtr-to-jan-31.html | NUTRI/SYSTEM INC reports earnings for Qtr to Jan 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/epa-to-move-against-company-in-testing-of-a-genetic-chemical.html | E.P.A. TO MOVE AGAINST COMPANY IN TESTING OF A GENETIC CHEMICAL | False | By Keith Schneider, Special To the New York Times | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/the-region-retrial-planned-in-fire-fatal-to-24.html | THE REGION; Retrial Planned In Fire Fatal to 24 | False | AP | 1986-03-25 | TX 1-781429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/lilco-and-friends-press-for-shoreham-in-ads.html | LILCO AND FRIENDS PRESS FOR SHOREHAM IN ADS | False | By Clifford D. May | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/us/briefing-joy-at-export-import-bank.html | BRIEFING; JOY AT EXPORT-IMPORT BANK | False | By Wayne King and Warren Weaver Jr. | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/law-firm-dismissed-by-robins.html | LAW FIRM DISMISSED BY ROBINS | False | By Tamar Lewin | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/wings-west-airlines-reports-earnings-for-qtr-to-jan-31.html | WINGS WEST AIRLINES reports earnings for Qtr to Jan 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/heldor-industries-inc-reports-earnings-for-qtr-to-jan-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/bridge-rosenkranz-team-repeats-history-at-spring-nationals.html | BRIDGE; ROSENKRANZ TEAM REPEATS HISTORY AT SPRING NATIONALS | False | By Alan Truscott | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/nyregion/reputed-mob-leader-among-15-indicted-on-racketeering-counts.html | REPUTED MOB LEADER AMONG 15 INDICTED ON RACKETEERING COUNTS | False | By Arnold H. Lubasch | 1986-03-25 | TX 1-781429 |
| 1986-03-22 | 1986-03-22 | https://www.nytimes.com/1986/03/22/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-feb-28.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Feb 28 | False | | 1986-03-25 | TX 1-781429 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/aid-for-paralyzed-veterans.html | AID FOR PARALYZED VETERANS | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/practical-traveler-paying-for-the-charter-discount.html | PRACTICAL TRAVELER; PAYING FOR THE CHARTER DISCOUNT | False | By Paul Grimes | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/on-language-the-88-rhetorical-watch.html | ON LANGUAGE; The '88 Rhetorical Watch | False | By William Safire | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-coping-with-anxieties-that-go-with-success.html | HIGH TECHNOLOGY; COPING WITH ANXIETIES THAT GO WITH SUCCESS | False | By Amy Singer | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/for-buscaglia-a-loyal-publisher.html | FOR BUSCAGLIA, A LOYAL PUBLISHER | False | By Edwin McDowell | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/no-headline-588886.html | No Headline | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/education-watch-nation-s-test-giver-offers-some-answers.html | EDUCATION WATCH; NATION'S TEST-GIVER OFFERS SOME ANSWERS | False | By Jonathan Friendly | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/art-on-the-wall-7-artists-who-find-bigger-is-better.html | ART; ON THE WALL: 7 ARTISTS WHO FIND BIGGER IS BETTER | False | By Helen A. Harrison | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/l-foreigners-in-their-own-land-939786.html | Foreigners In Their Own Land | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/foreign-affairs-moratorium-vs-test-ban.html | FOREIGN AFFAIRS; Moratorium Vs. Test Ban | False | By Flora Lewis | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/street-fashion-raincoat-of-the-year.html | STREET FASHION; RAINCOAT OF THE YEAR | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/death-from-allergy-to-food-spurs-study-in-rhode-island.html | DEATH FROM ALLERGY TO FOOD SPURS STUDY IN RHODE ISLAND | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/museum-show-marks-newark-s-birthday.html | MUSEUM SHOW MARKS NEWARK'S BIRTHDAY | False | By Joan Cook | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-journal-math-gathering.html | WESTCHESTER JOURNAL; MATH GATHERING | False | By Rhoda M. Gilinsky | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/l-the-price-of-oil-895386.html | THE PRICE OF OIL | False | | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/connecticut-opinion-indisposed-and-dispensable.html | CONNECTICUT OPINION; INDISPOSED AND DISPENSABLE | False | By Leona Trinin | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-the-industry-climbs-back-up.html | HIGH TECHNOLOGY; THE INDUSTRY CLIMBS BACK UP | False | By David E. Sanger | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/books-from-the-times.html | Books From The Times | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/play-looks-at-life-in-a-women-s-bar.html | PLAY LOOKS AT LIFE IN A WOMEN'S BAR | False | By Alvin Klein | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/cable-tv-notes-comedians-to-harness-humor-on-behalf-of-the-homeless.html | CABLE TV NOTES; COMEDIANS TO HARNESS HUMOR ON BEHALF OF THE HOMELESS | False | By Steve Schneider | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/leader-of-ministry-to-fight-zoning-rule-in-stratford.html | LEADER OF MINISTRY TO FIGHT ZONING RULE IN STRATFORD | False | By Sharon L. Bass | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/l-majorca-601586.html | Majorca | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/leonie-glen-plans-to-wed-peter-sabin-willett-in-may.html | LEONIE GLEN PLANS TO WED PETER SABIN WILLETT IN MAY | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/family-values-without-sugary-pieties.html | Family Values, Without Sugary Pieties | False | By David Blankenhorn | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/politics-voting-system-in-trenton-irks-democrats.html | POLITICS; VOTING SYSTEM IN TRENTON IRKS DEMOCRATS | False | By Joseph F. Sullivan | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/lessened-risk-seen-for-banks.html | LESSENED RISK SEEN FOR BANKS | False | By Marian Courtney | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/budapest-making-a-front.html | BUDAPEST: MAKING A FRONT | False | By Walter Goodman | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/kean-budget-for-schools-is-attacked.html | KEAN BUDGET FOR SCHOOLS IS ATTACKED | False | By Priscilla van Tassel | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/better-way-sought-to-run-probation.html | BETTER WAY SOUGHT TO RUN PROBATION | False | By Paul Bass | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/food-chinese-coking-methods-can-be-applied-to-daily-fare.html | FOOD; CHINESE COKING METHODS CAN BE APPLIED TO DAILY FARE | False | By Moira Hodgson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-service-jobs-start-to-drift-abroad-too.html | HIGH TECHNOLOGY; SERVICE JOBS START TO DRIFT ABROAD, TOO | False | By Andrew Pollack | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/congress-critics-of-pac-s-set-up-their-own.html | CONGRESS CRITICS OF PAC'S SET UP THEIR OWN | False | By Martin Tolchin, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/chard-a-leafy-crop.html | CHARD, A LEAFY CROP | False | By George Bria | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/turkey-trapper-s-aim-matchmaking.html | TURKEY TRAPPER'S AIM: MATCHMAKING | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/art-at-william-paterson-largerthanlife-religious-visions.html | ART; AT WILLIAM PATERSON, LARGER-THAN-LIFE RELIGIOUS VISIONS | False | By William Zimmer | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/northeast-journal-finding-a-place-for-piping-plover.html | NORTHEAST JOURNAL; Finding A Place For Piping Plover | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/l-light-bulb-changing-a-word-of-illumination-725386.html | LIGHT-BULB CHANGING: A WORD OF ILLUMINATION | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-island-opinion-cheers-and-stuffing-for-the-potato.html | LONG ISLAND OPINION; CHEERS (AND STUFFING) FOR THE POTATO | False | By Mary Krumbein | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-the-shape-that-he-s-in.html | MIND/BODY/HEALTH; THE SHAPE THAT HE'S IN | False | By Edward Sorel | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/politics-shoreham-key-to-special-vote.html | POLITICS; SHOREHAM KEY TO SPECIAL VOTE | False | By Frank Lynn | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/cathedral-concert-spring-series-set.html | CATHEDRAL CONCERT SPRING SERIES SET | False | By Rena Fruchter | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/article-990686-no-title.html | Article 990686 -- No Title | False | By Stuart Diamond | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/nakasone-views-rise-of-yen-against-dollar-as-too-sharp.html | Nakasone Views Rise of Yen Against Dollar as Too Sharp | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-unrest-in-haiti-prompts-ouster-of-3-officials.html | THE WORLD; Unrest in Haiti Prompts Ouster Of 3 Officials | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/exhibition-of-games-for-young.html | EXHIBITION OF 'GAMES' FOR YOUNG | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/l-marya-a-middle-class-genre-844286.html | 'Marya': A Middle-Class Genre | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/big-books-from-small-houses.html | BIG BOOKS FROM SMALL HOUSES | False | By Lawrence M. Fisher | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/florida-rapist-evades-intense-police-investigation.html | FLORIDA RAPIST EVADES INTENSE POLICE INVESTIGATION | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/ideas-trends-tampering-scare-rekindles-doubts-about-the-capsule.html | IDEAS & TRENDS; Tampering Scare Rekindles Doubts About the Capsule | False | By Katherine Roberts | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/michele-sindona-jailed-italian-financier-dies-cyanide-poisoning-65-center.html | MICHELE SINDONA, JAILED ITALIAN FINANCIER, DIES OF CYANIDE POISONING AT 65; At the Center of Scandals | False | By Wolfgang Saxon | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/henri-dutilleux-an-elder-statesman-of-music-in-france.html | HENRI DUTILLEUX - AN ELDER STATESMAN OF MUSIC IN FRANCE | False | By G. S. Bourdain | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-teaching-computers-to-hear.html | HIGH TECHNOLOGY; TEACHING COMPUTERS TO HEAR | False | By Lisa W. Foderaro | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/macy-s-forced-to-lock-doors-as-group-protests-fur-coats.html | Macy's Forced to Lock Doors As Group Protests Fur Coats | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-in-short.html | MIND/BODY/HEALTH; IN SHORT | False | By Lilla Lyon | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/food-chinese-cooking-methods-can-be-applied-to-daily-fare.html | FOOD; CHINESE COOKING METHODS CAN BE APPLIED TO DAILY FARE | False | By Moira Hodgson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/movies/recent-releases-573386.html | RECENT RELEASES | False | By Glenn Collins | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/tuckerton-puts-loss-of-police-to-a-vote.html | TUCKERTON PUTS LOSS OF POLICE TO A VOTE | False | By Albert J. Parisi | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-region-homosexuals-win-their-bill-at-last.html | THE REGION; Homosexuals Win Their Bill at Last | False | By Mary Connelly and Alan Finder | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-jersey-side-the-palisades-reborn-a-sliver-of-land-has-developers-dreaming.html | THE JERSEY SIDE: THE PALISADES REBORN; A SLIVER OF LAND HAS DEVELOPERS DREAMING | False | By Anthony Depalma | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/zabaleta-buck-aly-win-in-bay-shore.html | ZABALETA, BUCK ALY WIN IN BAY SHORE | False | | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/man-in-the-news-eye-on-marcos-billions-jovito-reyes-salonga.html | MAN IN THE NEWS; EYE ON MARCOS BILLIONS: JOVITO REYES SALONGA | False | By Jane Perlez | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/l-disney-world-601886.html | Disney World | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/media-lashed-and-sex-listed.html | MEDIA-LASHED AND SEX-LISTED | False | By Brent Staples | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/southeast-regional-louisville-louisiana-state-advance-ncaa-final-four-tigers.html | SOUTHEAST REGIONAL; LOUISVILLE AND LOUISIANA STATE ADVANCE TO N.C.A.A. FINAL FOUR: TIGERS UPSET KENTUCKY | False | By Barry Jacobs, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/nina-b-eckhoff-marries-bj-fitt.html | NINA B. ECKHOFF MARRIES B.J. FITT | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/l-the-case-of-hilary-tamar-844486.html | The Case of Hilary Tamar | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/us-diplomat-reportedly-held-talks-in-libya.html | U.S. DIPLOMAT REPORTEDLY HELD TALKS IN LIBYA | False | By Leslie H. Gelb, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/l-a-flawed-proposal-to-help-medicare-patients-016986.html | A FLAWED PROPOSAL TO HELP MEDICARE PATIENTS | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/where-to-hear-easter-music.html | WHERE TO HEAR EASTER MUSIC | False | By Eleanor Charles | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/what-s-doing-in-mexico-city.html | WHAT'S DOING IN; MEXICO CITY | False | By William Stockton | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-new-jersey-state-s-research-centers-are-making-headway.html | HIGH TECHNOLOGY: NEW JERSEY; STATE'S RESEARCH CENTERS ARE MAKING HEADWAY | False | By Marian Courtney | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/personal-finance-keeping-a-lid-on-a-divorce-lawyer-s-bill.html | PERSONAL FINANCE; KEEPING A LID ON A DIVORCE LAWYER'S BILL | False | By Deborah Rankin | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-dollars-that-fight-temptation.html | THE WORLD; Dollars That Fight Temptation | False | By Caroline Rand Herron and Michael Wright | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-suing-for-annulment.html | MIND/BODY/HEALTH; SUING FOR ANNULMENT | False | By Lawrence Stone | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/lauren-a-bonoff-a-banker-marries-h-w-fessenden-at-brown-university.html | LAUREN A. BONOFF, A BANKER, MARRIES H. W. FESSENDEN AT BROWN UNIVERSITY | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/obituaries/john-bricker-ohio-republican-longtime-governor-and-senator.html | JOHN BRICKER, OHIO REPUBLICAN; LONGTIME GOVERNOR AND SENATOR | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/enforcing-safety-laws-locally.html | ENFORCING SAFETY LAWS LOCALLY | False | By David R. Spiegel | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/l-what-price-fitness-936486.html | What Price Fitness? | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/system-of-assuring-safe-air-travel-faces-growing-strain-experts-say.html | SYSTEM OF ASSURING SAFE AIR TRAVEL FACES GROWING STRAIN, EXPERTS SAY | False | By Ralph Blumenthal | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/rules-seek-to-cut-powerboat-accidents.html | RULES SEEK TO CUT POWERBOAT ACCIDENTS | False | By Barbara Lloyd | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/supporters-of-larouche-are-winning-local-ballot-spots-in-growing-numbers.html | SUPPORTERS OF LaROUCHE ARE WINNING LOCAL BALLOT SPOTS IN GROWING NUMBERS | False | By Phil Gailey, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/poll-shows-doubts-on-nasa.html | Poll Shows Doubts on NASA | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/l-what-price-fitness-937186.html | What Price Fitness? | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Gene Thornton | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/our-towns-triumphs-and-travails-of-an-li-publicist.html | OUR TOWNS; TRIUMPHS AND TRAVAILS OF AN L.I. PUBLICIST | False | By Michael Winerip, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/l-daughter-s-reaction-to-a-snoop-846486.html | DAUGHTER'S REACTION TO A 'SNOOP' | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/gerber-s-mckinley-starts-to-relax.html | GERBER'S MCKINLEY STARTS TO RELAX | False | By James Barron | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/new-jersey-opinion-easing-the-doctor-patient-strain.html | NEW JERSEY OPINION; EASING THE DOCTOR-PATIENT STRAIN | False | By Lonye Debra Rasch | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/koch-expects-cuts-in-some-services.html | KOCH EXPECTS CUTS IN SOME SERVICES | False | By Joyce Purnick | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/l-airport-noise-problem-a-neighbor-s-report-911886.html | AIRPORT NOISE PROBLEM: A NEIGHBOR'S REPORT | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/peete-s-eagle-gains-lead-by-one-on-135.html | PEETE'S EAGLE GAINS LEAD BY ONE ON 135 | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/in-denmark-relief-for-the-tortured.html | IN DENMARK, RELIEF FOR THE TORTURED | False | By Joseph Lelyveld, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/a-chronic-invalid.html | A CHRONIC INVALID | False | By Julius Novick | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/a-town-s-pursuit-of-its-own-trivia.html | A TOWN'S PURSUIT OF ITS OWN TRIVIA | False | By Robert A. Hamilton | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/theater/stage-view-a-luminous-menagerie-glows-at-the-long-warf.html | STAGE VIEW; A LUMINOUS 'MENAGERIE' GLOWS AT THE LONG WARF | False | By Mel Gussow | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-journal-torahs-new-home.html | WESTCHESTER JOURNAL; TORAH'S NEW HOME | False | By Gary Kriss | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-do-neurons-cry.html | MIND/BODY/HEALTH; DO NEURONS CRY? | False | By Diane Ackerman | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-mendelssohn-quartet.html | MUSIC: MENDELSSOHN QUARTET | False | By Tim Page | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/thrifty-buyers-turning-to-us-foreclosed-properties.html | Thrifty Buyers Turning to U.S.-Foreclosed Properties | False | By Gene Rondinaro | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/movies/film-view-oscar-night-casts-its-magic-spell.html | FILM VIEW; OSCAR NIGHT CASTS ITS MAGIC SPELL | False | By Vincent Canby | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/hispanic-journal-to-make-its-debut.html | HISPANIC JOURNAL TO MAKE ITS DEBUT | False | By Marcia Saft | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/salvage-effort-yields-clues-on-shuttle-crew-cabin.html | SALVAGE EFFORT YIELDS CLUES ON SHUTTLE CREW CABIN | False | By William E. Schmidt, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/l-my-son-the-rastafarian-931286.html | My Son, The Rastafarian | False | | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-in-short-957386.html | MIND/BODY/HEALTH; IN SHORT | False | By Amy Edith Johnson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/consumer-rates.html | CONSUMER RATES | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/taking-tax-reform-a-step-further-why-we-need-to-tax-consumption.html | TAKING TAX REFORM A STEP FURTHER; WHY WE NEED TO TAX CONSUMPTION | False | By William V. Roth | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/meese-in-india-for-talks.html | Meese in India for Talks | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/jean-seibel-to-wed-in-fall.html | JEAN SEIBEL TO WED IN FALL | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-the-whole-holistic-thing.html | MIND/BODY/HEALTH; THE WHOLE HOLISTIC THING | False | By Alfie Kohn | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/for-students-hands-on-economics.html | FOR STUDENTS, 'HANDS ON' ECONOMICS | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/how-the-calendar-could-complicate-campaigning.html | HOW THE CALENDAR COULD COMPLICATE CAMPAIGNING | False | By Phil Gailey | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/grace-abounding-in-botswana.html | GRACE ABOUNDING IN BOTSWANA | False | By Leslie Marmon Silko | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-europe-s-eureka-project-aims-to-narrow-us-lead.html | HIGH TECHNOLOGY; EUROPE'S EUREKA PROJECT AIMS TO NARROW U.S. LEAD | False | By Paul Lewis | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/news/news-summary-sunday-march-23-1986.html | NEWS SUMMARY: SUNDAY, MARCH 23, 1986 | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/great-composers-celebrate-the-charms-of-the-clarinet.html | GREAT COMPOSERS CELEBRATE THE CHARMS OF THE CLARINET | False | By Bernard Holland | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/l-what-happens-in-the-search-843586.html | What Happens in 'The Search'? | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/investing-using-computers-to-play-the-market.html | INVESTING; USING COMPUTERS TO PLAY THE MARKET | False | By James C. Condon | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-the-joy-of-original-sin.html | MIND/BODY/HEALTH; THE JOY OF ORIGINAL SIN | False | By Richard A. Shweder | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/lori-a-strumpf-to-wed-engineer.html | LORI A. STRUMPF TO WED ENGINEER | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/custodians-to-be-tested-for-asbestos-exposure.html | CUSTODIANS TO BE TESTED FOR ASBESTOS EXPOSURE | False | By Larry Rohter | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/l-covert-cia-operations-are-not-illegitimate-866086.html | Covert C.I.A. Operations Are Not 'Illegitimate' | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/l-banking-reform-586086.html | BANKING REFORM | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/dining-out-a-familiar-site-in-south-orange.html | DINING OUT; A FAMILIAR SITE IN SOUTH ORANGE | False | By Valerie Sinclair | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/antiques-elegant-old-oil-lamps-lure-collectors.html | ANTIQUES; ELEGANT OLD OIL LAMPS LURE COLLECTORS | False | By Joseph T. Butler | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/follow-up-on-the-news-bumper-sticker-as-punishment.html | FOLLOW-UP ON THE NEWS; BUMPER STICKER AS PUNISHMENT | False | By Richard Haitch | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/concert-will-aid-hospital.html | CONCERT WILL AID HOSPITAL | False | By Rena Fruchter | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-simone-thomas.html | MUSIC: DEBUTS IN REVIEW; Simone Thomas | False | By Bernard Holland | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/in-westchester-and-connecticut-beach-home-owners-fear-inroads-of-sea.html | IN WESTCHESTER AND CONNECTICUT; Beach-Home Owners Fear Inroads of Sea | False | By Andree Brooks | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/physicists-call-missile-shield-an-error-poll-finds.html | PHYSICISTS CALL MISSILE SHIELD AN ERROR, POLL FINDS | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/l-the-price-of-oil-896186.html | THE PRICE OF OIL | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/lenore-lonigro-to-marry.html | LENORE LONIGRO TO MARRY | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/diabetes-campaign-led-by-daughter-of-iacocca.html | DIABETES CAMPAIGN LED BY DAUGHTER OF IACOCCA | False | By Kathleen Teltsch | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/numismatics-canadian-honors-for-the-olympics.html | NUMISMATICS; CANADIAN HONORS FOR THE OLYMPICS | False | By Ed Reiter | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/l-my-son-the-rastafarian-930686.html | My Son, The Rastafarian | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/headliners-a-plea-for-sakharov-s-release.html | HEADLINERS; A Plea for Sakharov's Release | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/julia-bermudez-weds-george-norman-buxton.html | JULIA BERMUDEZ WEDS GEORGE NORMAN BUXTON | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/at-tasting-tape-is-as-red-as-wine.html | AT TASTING, TAPE IS AS RED AS WINE | False | By Donald Janson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/notes-on-new-york-interpreting-la-grosse-pomme-view-from-italy.html | NOTES ON NEW YORK; INTERPRETING LA GROSSE POMME: VIEW FROM ITALY | False | By Louis Inturisi | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/cablevision-seeks-new-wiring-schedule.html | CABLEVISION SEEKS NEW WIRING SCHEDULE | False | By Jonathan Friendly | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-accardo-violin.html | MUSIC: ACCARDO, VIOLIN | False | By John Rockwell | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-view-the-metropolitan-s-new-carmen-needed-a-carmen.html | MUSIC VIEW; THE METROPOLITAN'S NEW 'CARMEN' NEEDED A CARMEN | False | By Donal Henahan | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/verbatim-supply-and-demand.html | Verbatim; Supply and Demand | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/l-a-flawed-proposal-to-help-medicare-patients-017286.html | A FLAWED PROPOSAL TO HELP MEDICARE PATIENTS | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-a-place-for-liberal-arts.html | HIGH TECHNOLOGY; A PLACE FOR LIBERAL ARTS | False | By Eve Troutt | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/connecticut-opinion-lesson-for-youth-saying-no-is-ok.html | CONNECTICUT OPINION; LESSON FOR YOUTH: SAYING 'NO' IS O.K. | False | By Sharon White Taylor | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-radu-aldulescu-cellist-introduced-to-new-york.html | MUSIC: DEBUTS IN REVIEW; RADU ALDULESCU, CELLIST, INTRODUCED TO NEW YORK | False | By Bernard Holland | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/bridge-a-local-quartet-scores-a-popular-victory.html | BRIDGE; A LOCAL QUARTET SCORES A POPULAR VICTORY | False | By Alan Truscott | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/oliver-a-parker-to-marry-barbara-j-zenker-a-nurse.html | OLIVER A. PARKER TO MARRY BARBARA J. ZENKER, A NURSE | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/around-the-nation-5-in-oklahoma-family-die-in-boating-accident.html | AROUND THE NATION; 5 in Oklahoma Family Die in Boating Accident | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/the-robe-and-i-the-making-of-a-christian-storyteller.html | 'THE ROBE AND I: THE MAKING OF A CHRISTIAN STORYTELLER | False | By Andrew M. Greely | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/in-france-opposites-may-detract.html | IN FRANCE, OPPOSITES MAY DETRACT | False | By Richard Bernstein | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/new-questions-on-shoreham.html | NEW QUESTIONS ON SHOREHAM | False | By John Rather | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/in-3-states-bids-to-cut-fuel-leaks.html | IN 3 STATES, BIDS TO CUT FUEL LEAKS | False | By Richard L. Madden | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/ncaa-hockey-harvard-in-final-4.html | N.C.A.A. HOCKEY; HARVARD IN FINAL 4 | False | By William N. Wallace, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/l-policies-and-practices-on-patient-restraints-910986.html | POLICIES AND PRACTICES ON PATIENT RESTRAINTS | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/l-why-the-secrecy-about-drill-team-701786.html | WHY THE SECRECY ABOUT DRILL TEAM? | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/recent-releases-729386.html | RECENT RELEASES | False | By Stephen Holden | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-waste-makes-haste-in-hiring-to-control-it.html | HIGH TECHNOLOGY; WASTE MAKES HASTE IN HIRING TO CONTROL IT | False | By Barnaby J. Feder | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/children-s-books-960886.html | CHILDREN'S BOOKS | False | By Hazel Rochman | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/mandlikova-upsets-lloyd-in-semifinal-faces-navratilova.html | MANDLIKOVA UPSETS LLOYD IN SEMIFINAL; FACES NAVRATILOVA | False | By Peter Alfano | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/correspondent-s-choice-hotel-prem-antiques-laden-haven-in-hamburg.html | CORRESPONDENT'S CHOICE; HOTEL PREM, ANTIQUES-LADEN HAVEN IN HAMBURG | False | By James M. Markham | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/company-delays-field-test-of-gene-altered-agent.html | COMPANY DELAYS FIELD TEST OF GENE-ALTERED AGENT | False | By Keith Schneider, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-hard-cases-hard-choices.html | MIND/BODY/HEALTH; HARD CASES, HARD CHOICES | False | By Carol Levine | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/murder-on-the-family-farm.html | MURDER ON THE FAMILY FARM | False | By Andrew H. Malcolm | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/gardening-planning-for-less-maintenance.html | GARDENING; PLANNING FOR LESS MAINTENANCE | False | By Carl Totemeier | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-zack-a-to-z.html | MIND/BODY/HEALTH; ZACK A TO Z | False | By Ken Davis | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/theater/vaudeville-with-a-mystical-spin.html | VAUDEVILLE WITH A MYSTICAL SPIN | False | By Stephen Holden | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/italy-seeks-trial-in-ship-hijacking.html | ITALY SEEKS TRIAL IN SHIP HIJACKING | False | By Roberto Suro, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/president-voices-regret-at-carter-s-criticism.html | PRESIDENT VOICES REGRET AT CARTER'S CRITICISM | False | By Bernard Weinraub, Special To the New York Times | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-reagan-shows-the-flagto-congress-too.html | THE WORLD; REAGAN SHOWS THE FLAG...TO CONGRESS, TOO | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/rockets-trounce-knicks-by-114-99.html | ROCKETS TROUNCE KNICKS BY 114-99 | False | By Sam Goldaper | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/journey-among-tyrants.html | JOURNEY AMONG TYRANTS | False | By A. M. Rosenthal | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/harsh-questions-for-police-in-suffolk.html | HARSH QUESTIONS FOR POLICE IN SUFFOLK | False | By John Rather | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-region-a-clean-air-mandate-for-nonsmokers.html | THE REGION; A Clean-Air Mandate For Nonsmokers | False | By Mary Connelly and Alan Finder | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/photography-view-an-artist-who-captured-the-essence-of-celebrity.html | PHOTOGRAPHY VIEW; AN ARTIST WHO CAPTURED THE ESSENCE OF CELEBRITY | False | By Gene Thornton | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/east-is-east-and-west-is-changing.html | EAST IS EAST AND WEST IS CHANGING | False | By Robert Lindsey | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/police-encourage-speed-warnings.html | POLICE ENCOURAGE SPEED WARNINGS | False | By Sharon L. Bass | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/outdoors-canada-pressing-acid-rain-issue.html | OUTDOORS; CANADA PRESSING ACID-RAIN ISSUE | False | By Nelson Bryant | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/l-taping-a-family-history-941986.html | Taping A Family History | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-marlow-fisher.html | MUSIC: DEBUTS IN REVIEW; Marlow Fisher | False | By Bernard Holland | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-the-future-may-again-be-in-plastics.html | HIGH TECHNOLOGY; THE FUTURE MAY AGAIN BE IN PLASTICS | False | By William R. Greer | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-opinion-equal-distribution-justice-has-arrived.html | WESTCHESTER OPINION; EQUAL DISTRIBUTION: JUSTICE HAS ARRIVED | False | By Virginia Knaplund | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/l-freeholder-s-logic-called-convoluted-884286.html | FREEHOLDER'S LOGIC CALLED 'CONVOLUTED' | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/homer-jones-a-reminiscence.html | HOMER JONES, A REMINISCENCE | False | By Milton Friedman | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/west-regional-louisville-louisiana-state-advance-ncaa-final-four-cardinals-top.html | WEST REGIONAL; LOUISVILLE AND LOUISIANA STATE ADVANCE TO N.C.A.A. FINAL FOUR: CARDINALS TOP AUBURN | False | By William C. Rhoden, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/l-my-son-the-rastafarian-933086.html | My Son, The Rastafarian | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/reagan-angered-denies-his-policy-aims-at-latin-war.html | REAGAN, ANGERED, DENIES HIS POLICY AIMS AT LATIN WAR | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/sports-people-report-on-texas.html | SPORTS PEOPLE; REPORT ON TEXAS | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-opinion-spring-simply-brings-out-the-animal-in-mother-nature.html | WESTCHESTER OPINION; SPRING SIMPLY BRINGS OUT THE ANIMAL IN MOTHER NATURE | False | By Nancy Zager | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-lawyers-are-on-new-ground.html | THE LAWYERS ARE ON NEW GROUND | False | By Stuart Taylor Jr. | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/protesters-increase-pressure-on-haiti-s-new-rulers.html | PROTESTERS INCREASE PRESSURE ON HAITI'S NEW RULERS | False | By Joseph B. Treaster, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/september-bridal-for-rachel-gelin.html | SEPTEMBER BRIDAL FOR RACHEL GELIN | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/new-york-inspectors-cite-33-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 33 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/l-a-flawed-proposal-to-help-medicare-patients-865586.html | A Flawed Proposal to Help Medicare Patients | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/lowcost-home-plan-fought.html | LOW-COST HOME PLAN FOUGHT | False | By Howard Breuer | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/speakers-discern-less-anti-semitism-in-us.html | SPEAKERS DISCERN LESS ANTI-SEMITISM IN U.S. | False | By Joseph Berger | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/chess-doing-homework.html | CHESS; DOING HOMEWORK | False | By Robert Byrne | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/ballesteros-feels-stuck-in-the-rough.html | BALLESTEROS FEELS STUCK IN THE ROUGH | False | By Gordon S. White Jr. | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/time-out-for-nicaragua.html | Time Out for Nicaragua | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/janice-farrell-weds-owen-hearty-jr.html | JANICE FARRELL WEDS OWEN HEARTY JR. | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/asia-on-10-diapers-a-day.html | ASIA ON 10 DIAPERS A DAY | False | By This Article Was Written By Perri Klass and Larry Wolff. | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/l-what-price-fitness-935486.html | What Price Fitness? | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/women-of-influence.html | Women of Influence? | False | By Michael Gross | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/trash-fees-keep-rising-but-why.html | TRASH FEES KEEP RISING, BUT WHY? | False | By Robert Braile | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-biotechnology-a-new-wonderworld.html | HIGH TECHNOLOGY; BIOTECHNOLOGY: A NEW WONDERWORLD | False | By Harold M. Schmeck Jr. | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/dining-out-2-cultures-are-successful-partners.html | DINING OUT; 2 CULTURES ARE SUCCESSFUL PARTNERS | False | By Florence Fabricant | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/antiques-gallic-flair-in-clairidge-commons.html | ANTIQUES; GALLIC FLAIR IN CLAIRIDGE COMMONS | False | By Muriel Jacobs | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/raissa-mulholland-weds-michael-anthony-petracca.html | RAISSA MULHOLLAND WEDS MICHAEL ANTHONY PETRACCA | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/larouche-backer-s-trial-set-in-85-attack-on-archbishop.html | LaRouche Backer's Trial Set In '85 Attack on Archbishop | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-region-and-now-again-waterfront-crime.html | THE REGION; And Now, Again, Waterfront Crime | False | By Mary Connelly and Alan Finder | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/paperback-best-seller.html | PAPERBACK BEST SELLER | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/briefing-s-h-u-l-t-z.html | BRIEFING; S-H-U-L-T-Z | False | By Wayne King and Warren Weaver Jr. | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/l-my-son-the-rastafarian-933186.html | My Son, The Rastafarian | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/after-deregulation-dialing-for-dollars.html | AFTER DEREGULATION: DIALING FOR DOLLARS | False | By Penny Singer | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/shopper-s-world-valley-of-blossoms-in-the-west.html | SHOPPER'S WORLD; VALLEY OF BLOSSOMS IN THE WEST | False | By Susan Herrmann Loomis | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/susan-s-powell-to-marry-in-july.html | SUSAN S. POWELL TO MARRY IN JULY | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/homes-vs-farming-debated.html | HOMES VS. FARMING DEBATED | False | By Sharon Monahan | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/a-city-of-love-and-death-venice.html | A CITY OF LOVE AND DEATH: VENICE | False | By Erica Jong | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/moscow-signs-the-checks-but-watches-its-words.html | MOSCOW SIGNS THE CHECKS BUT WATCHES ITS WORDS | False | By Serge Schmemann | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/art-censorship-charged.html | ART 'CENSORSHIP' CHARGED | False | By David L. Shirey | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-the-readers-lifetime-sadomasochism-diet.html | MIND/BODY/HEALTH; THE READER'S LIFETIME SADOMASOCHISM DIET | False | By Cynthia Heimal | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/defending-all-the-decent-drapery-of-life.html | DEFENDING 'ALL THE DECENT DRAPERY OF LIFE' | False | By Neil McKendrick | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/q-and-a-242786.html | Q AND A | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/us-offers-dairymen-a-buyout.html | U.S. OFFERS DAIRYMEN A BUYOUT | False | By Robert A. Hamilton | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/pound-ridge-nurtures-family-legacy.html | POUND RIDGE NURTURES FAMILY LEGACY | False | By Milena Jovanovitch | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/l-there-s-no-monopoly-on-blame-for-ulster-865886.html | There's No Monopoly On Blame for Ulster | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/opera-pavarotti-in-aida-at-the-met.html | OPERA: PAVAROTTI IN 'AIDA' AT THE MET | False | By Donal Henahan | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/japan-ponders-its-riches-with-embarrassment.html | JAPAN PONDERS ITS RICHES WITH EMBARRASSMENT | False | By Clyde Haberman | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/oyster-bays-landfills-at-issue.html | OYSTER BAY'S LANDFILLS AT ISSUE | False | By Nancy Zeldis | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/murdered-couple-mourned-by-dallas-blacks.html | MURDERED COUPLE MOURNED BY DALLAS BLACKS | False | By Peter Applebome, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/headliners-royal-bliss.html | HEADLINERS; ROYAL BLISS | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/crime-960186.html | CRIME | False | By Newgate Calendar | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/controversy-intensifies-on-shellfish-safety.html | CONTROVERSY INTENSIFIES ON SHELLFISH SAFETY | False | By Ronnie Wacker | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mutant-elites.html | MUTANT ELITES | False | By Martin Kirby | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/toxic-cleanup-financing-unclear.html | TOXIC CLEANUP FINANCING UNCLEAR | False | By Bob Narus | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-new-printer-s-rule-do-it-by-computer.html | HIGH TECHNOLOGY; NEW PRINTER'S RULE: DO IT BY COMPUTER | False | By Eric N. Berg | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/hot-shooting-76ers-top-nets.html | HOT-SHOOTING 76ERS TOP NETS | False | By Alex Yannis, Special To the New York Times | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/jazz-sphere-a-quartet.html | JAZZ: SPHERE, A QUARTET | False | By Jon Pareles | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/split-on-the-israeli-right-is-still-wide.html | SPLIT ON THE ISRAELI RIGHT IS STILL WIDE | False | By Thomas L. Friedman, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/fishermen-caught-in-dispute.html | FISHERMEN CAUGHT IN DISPUTE | False | By Thomas Clavin | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/2-worries-for-bangkok-growing-and-sinking.html | 2 WORRIES FOR BANGKOK: GROWING AND SINKING | False | By Barbara Crossette, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/is-it-too-late-for-the-little-guy.html | IS IT TOO LATE FOR THE LITTLE GUY? | False | By Anise C. Wallace | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/music-student-winners-to-present-concert.html | MUSIC; STUDENT WINNERS TO PRESENT CONCERT | False | By Robert Sherman | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/kurdish-culture-finds-brooklyn-home.html | KURDISH CULTURE FINDS BROOKLYN HOME | False | By Marvine Howe | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/quotation-of-the-day-7287.html | Quotation of the Day | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/travel-bookshelf-599386.html | TRAVEL BOOKSHELF | False | By Bayard Webster | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/the-careful-shopper-imported-modern-lace-for-myriad-uses.html | THE CAREFUL SHOPPER; IMPORTED MODERN LACE FOR MYRIAD USES | False | By Jeanne Clare Feron | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/atlanta-gets-tanner-s-cheery-style.html | ATLANTA GETS TANNER'S CHEERY STYLE | False | By Joseph Durso | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/marcos-s-papers-given-to-a-us-grand-jury.html | Marcos's Papers Given To a U.S. Grand Jury | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/second-trial-of-louisiana-governor-to-begin.html | SECOND TRIAL OF LOUISIANA GOVERNOR TO BEGIN | False | By Frances Frank Marcus, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/briefing-the-minimum-wage.html | BRIEFING; THE MINIMUM WAGE | False | By Wayne King and Warren Weaver Jr. | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/sunday-observer-keeping-ahead-of-the-news.html | SUNDAY OBSERVER; Keeping Ahead Of the News | False | By Russell Baker | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/monica-a-rogers-planning-to-wed.html | MONICA A. ROGERS PLANNING TO WED | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/freud-the-greatest-modern-writer.html | FREUD, THE GREATEST MODERN WRITER | False | By Harold Bloom | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/movies/giulietta-masina-film-s-eternal-waif.html | GIULIETTA MASINA: FILM'S ETERNAL WAIF | False | By E. J. Dionne Jr. | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/washington-what-reagn-lost.html | WASHINGTON; WHAT REAGAN LOST | False | By James Reston | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/south-african-court-bars-banning-of-activist.html | SOUTH AFRICAN COURT BARS BANNING OF ACTIVIST | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/music-for-easter-season-is-bountiful.html | MUSIC FOR EASTER SEASON IS BOUNTIFUL | False | By Rena Fruchter | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-nation-nasa-finally-says-a-booster-seam-caused-the-blast.html | THE NATION; NASA Finally Says A Booster Seam Caused the Blast | False | By Caroline Rand Herron and Michael Wright | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/l-considering-day-care-at-the-work-place-912486.html | CONSIDERING DAY CARE AT THE WORK PLACE | False | | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-industry-s-mis-romance.html | HIGH TECHNOLOGY; INDUSTRY'S M.I.S. ROMANCE | False | By Audrey D. Grumhaus | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/obituaries/michele-sindona-jailed-italian-financier-dies-of-cyanide-poisoning-at-65.html | MICHELE SINDONA, JAILED ITALIAN FINANCIER, DIES OF CYANIDE POISONING AT 65 | False | By E. J. Dionne Jr., Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/classic-suits-what-makes-a-suit-american.html | CLASSIC SUITS; WHAT MAKES A SUIT AMERICAN | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/recent-releases-573186.html | RECENT RELEASES | False | By Bernard Holland | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/travel-advisory-of-medieval-england-modern-scotland.html | TRAVEL ADVISORY; OF MEDIEVAL ENGLAND, MODERN SCOTLAND | False | By Lawrence Van Gelder | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/l-the-alps-241886.html | The Alps | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/notes-on-new-york-interpreting-la-grosse-pomme-view-from-japan.html | NOTES ON NEW YORK; INTERPRETING LA GROSSE POMME: VIEW FROM JAPAN | False | By James Bailey | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/about-men-the-dare.html | ABOUT MEN; The Dare | False | By Roger Hoffmann | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/headliners-a-business-decision.html | Headliners; A Business Decision | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/midwest-regional-time-is-lost-for-michigan-st.html | MIDWEST REGIONAL; TIME IS LOST FOR MICHIGAN ST. | False | By Malcolm Moran, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/poetic-voices-sing-of-black-life-in-africa-and-england.html | POETIC VOICES SING OF BLACK LIFE IN AFRICA AND ENGLAND | False | By Don Palmer | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/margot-murtaugh-becomes-a-bride.html | MARGOT MURTAUGH BECOMES A BRIDE | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/l-what-overcame-javits-wasn-t-conservatism-866186.html | What Overcame Javits Wasn't Conservatism | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/lisa-holland-to-be-wed-to-dr-richard-popiel.html | LISA HOLLAND TO BE WED TO DR. RICHARD POPIEL | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-uaw-ends-drive-at-a-honda-plant.html | THE WORLD; U.A.W. Ends Drive At a Honda Plant | False | By Caroline Rand Herron and Michael Wright | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/week-in-business-martin-bowing-out-of-the-fed-spotlight.html | WEEK IN BUSINESS; MARTIN BOWING OUT OF THE FED SPOTLIGHT | False | By Merrill Perlman | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/susan-w-alden-to-marry-in-may.html | SUSAN W. ALDEN TO MARRY IN MAY | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/performance-art-dead-stories.html | PERFORMANCE ART: 'DEAD STORIES' | False | By John Rockwell | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/women-western-kentucky-routs-rutgers.html | WOMEN; WESTERN KENTUCKY ROUTS RUTGERS | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/connecticut-race-puts-speechwriter-on-stage.html | CONNECTICUT RACE PUTS SPEECHWRITER ON STAGE | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/flyers-frustrate-rangers-4-2.html | FLYERS FRUSTRATE RANGERS, 4-2 | False | By Craig Wolff, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/theater-hartford-stage-offers-new-works.html | THEATER; HARTFORD STAGE OFFERS NEW WORKS | False | By Alvin Klein | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/opposition-focusing-on-report.html | OPPOSITION FOCUSING ON REPORT | False | By William Jobes | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/with-the-boring-parts-left-out.html | WITH THE BORING PARTS LEFT OUT | False | By Edward N. Luttwak | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-profiles-of-young-innovators.html | HIGH TECHNOLOGY; PROFILES OF YOUNG INNOVATORS | False | By Katya Goncharoff | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/west-siders-may-get-a-reprieve-from-the-irt.html | WEST SIDERS MAY GET A REPRIEVE FROM THE IRT | False | By Martin Gottlieb | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/harvard-drops-plan-to-send-30-students-to-south-africa.html | Harvard Drops Plan to Send 30 Students to South Africa | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/sports-people-a-s-release-garbey.html | SPORTS PEOPLE; A'S RELEASE GARBEY | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/white-sox-hinting-at-new-yank-deal.html | WHITE SOX HINTING AT NEW YANK DEAL | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-island-opinion-a-cry-in-the-soft-morning-a-springs-promise-lost.html | LONG ISLAND OPINION; A CRY IN THE SOFT MORNING, A SPRING'S PROMISE LOST | False | By V. Celeste Wenzel | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/pike-plan-is-called-too-big.html | PIKE PLAN IS CALLED TOO BIG | False | By William Jobes | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/what-s-new-in-corporate-dining-hello-lettuce-goodbye-cream-sauce.html | WHAT'S NEW IN CORPORATE DINING; HELLO LETTUCE, GOODBYE CREAM SAUCE | False | By Kevin Krajick | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/dining-out-a-cozy-spot-offering-light-fare.html | DINING OUT; A COZY SPOT OFFERING LIGHT FARE | False | By Patricia Brooks | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-region-more-housing-on-the-way.html | THE REGION; More Housing On the Way | False | By Mary Connelly and Alan Finder | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/sports-people-fogler-to-wichita.html | SPORTS PEOPLE; FOGLER TO WICHITA | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-audio-opportunities-new-and-tougher.html | HIGH TECHNOLOGY; AUDIO OPPORTUNITIES, NEW AND TOUGHER | False | By Lawrence M. Fisher | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/israeli-lobby-dropping-its-objection-on-saudis.html | Israeli Lobby Dropping Its Objection on Saudis | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-new-jersey-jersey-s-route-1-story-slow-gains-high-hopes.html | HIGH TECHNOLOGY: NEW JERSEY; JERSEY'S ROUTE 1 STORY: SLOW GAINS, HIGH HOPES | False | By Bob Narus | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/ex-parks-chief-in-providence-indicted-over-stolen-artifact.html | EX-PARKS CHIEF IN PROVIDENCE INDICTED OVER STOLEN ARTIFACT | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/5-opera-season-set-in-philadelphia.html | 5-OPERA SEASON SET IN PHILADELPHIA | False | By G. S. Bourdain | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/dance-juilliard-ensemble-performs.html | DANCE: JUILLIARD ENSEMBLE PERFORMS | False | By Anna Kisselgoff | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/cities-face-25-cut-in-us-housing-aid.html | CITIES FACE 25% CUT IN U.S. HOUSING AID | False | By Robert A. Hamilton | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/g-j-miller-wed-to-louise-wilde.html | G. J. MILLER WED TO LOUISE WILDE | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/postings-two-if-by-sea.html | POSTINGS; Two If By Sea | False | By Philip S. Gutis | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/topics-purchasing-power-coin-of-opportunity.html | TOPICS; PURCHASING POWER Coin of Opportunity | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/if-you-re-thinking-of-living-in-little-neck.html | IF YOU'RE THINKING OF LIVING IN; LITTLE NECK | False | By John T. McQuiston | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/land-of-thieves-and-killers.html | LAND OF THIEVES AND KILLERS | False | By Ken Tucker | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/lincoln-in-final-faces-binghamton.html | LINCOLN IN FINAL, FACES BINGHAMTON | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-a-bookshelf-of-technology.html | HIGH TECHNOLOGY; A BOOKSHELF OF TECHNOLOGY | False | By Sally Reed | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/debriefing-a-fed-governor-turning-a-trained-eye-on-a-tense-fed.html | DEBRIEFING A FED GOVERNOR; TURNING A TRAINED EYE ON A TENSE FED | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/istanbul-bazaar-is-closed-off-so-shultz-can-shop.html | ISTANBUL BAZAAR IS CLOSED OFF SO SHULTZ CAN SHOP | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/price-rift-in-opec-takes-on-political-tone.html | PRICE RIFT IN OPEC TAKES ON POLITICAL TONE | False | By John Tagliabue, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/contac-package-shows-holes.html | CONTAC PACKAGE SHOWS HOLES | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/the-egypt-israel-treaty-7-years-later.html | The Egypt-Israel Treaty, 7 Years Later | False | By Samuel W. Lewis | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/lauren-jean-oshry-to-wed.html | LAUREN JEAN OSHRY TO WED | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/aquino-issues-plea-to-end-insurgency.html | AQUINO ISSUES PLEA TO END INSURGENCY | False | By Francis X. Clines, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/briefing-rms-w-vu.html | BRIEFING; RMS W/VU | False | By Wayne King and Warren Weaver Jr. | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/vast-project-heads-for-93-finish.html | Vast Project Heads for '93 Finish | False | By Michael Decourcy Hinds | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/stamps-rarities-will-be-sold-next-month.html | STAMPS; RARITIES WILL BE SOLD NEXT MONTH | False | By John F. Dunn | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/witness-in-gotti-trial-located.html | WITNESS IN GOTTI TRIAL LOCATED | False | By Joseph P. Fried | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-island-opinion-steps-to-stamp-out-corruption.html | LONG ISLAND OPINION; STEPS TO STAMP OUT CORRUPTION | False | By Robert C. Gottlieb | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-notes-enduring-affection-for-the-double-bass.html | MUSIC NOTES; ENDURING AFFECTION FOR THE DOUBLE-BASS | False | By Tim Page | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/ann-m-scott-plans-to-wed.html | ANN M. SCOTT PLANS TO WED | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/opening-is-marked-at-health-school.html | OPENING IS MARKED AT HEALTH SCHOOL | False | By Ronald Sullivan, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/pentagon-is-faulted-for-action-in-1984-campaign.html | PENTAGON IS FAULTED FOR ACTION IN 1984 CAMPAIGN | False | By David Burnham, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/reorganizing-military-not-so-modest-proposals-making-pentagon-more-cost.html | REORGANIZING THE MILITARY: NOT-SO-MODEST PROPOSALS; MAKING THE PENTAGON MORE COST-EFFECTIVE | False | By Richard Halloran | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-in-short-958586.html | MIND/BODY/HEALTH; IN SHORT | False | By Diane Cole | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/handicapped-aid-a-fight-on-costs.html | HANDICAPPED AID: A FIGHT ON COSTS | False | By Phyllis Bernstein | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/bell-assays-state-of-us-education.html | BELL ASSAYS STATE OF U.S. EDUCATION | False | By Tessa Melvin | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/holly-tupper-wed-to-will-beinhorn.html | HOLLY TUPPER WED TO WILL BEINHORN | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/a-wife-named-x-a-poodle-named-elvis.html | A WIFE NAMED X, A POODLE NAMED ELVIS | False | By Alice Hoffman | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/dining-out-french-flair-in-huntclub-theme.html | DINING OUT; FRENCH FLAIR IN HUNT-CLUB THEME | False | By M. H. Reed | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/family-guide-to-museums-in-london.html | FAMILY GUIDE TO MUSEUMS IN LONDON | False | By Anne Wilson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/andrea-g-schacht-marries-dr-paul-savoca-resident.html | ANDREA G. SCHACHT MARRIES DR. PAUL SAVOCA, RESIDENT | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/the-executive-computer-finally-desktop-software-for-apples.html | THE EXECUTIVE COMPUTER; FINALLY, DESKTOP SOFTWARE FOR APPLES | False | By Erik Sandberg-Diment | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/alison-l-spear-wed-in-florida.html | ALISON L. SPEAR WED IN FLORIDA | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-opec-remains-split-on-strategy.html | THE WORLD; OPEC Remains Split on Strategy | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/and-baby-makes-four.html | ...AND BABY MAKES FOUR | False | By Lucinda Franks | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/l-my-son-the-rastafarian-932586.html | My Son, The Rastafarian | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-chew-well-and-swallow-whole.html | MIND/BODY/HEALTH; CHEW WELL AND SWALLOW WHOLE | False | By William Bennett | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/when-don-quixote-left-his-village-the-modern-world-began.html | WHEN DON QUIXOTE LEFT HIS VILLAGE, THE MODERN WORLD BEGAN | False | Carlos Fuentes | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/towns-study-hospital-uses.html | TOWNS STUDY HOSPITAL USES | False | By Therese Madonia | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/sound-changers-return-to-prove-that-plus-ca-change.html | SOUND; CHANGERS RETURN TO PROVE THAT PLUS CA CHANGE... | False | By Hans Fantel | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/crafts-wholesale-outlets-are-emerging.html | CRAFTS; WHOLESALE OUTLETS ARE EMERGING | False | By Patricia Malarcher | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/postings-front-row-on-43d-street.html | POSTINGS; Front Row on 43d Street | False | By Philip S. Gutis | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/cosmopolitan-characters-elegant-verse.html | COSMOPOLITAN CHARACTERS, ELEGANT VERSE | False | By D. J. R. Bruckner | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-matthew-goodman.html | MUSIC: DEBUTS IN REVIEW; Matthew Goodman | False | By Bernard Holland | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/amy-c-kiester-to-wed-in-june.html | AMY C. KIESTER TO WED IN JUNE | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/islanders-bruins-struggle-to-3-3-tie.html | ISLANDERS, BRUINS STRUGGLE TO 3-3 TIE | False | By Robin Finn, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/connecticut-opinion-voice-mother-spurs-daughter-90-make-use-every-moment.html | CONNECTICUT OPINION; VOICE OF MOTHER SPURS A DAUGHTER, AT 90, TO MAKE USE OF EVERY MOMENT | False | By Mildred Wohlforth | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/music-variety-marks-spring's-start.html | MUSIC; VARIETY MARKS SPRING'S START | False | By Robert Sherman | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/patricia-i-dolan-weds-andrew-j-wellenbach.html | PATRICIA I. DOLAN WEDS ANDREW J. WELLENBACH | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/study-faults-closings-of-toxic-waste-plants.html | STUDY FAULTS CLOSINGS OF TOXIC WASTE PLANTS | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/managua-prelate-is-pressed-on-war.html | MANAGUA PRELATE IS PRESSED ON WAR | False | By Stephen Kinzer, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/transcript-of-interview-with-president-at-the-white-house.html | TRANSCRIPT OF INTERVIEW WITH PRESIDENT AT THE WHITE HOUSE | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-genetic-counselors-multiply.html | HIGH TECHNOLOGY; GENETIC COUNSELORS MULTIPLY | False | By Joy Schaleben Lewis | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-opinion-a-call-in-the-deep-of-night-sets-off-search-for-a-suicide.html | WESTCHESTER OPINION; A CALL IN THE DEEP OF NIGHT SETS OFF SEARCH FOR A SUICIDE | False | By Leni A. Justice | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/summer-sports.html | SUMMER SPORTS | False | By Stephen Daly | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/brian-kegelman-and-joan-a-clark-planning-to-wed.html | BRIAN KEGELMAN AND JOAN A. CLARK PLANNING TO WED | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-russians-headed-back-to-china.html | THE WORLD; Russians Headed Back to China | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/views-of-sport-making-sure-the-facts-are-facts.html | VIEWS OF SPORT; MAKING SURE THE FACTS ARE FACTS | False | By Tex Schramm | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/businesses-find-new-hampshire-to-their-liking.html | BUSINESSES FIND NEW HAMPSHIRE TO THEIR LIKING | False | By Gene I. Maeroff, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/lawn-thatch.html | LAWN THATCH | False | By A. Martin Petrovic | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/allison-a-brown-to-marry-in-july.html | ALLISON A. BROWN TO MARRY IN JULY | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/what-s-new-in-corporate-dining-keeping-the-focus-on-deals-not-deli.html | WHAT'S NEW IN CORPORATE DINING; KEEPING THE FOCUS ON DEALS, NOT DELI | False | By Kevin Krajick | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/tolerant-policy-on-homeless-divides-santa-monica.html | TOLERANT POLICY ON HOMELESS DIVIDES SANTA MONICA | False | By Marcia Chambers, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-in-short-960486.html | MIND/BODY/HEALTH; IN SHORT | False | By Dava Sobel | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/erumpent-things.html | ERUMPENT THINGS | False | By Noel Perrin | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/city-van-takes-housing-information-into-boroughs.html | CITY VAN TAKES HOUSING INFORMATION INTO BOROUGHS | False | By Deborah Hofmann | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/l-will-the-sea-claim-shoreham-plant-484086.html | WILL THE SEA CLAIM SHOREHAM PLANT? | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/joanne-l-walsh-weds-robert-prier-a-lawyer.html | JOANNE L. WALSH WEDS ROBERT PRIER, A LAWYER | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/l-anti-homosexual-bias-violates-a-moral-principle-865986.html | Anti-Homosexual Bias Violates a Moral Principle | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/food-a-special-easter-feast.html | FOOD; A SPECIAL EASTER FEAST | False | By Marian Burros | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/connecticut-guide-263886.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/miss-minton-to-be-bride.html | MISS MINTON TO BE BRIDE | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/sports-people-switch-at-la-salle.html | SPORTS PEOPLE; SWITCH AT LA SALLE | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/community-college-to-track-course-of-local-history-orally.html | COMMUNITY COLLEGE TO TRACK COURSE OF LOCAL HISTORY ORALLY | False | By Ian T. MacAuley | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/abbie-bookbinder-to-wed-mark-r-meyer-in-august.html | ABBIE BOOKBINDER TO WED MARK R. MEYER IN AUGUST | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/wren-floeckher-weds-gn-smith.html | WREN FLOECKHER WEDS G.N. SMITH | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/governor-and-republicans-still-divided-on-budget.html | GOVERNOR AND REPUBLICANS STILL DIVIDED ON BUDGET | False | By Jeffrey Schmalz, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/emily-blumberg-physician-to-wed.html | EMILY BLUMBERG, PHYSICIAN, TO WED | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/recent-releases.html | RECENT RELEASES | False | By Wincent Canby | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/filipino-strikers-picket-us-bases.html | FILIPINO STRIKERS PICKET U.S. BASES | False | By Clyde Haberman, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/dr-debra-ann-daunt-plans-a-may-wedding.html | DR. DEBRA ANN DAUNT PLANS A MAY WEDDING | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/indiscretions-of-the-bourgeoisie.html | INDISCRETIONS OF THE BOURGEOISIE | False | By Arnold Weinstein | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/boston-case-revives-past-and-passions.html | BOSTON CASE REVIVES PAST AND PASSIONS | False | By David Margolick | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-martin-resigns-from-the-fed.html | THE WORLD; Martin Resigns From the Fed | False | By Caroline Rand Herron and Michael Wright | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/ideas-trends-olive-oil-gets-an-endorsement.html | IDEAS & TRENDS; Olive Oil Gets An Endorsement | False | By Katherine Roberts | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-learning-to-live-with-the-computer-age.html | HIGH TECHNOLOGY; LEARNING TO LIVE WITH THE COMPUTER AGE | False | By Peggy Schmidt | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/salvadorans-suspected-in-killing-of-us-man.html | SALVADORANS SUSPECTED IN KILLING OF U.S. MAN | False | By James Lemoyne, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/philadelphia-braces-for-union-talks.html | PHILADELPHIA BRACES FOR UNION TALKS | False | By William K. Stevens, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/perspectives-housing-costs-bridging-the-gulf-of-affordability.html | PERSPECTIVES: HOUSING COSTS; Bridging the Gulf of Affordability | False | By Alan S. Oser | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/music-greets-the-easter-season.html | MUSIC GREETS THE EASTER SEASON | False | By Barbara Delatiner | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/rumors-reappear-with-south-korean-couple.html | RUMORS REAPPEAR WITH SOUTH KOREAN COUPLE | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/man-and-woman-found-slain-in-an-apartment-in-the-bronx.html | Man and Woman Found Slain In an Apartment in the Bronx | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/l-democrats-stance-on-insurance-decried-884386.html | DEMOCRAT'S STANCE ON INSURANCE DECRIED | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/new-jersey-journal-703086.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/macdonald-is-beaten-as-cambridge-loses.html | MACDONALD IS BEATEN AS CAMBRIDGE LOSES | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/diane-englander-weds-fellow-lawyer.html | DIANE ENGLANDER WEDS FELLOW LAWYER | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/comfort-for-rent-arrives-at-america-s-airports.html | COMFORT-FOR-RENT ARRIVES AT AMERICA'S AIRPORTS | False | By Scott Bronstein | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/corporations-back-program-for-disabled.html | CORPORATIONS BACK PROGRAM FOR DISABLED | False | By Gordon M. Goldstein | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/live-once-and-boldy.html | LIVE ONCE, AND BOLDY | False | By Hugh Nissenson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/buzzing-new-zealand.html | BUZZING NEW ZEALAND | False | By Joseph Giovannini | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/art-view-giving-equal-time-to-bad-art-as-the-stuff-of-history.html | ART VIEW; GIVING EQUAL TIME TO BAD ART AS THE STUFF OF HISTORY | False | By John Russell | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/badger-land-betters-record.html | BADGER LAND BETTERS RECORD | False | By Steven Crist, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/home-clinic-replacing-ceiling-lights-get-to-know-your-fixture.html | HOME CLINIC; REPLACING CEILING LIGHTS: GET TO KNOW YOUR FIXTURE | False | By Bernard Gladstone | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/follow-up-on-the-news-birth-control-for-wild-animals.html | FOLLOW-UP ON THE NEWS; BIRTH CONTROL FOR WILD ANIMALS | False | By Richard Haitch | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/q-and-a-868786.html | Q and A | False | By Shawn G. Kennedy | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-island-journal-966586.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/round-one-where-reagan-s-contra-plan-went-wrong.html | ROUND ONE; WHERE REAGAN'S CONTRA PLAN WENT WRONG | False | By R. W. Apple Jr. | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/in-quotes.html | IN QUOTES | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/politburo-member-is-elected-to-be-the-premier-of-bulgaria.html | Politburo Member Is Elected To Be the Premier of Bulgaria | False | AP | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-cincinnati-opera-s-schwanda.html | MUSIC: CINCINNATI OPERA'S 'SCHWANDA' | False | By Will Crutchfield, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/historic-listing-debated-for-roads.html | HISTORIC LISTING DEBATED FOR ROADS | False | By Doris Meadows | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/l-chilling-effect-868886.html | Chilling Effect? | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/few-leads-and-no-suspects-found-in-tylenol-death-in-westchester.html | FEW LEADS AND NO SUSPECTS FOUND IN TYLENOL DEATH IN WESTCHESTER | False | By Edward Hudson, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/tv-view-almost-anything-beats-pledge-week.html | TV VIEW; ALMOST ANYTHING BEATS PLEDGE WEEK | False | By Walter Goodman | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/movies/when-characters-from-the-page-are-made-flesh-on-the-screen.html | WHEN CHARACTERS FROM THE PAGE ARE MADE FLESH ON THE SCREEN | False | By Joyce Carol Oates | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/l-niebuhr-and-la-rochefoucauld-843786.html | Niebuhr and La Rochefoucauld | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/rookie-s-homer-helps-mets-escape.html | ROOKIE'S HOMER HELPS METS ESCAPE | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/bernice-wei-chu-married-to-guillermo-degaudenzi.html | BERNICE WEI CHU MARRIED TO GUILLERMO DEGAUDENZI | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/jersey-city-tenants-take-charge.html | JERSEY CITY TENANTS 'TAKE CHARGE' | False | By Marian Courtney | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/l-not-as-rare-as-the-comet-975986.html | NOT AS RARE AS THE COMET | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-how-the-bills-got-bloated.html | MIND/BODY/HEALTH; HOW THE BILLS GOT BLOATED | False | By Robert H. Ebert | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/travel-bookshelf-241786.html | TRAVEL BOOKSHELF | False | By Herbert Mitgang | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/nicaragua-s-neighbors-are-wary.html | NICARAGUA'S NEIGHBORS ARE WARY | False | By James Lemoyne | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/connecticut-opinion-a-woefully-wimpy-winter.html | CONNECTICUT OPINION; A WOEFULLY WIMPY WINTER | False | By Nancy van Vlissinger | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/theater/portrait-of-a-playwright-as-an-enemy-of-the-state.html | PORTRAIT OF A PLAYWRIGHT AS AN ENEMY OF THE STATE | False | By Samuel G. Freedman | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/around-town-with-a-french-teen-ager.html | AROUND TOWN WITH A FRENCH TEEN-AGER | False | By Rona Jaffe | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/on-long-island-north-hills-controlling-surge-in-building.html | ON LONG ISLAND; North Hills Controlling Surge in Building | False | By Diana Shaman | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/connecticut-is-installing-its-first-poet-laureate.html | CONNECTICUT IS INSTALLING ITS FIRST POET LAUREATE | False | By Laurie A. O'Neill | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-diane-monroe.html | MUSIC: DEBUTS IN REVIEW; Diane Monroe | False | By Bernard Holland | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/irish-rugby-the-attention-is-undivided.html | IRISH RUGBY: THE ATTENTION IS UNDIVIDED | False | By Steve Lohr, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/australian-gothic.html | AUSTRALIAN GOTHIC | False | By Merle Rubin | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/mayor-orders-review-on-ex-sanitation-chief.html | MAYOR ORDERS REVIEW ON EX-SANITATION CHIEF | False | By Martin Gottlieb | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/what-s-new-in-corporate-dining-democratizing-lunches-irs-style.html | WHAT'S NEW IN CORPORATE DINING; DEMOCRATIZING LUNCHES, I.R.S. STYLE | False | By Kevin Krajick | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-women-and-white-sauce.html | MIND/BODY/HEALTH; WOMEN AND WHITE SAUCE | False | By Barbara Ehrenreich | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/us-aircraft-carrier-midway-collides-with-a-korean-boat.html | U.S. Aircraft Carrier Midway Collides With a Korean Boat | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/will-the-first-real-bipartisan-budget-stick.html | WILL THE FIRST REAL BIPARTISAN BUDGET STICK? | False | By Jonathan Fuerbringer | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/sailing-to-the-top.html | SAILING TO THE TOP | False | By N. R. Kleinfield | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/all-the-young-spellbinders.html | ALL THE YOUNG SPELLBINDERS | False | By Phillip Lopate | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/camera-freezing-those-subjects-in-action-photography.html | CAMERA; FREEZING THOSE SUBJECTS IN ACTION PHOTOGRAPHY | False | By John Durniak | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mindbodyhealth-the-new-hysteria.html | MIND/BODY/HEALTH; THE NEW HYSTERIA | False | By Judith Moore | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/nato-s-contentious-southern-front.html | NATO'S CONTENTIOUS SOUTHERN FRONT | False | By Bernard Gwertzman | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-us-restricts-consent-decrees.html | THE WORLD; U.S. Restricts Consent Decrees | False | By Caroline Rand Herron and Michael Wright | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-rumiko-isaksen.html | MUSIC: DEBUTS IN REVIEW; Rumiko Isaksen | False | By Bernard Holland | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/canada-seems-to-profit-by-keeping-a-low-profile.html | CANADA SEEMS TO PROFIT BY KEEPING A LOW PROFILE | False | By Christopher S. Wren | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/in-new-jersey-group-in-orange-to-fight-housing-decay.html | IN NEW JERSEY; Group in Orange to Fight Housing Decay | False | By Anthony Depalma | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/arkansas-papers-battle-over-more-than-money.html | ARKANSAS PAPERS BATTLE OVER MORE THAN MONEY | False | By Alex S. Jones | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/mary-r-mellown-weds-in-durham.html | MARY R. MELLOWN WEDS IN DURHAM | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/statue-bombed-in-greece.html | Statue Bombed in Greece | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/how-to-dress-for-summer.html | HOW TO DRESS FOR SUMMER | False | By Alan Flusser | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/l-foreigners-in-their-own-land-940986.html | Foreigners In Their Own Land | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/akin-s-porsche-wins-sebring-12-hour-race.html | AKIN'S PORSCHE WINS SEBRING 12-HOUR RACE | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/magazine/the-impact-of-american-style.html | THE IMPACT OF AMERICAN STYLE | False | By Diane Sustendal | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-guide-254786.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/notes-on-new-york-echoes-of-19th-century-new-york.html | NOTES ON NEW YORK; ECHOES OF 19th-CENTURY NEW YORK | False | By Jane Perlez | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/mary-a-o-reilly-is-engaged.html | MARY A. O'REILLY IS ENGAGED | False | | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/talking-mortgages-benefiting-from-drop-in-rates.html | TALKING MORTGAGES; Benefiting From Drop In Rates | False | By Andree Brooks | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/follow-up-on-the-news-electronic-love.html | FOLLOW-UP ON THE NEWS; ELECTRONIC LOVE | False | By Richard Haitch | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/music-debuts-in-review-sharon-harrison.html | MUSIC: DEBUTS IN REVIEW; Sharon Harrison | False | By Bernard Holland | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/dorothy-smith-is-engaged.html | DOROTHY SMITH IS ENGAGED | False |  | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/l-dual-power-engines-already-exist-847286.html | DUAL-POWER ENGINES ALREADY EXIST | False |  | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/around-the-world-hindus-seek-army-help-in-a-clash-with-sikhs.html | AROUND THE WORLD; Hindus Seek Army Help In a Clash With Sikhs | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Robert Palmer | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/alexandra-truitt-to-wed-adam-remez-on-may-17.html | ALEXANDRA TRUITT TO WED ADAM REMEZ ON MAY 17 | False |  | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-arms-race-show-no-signs-of-slowing-down.html | THE ARMS RACE SHOW NO SIGNS OF SLOWING DOWN | False | By Michael R. Gordon | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/sports-of-the-times-it-wasn-t-st-leo-s.html | SPORTS OF THE TIMES; IT WASN'T ST. LEO'S | False | By George Vecsey | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/suzanne-wolbers-wed-in-brooklyn.html | SUZANNE WOLBERS WED IN BROOKLYN | False |  | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/kansas-city-holds-hope-for-schools.html | KANSAS CITY HOLDS HOPE FOR SCHOOLS | False | By William Robbins, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/l-housing-policy-885386.html | Housing Policy | False |  | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-island-opinion-a-puzzle-of-sorts-across-the-forest-down-the-swale.html | LONG ISLAND OPINION; A PUZZLE OF SORTS: ACROSS THE FOREST, DOWN THE SWALE | False | By William T. Picchioni | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/in-search-of-the-first-flowers-of-spring-s-awakening.html | IN SEARCH OF THE FIRST FLOWERS OF SPRING'S AWAKENING | False | By Jack Sanders | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/pavarotti-and-soloists-in-philadelphia-concert.html | PAVAROTTI AND SOLOISTS IN PHILADELPHIA CONCERT | False |  | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/new-code-in-massachusetts.html | NEW CODE IN MASSACHUSETTS | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/c-correction-007386.html | CORRECTION | False |  | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/westchester-journal-childrens-book-award.html | WESTCHESTER JOURNAL; CHILDREN'S BOOK AWARD | False | By Felice Buckvar | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/antiques-book-highlights-american-furniishings.html | ANTIQUES; BOOK HIGHLIGHTS AMERICAN FURNIISHINGS | False | By Frances Phipps | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/extending-life-or-prolonging-death.html | EXTENDING LIFE OR PROLONGING DEATH? | False | By Andrew H. Malcolm | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-unions-push-retraining-programs.html | HIGH TECHNOLOGY; UNIONS PUSH RETRAINING PROGRAMS | False | By Kenneth B. Noble | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/what-s-new-in-corporate-dining.html | WHAT'S NEW IN CORPORATE DINING | False | By Kevin Krajick | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/archives-business-triangle-shirtwaist-fire-march-25-1911-tragedy-that-echoes.html | ARCHIVES OF BUSINESS; THE TRIANGLE SHIRTWAIST FIRE - MARCH 25, 1911; A TRAGEDY THAT ECHOES STILL | True | By Tamar Lewin | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/social-events-music-dance-art-parties.html | SOCIAL EVENTS; MUSIC, DANCE, ART, PARTIES | False | By Robert E. Tomasson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/l-the-facts-in-kabul-844086.html | The Facts in 'Kabul' | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/headliners-shhhhh.html | HEADLINERS; Shhhhh | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/postings-a-condo-community-on-a-platform.html | POSTINGS; A Condo Community on a Platform | False | By Philip S. Gutis | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/around-the-nation-arctic-foxes-on-island-in-aleutians-to-be-killed.html | AROUND THE NATION; Arctic Foxes on Island In Aleutians to Be Killed | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/college-basketball-86-paul-evans-navy-coach-stirs-the-waters-and-wins.html | COLLEGE BASKETBALL '86: PAUL EVANS; NAVY COACH STIRS THE WATERS AND WINS | False | By Roy S. Johnson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/in-case-of-fire-1001-rules-to-abide-by.html | IN CASE OF FIRE, 1,001 RULES TO ABIDE BY | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/art-works-of-gwen-john-and-thomas-girtin-in-new-haven.html | ART; WORKS OF GWEN JOHN AND THOMAS GIRTIN IN NEW HAVEN | False | By William Zimmer | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/a-data-bank-of-flowers.html | A (DATA) BANK OF FLOWERS | False | By Susan E. London | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/24hour-store-plan-opposed-in-hewlett.html | 24-HOUR STORE PLAN OPPOSED IN HEWLETT | False | By Sharon Monahan | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/envoy-asserts-us-is-isolated.html | ENVOY ASSERTS U.S. IS ISOLATED | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/the-turning-point-on-acid-rain.html | The Turning Point on Acid Rain | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-gaining-by-losing.html | MIND/BODY/HEALTH; GAINING BY LOSING | False | By Francine Klagsbrun | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/harriet-a-tuck-plans-to-marry-john-snyder.html | HARRIET A. TUCK PLANS TO MARRY JOHN SNYDER | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/baseball-computer-tells-left-handers-outside-fastballs-to-mattingly.html | BASEBALL; COMPUTER TELLS LEFT-HANDERS: OUTSIDE FASTBALLS TO MATTINGLY | False | By Murray Chass | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/miss-montgomery-becomes-a-bride.html | MISS MONTGOMERY BECOMES A BRIDE | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/children-s-books-bookshelf-959286.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/frances-bronson-lippincott-to-marry-william-bryce-thompson-4th-in-may.html | FRANCES BRONSON LIPPINCOTT TO MARRY wILLIAM BRYCE tHOMPSON 4TH IN MAY | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/copper-s-plunge-is-pushing-mining-towns-to-the-brink.html | COPPER'S PLUNGE IS PUSHING MINING TOWNS TO THE BRINK | False | By Nicholas D. Kristof | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/biotechnology-may-alter-american-farmers-too.html | BIOTECHNOLOGY MAY ALTER AMERICAN FARMERS, TOO | False | By Keith Schneider | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/nature-watch-sandbar-shark.html | NATURE WATCH; SANDBAR SHARK | False | By Sy Barlowe | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/speaking-personally-for-the-bibliophile-a-book-is-more-than-a-bound-volume.html | SPEAKING PERSONALLY; FOR THE BIBLIOPHILE, A BOOK IS MORE THAN A BOUND VOLUME | False | By Ernest Paolino | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/music-to-evoke-the-easter-mood.html | MUSIC TO EVOKE THE EASTER MOOD | False | By Eleanor Charles | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/mayor-koch-s-sweet-adversity.html | Mayor Koch's Sweet Adversity | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/manila-official-gives-stock-to-investigators.html | Manila Official Gives Stock to Investigators | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/sulfur-energy-gold-and-12.html | SULFUR, ENERGY, GOLD -- AND 12% | False | By John C. Boland | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/india-creates-industries-from-dung-and-mud.html | INDIA CREATES INDUSTRIES FROM DUNG AND MUD | False | By Sanjoy Hazarika, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/democrats-on-board-present-reply-to-o-rourke.html | DEMOCRATS ON BOARD PRESENT REPLY TO O'ROURKE | False | By James Feron | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health-words-that-heal-doctors-talk-about-their-writing.html | MIND/BODY/HEALTH; WORDS THAT HEAL -- DOCTORS TALK ABOUT THEIR WRITING | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/long-islanders-his-speciality-turning-troubled-businesses-around.html | LONG ISLANDERS; HIS SPECIALITY: TURNING TROUBLED BUSINESSES AROUND | False | By Lawrence Van Gelder | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/about-westchester-wedding-belles.html | ABOUT WESTCHESTER; WEDDING BELLES | False | By Lynne Ames | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/topics-purchasing-power-military-benefit.html | TOPICS; PURCHASING POWER Military Benefit? | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/soviet-spokesman-is-expected-to-become-envoy-to-britain.html | SOVIET SPOKESMAN IS EXPECTED TO BECOME ENVOY TO BRITAIN | False | By Serge Schmemann, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/sports-of-the-times-navy-s-tall-ship.html | SPORTS OF THE TIMES; NAVY'S TALL SHIP | False | By Dave Anderson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/mind-body-health.html | MIND/BODY/HEALTH | False | By Rebecca Goldstein | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/illinois-politics-produces-some-strange-results.html | ILLINOIS POLITICS PRODUCES SOME STRANGE RESULTS | False | By Andrew H. Malcolm | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/science-and-selfishness.html | SCIENCE AND SELFISHNESS | False | Robert M. Young | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/elegant-taste-treats-for-easter.html | ELEGANT TASTE TREATS FOR EASTER | False | By Nancy Harmon Jenkins | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/business/taking-tax-reform-a-step-further-how-a-vat-would-hurt-our-exports.html | TAKING TAX REFORM A STEP FURTHER; HOW A V.A.T. WOULD HURT OUR EXPORTS | False | By Henry J. Aaron | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/national-bridge-tourney-won-by-a-couple-from-new-jersey.html | National Bridge Tourney Won By a Couple From New Jersey | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/books/best-sellers.html | BEST SELLERS | False | | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/cheryl-m-stewart-is-bride-of-paul-gregory-homdrom.html | CHERYL M. STEWART IS BRIDE OF PAUL GREGORY HOMDROM | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/opinion/l-what-s-wrong-with-five-hour-speeches-865786.html | What's Wrong With Five-Hour Speeches? | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/weekinreview/the-world-talks-on-troops-in-europe-stalled.html | THE WORLD; Talks on Troops In Europe Stalled | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/housing-group-honors-mckinney.html | HOUSING GROUP HONORS MCKINNEY | False | By Jason F. Isaacson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/spouse-abuse-police-predict-rise-in-arrests.html | SPOUSE ABUSE: POLICE PREDICT RISE IN ARRESTS | False | By Paul Bass | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/hiring-practices-of-rights-panel-are-challenged.html | HIRING PRACTICES OF RIGHTS PANEL ARE CHALLENGED | False | By Robert Pear, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/rail-plan-facing-new-suit.html | RAIL PLAN FACING NEW SUIT | False | By William Jobes | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/berbick-wins-wbc-crown.html | BERBICK WINS W.B.C. CROWN | False | AP | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/new-jersey-opinion-humanitarian-acts-can-have-unforeseen-results.html | NEW JERSEY OPINION; HUMANITARIAN ACTS CAN HAVE UNFORESEEN RESULTS | False | By David Lester | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/ryan-has-eagles-at-work-already.html | RYAN HAS EAGLES AT WORK ALREADY | False | By Ira Berkow | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/views-of-sport-when-radio-maintained-the-mystery-in-life-and-sport.html | VIEWS OF SPORT; WHEN RADIO MAINTAINED THE MYSTERY IN LIFE AND SPORT | False | By Bud Greenspan | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/deirdre-mcsweeney-to-wed.html | DEIRDRE MCSWEENEY TO WED | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/assurance-sought-on-tv-coverage.html | ASSURANCE SOUGHT ON TV COVERAGE | False | By Carol V. Rose | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/burns-resigned-to-his-fate.html | BURNS RESIGNED TO HIS FATE | False | By Michael Martinez | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/style/peter-davies-engaged-to-suzanne-m-tussing.html | PETER DAVIES ENGAGED TO SUZANNE M. TUSSING | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/boston-in-transit-war-against-uneasy-riding.html | BOSTON IN TRANSIT WAR AGAINST UNEASY RIDING | False | Special to the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/reagan-vows-to-work-hard-for-republican-candidates.html | REAGAN VOWS TO WORK HARD FOR REPUBLICAN CANDIDATES | False | By R. W. Apple Jr., Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/growing-popularity-worries-litchfield.html | GROWING POPULARITY WORRIES LITCHFIELD | False | By Charlotte Libov | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/recent-sales-868286.html | Recent Sales | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/realestate/shaping-a-landfill-into-a-neighborhood.html | SHAPING A LANDFILL INTO A NEIGHBORHOOD | False | By Michael Decourcy Hinds | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/jobs/high-technology-making-buildings-smart.html | HIGH TECHNOLOGY; MAKING BUILDINGS 'SMART' | False | By Philip S. Gutis | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/sesame-street-girds-for-bumpy-times.html | 'SESAME STREET' GIRDS FOR BUMPY TIMES | False | By Eleanor Blau | 1986-03-25 | TX 1-781431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/travel/notes-on-new-york-interpreting-la-grosse-pomme-view-from-france.html | NOTES ON NEW YORK; INTERPRETING LA GROSSE POMME: VIEW FROM FRANCE | False | By Henry Giniger | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/dance-view-older-dancers-should-have-a-place-in-the-theater.html | DANCE VIEW; OLDER DANCERS SHOULD HAVE A PLACE IN THE THEATER | False | By Jack Anderson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/world/new-french-cabinet-holds-first-meeting.html | NEW FRENCH CABINET HOLDS FIRST MEETING | False | By Richard Bernstein, Special To the New York Times | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/it-s-homecoming-time-for-harlem-s-ballet-company.html | IT'S HOMECOMING TIME FOR HARLEM'S BALLET COMPANY | False | By Cicely Tyson | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/sports/l-compassion-for-mistakes-016286.html | COMPASSION FOR MISTAKES | False | | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/arts/table-top-or-portable-vcr-dockable-designs-have-it-both-ways.html | TABLE-TOP OR PORTABLE VCR? 'DOCKABLE DESIGNS HAVE IT BOTH WAYS | False | By Hans Fantel | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-03-25 | TX 1-781431 |
| 1986-03-23 | 1986-03-23 | https://www.nytimes.com/1986/03/23/nyregion/correction-agency-replaces-its-chief-uniformed-official.html | CORRECTION AGENCY REPLACES ITS CHIEF UNIFORMED OFFICIAL | False | By George James | 1986-03-25 | TX 1-781431 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-noted-in-brief-dessoff-choirs-sing-taneyev-s-10-choruses.html | MUSIC NOTED IN BRIEF; DESSOFF CHOIRS SING TANEYEV'S '10 CHORUSES' | False | By Tim Page | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/buoyant-anti-drug-parley-plans-a-global-alliance.html | BUOYANT ANTI-DRUG PARLEY PLANS A GLOBAL ALLIANCE | False | By Dudley Clendinen, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/louisiana-derby-to-country-light.html | Louisiana Derby To Country Light | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/business-people-kaufman-broad-chief-seeks-baldwin-s-assets.html | BUSINESS PEOPLE; KAUFMAN & BROAD CHIEF SEEKS BALDWIN'S ASSETS | False | By Agis Salpukas and Eric Schmitt | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/states-forced-into-lead-on-housing-for-poor.html | STATES FORCED INTO LEAD ON HOUSING FOR POOR | False | By John Herbers, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/police-methods-to-be-concern-in-suffolk-trial.html | POLICE METHODS TO BE CONCERN IN SUFFOLK TRIAL | False | By Thomas J. Knudson, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/pravda-condemns-atom-test.html | PRAVDA CONDEMNS ATOM TEST | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/quotation-of-the-day-167686.html | Quotation of the Day | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/filibuster-stallss-two-airline-bills.html | FILIBUSTER STALLSS TWO AIRLINE BILLS | False | By Reginald Stuart, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/dance-pawel-and-hovda.html | DANCE: PAWEL AND HOVDA | False | By Jack Anderson | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.moynimes.com/1986/03/24/nyregion/moynihan-denounces-larouche.html | MOYNIHAN DENOUNCES LAROUCHE | False | By Peter Kerr | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/advertising-abc-tv-s-4th-of-july-promotion.html | Advertising; ABC-TV'S 4th OF JULY PROMOTION | False | By Philip H. Dougherty | 1986-03-25 | TX 1-781430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/midwest-journal-symptoms-of-a-fever-in-chicago.html | MIDWEST JOURNAL; SYMPTOMS OF A FEVER IN CHICAGO | False | By Andrew H. Malcolm, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/rock-cole-and-keene.html | ROCK: COLE AND KEENE | False | By Jon Pareles | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/the-writes-of-spring.html | THE WRITES OF SPRING | False | By George Vecsey | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/obituaries/secor-d-browne-dies-in-boston-headed-civil-aeronautics-board.html | SECOR D. BROWNE DIES IN BOSTON; HEADED CIVIL AERONAUTICS BOARD | False | By Richard Witkin | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/news-summary-monday-march-24-1986.html | NEWS SUMMARY: MONDAY, MARCH 24, 1986 | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/navratilova-gets-title-again-and-confidently-looks-ahead.html | NAVRATILOVA GETS TITLE AGAIN AND CONFIDENTLY LOOKS AHEAD | False | By Peter Alfano | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/hawks-defeat-rangers-by-5-3.html | HAWKS DEFEAT RANGERS BY 5-3 | False | By Robin Finn | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/optimism-on-northern-ireland.html | Optimism on Northern Ireland | False | By Garret Fitzgerald | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/specials-putter-out.html | SPECIALS; Putter Out | False | By Gordon S. White Jr. | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/4-children-are-hurt-as-roof-collapses-on-a-pool-at-club.html | 4 Children Are Hurt as Roof Collapses on a Pool at Club | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/brooklyn-residents-protest-switch-in-shelter-plan.html | BROOKLYN RESIDENTS PROTEST SWITCH IN SHELTER PLAN | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/c-correction-167786.html | CORRECTION | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/nit-searches-for-home-team.html | N.I.T. SEARCHES FOR 'HOME TEAM' | False | By Sam Goldaper | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/l-reading-on-in-luke-167086.html | Reading On in Luke | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/new-york-day-by-day-getting-your-wires-crossed-with-a-price-from-the-past.html | NEW YORK DAY BY DAY; Getting Your Wires Crossed With a Price From the Past | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/texas-writers-lock-horns-over-role-as-keepers-of-the-myth.html | TEXAS WRITERS LOCK HORNS OVER ROLE AS KEEPERS OF THE MYTH | False | By Peter Applebome, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/new-york-day-by-day-a-psychedelic-cadillac-that-s-easy-to-park.html | NEW YORK DAY BY DAY; A Psychedelic Cadillac That's Easy to Park | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/california-derby-crop-strong.html | CALIFORNIA DERBY CROP STRONG | False | By Steven Crist, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/japan-and-trade-it-must-be-spring.html | Japan and Trade: It Must Be Spring | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/briefing-wheels-for-lawyers.html | BRIEFING; Wheels for Lawyers | False | By Wayne King and Warren Weaver Jr. | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/fears-on-role-of-business.html | FEARS ON ROLE OF BUSINESS | False | By Andrew Pollack, Special To the New York Times | 1986-03-25 | TX 1-781430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/coca-cola-giving-10-million-to-help-south-africa-blacks.html | COCA-COLA GIVING $10 MILLION TO HELP SOUTH AFRICA BLACKS | False | By Kathleen Teltsch | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/new-york-day-by-day-honors-for-a-notable-mix-of-contributors-to-city-life.html | NEW YORK DAY BY DAY; Honors for a Notable Mix Of Contributors to City Life | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/military-missions-to-dominate-role-of-space-shuttle.html | MILITARY MISSIONS TO DOMINATE ROLE OF SPACE SHUTTLE | False | By William J. Broad | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/pop-palmer-and-wade-duo.html | POP: PALMER AND WADE DUO | False | By Stephen Holden | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/question-box.html | Question Box | False | By Ray Corio | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/style/andrea-j-smiley-marries-keith-higgins-in-the-bronx.html | Andrea J. Smiley Marries Keith Higgins in the Bronx | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/filipinos-and-us-differ-on-strife.html | FILIPINOS AND U.S. DIFFER ON STRIFE | False | By Clyde Haberman, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/michigan-state-in-final-four.html | Michigan State In Final Four | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/stern-calls-queens-grand-prix-dead.html | STERN CALLS QUEENS GRAND PRIX 'DEAD' | False | By Robert O. Boorstin | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/dance-susan-hadley-in-caught-in-the-middle.html | DANCE: SUSAN HADLEY IN 'CAUGHT IN THE MIDDLE' | False | By Jennifer Dunning | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/theater/stage-save-the-loopholes.html | STAGE: 'SAVE THE LOOPHOLES!' | False | By Stephen Holden | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/gatx-accepts-bid-made-by-leucadia.html | GATX ACCEPTS BID MADE BY LEUCADIA | False | Special to the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/outdoors-making-lures-at-home.html | Outdoors: Making Lures at Home | False | By Nelson Bryant | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/as-beethoven-rolls-over-houston-listeners-arise.html | AS BEETHOVEN ROLLS OVER, HOUSTON LISTENERS ARISE | False | By Robert Reinhold, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/l-public-policy-role-of-liability-insurance-867386.html | Public Policy Role of Liability Insurance | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-jeffrey-kahane-piano.html | MUSIC: JEFFREY KAHANE, PIANO | False | By Bernard Holland | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/l-conboy-report-offers-no-incentives-for-transit-police-in-merger-867086.html | Conboy Report Offers No Incentives for Transit Police in Merger | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/pressed-by-traffic-greenwich-seeks-a-quiet-life.html | PRESSED BY TRAFFIC, GREENWICH SEEKS A QUIET LIFE | False | By Dirk Johnson, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/correcting-the-trade-gap-with-taiwan.html | CORRECTING THE TRADE GAP WITH TAIWAN | False | By John F. Burns, Special to the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/style/robert-edelman-wed-to-victoria-yablonsky.html | Robert Edelman Wed To Victoria Yablonsky | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-american-song-in-daylong-marathon.html | MUSIC: AMERICAN SONG IN DAYLONG MARATHON | False | By Will Crutchfield | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-noted-in-brief-dejohnette-appears-with-special-edition.html | MUSIC NOTED IN BRIEF; DEJOHNETTE APPEARS WITH SPECIAL EDITION | False | By Jon Pareles | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/lebanon-christians-reported-to-resume-links-with-israel.html | LEBANON CHRISTIANS REPORTED TO RESUME LINKS WITH ISRAEL | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-03-25 | TX 1-781430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/coach-lauds-spirit-of-louisiana-state.html | COACH LAUDS SPIRIT OF LOUISIANA STATE | False | By Barry Jacobs, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/mets-go-with-best-and-lose.html | METS GO WITH BEST, AND LOSE | False | Special to the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/grand-prix-to-piquet.html | GRAND PRIX TO PIQUET | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/advertising-margeotes-agency-s-old-friend-kirin-beer.html | ADVERTISING; MARGEOTES AGENCY'S OLD FRIEND, KIRIN BEER | False | By Philip H. Dougherty | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/briefing-deficit-taxes-and-blacks.html | BRIEFING; Deficit, Taxes and Blacks | False | By Wayne King and Warren Weaver Jr. | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/style/robin-neimark-and-f-m-seegal-wed-in-purchase.html | Robin Neimark And F. M. Seegal Wed in Purchase | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/around-the-world-60000-pakistanis-rally-against-zia-and-us.html | AROUND THE WORLD; 60,000 Pakistanis Rally Against Zia and U.S. | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/import-bargains-vanishing.html | IMPORT BARGAINS VANISHING | False | By Nicholas D. Kristof | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/a-priest-waiting-and-a-campus-debating.html | A PRIEST WAITING AND A CAMPUS DEBATING | False | By Robin Toner, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/budd-captures-race.html | BUDD CAPTURES RACE | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/bridge-veteran-and-new-face-lead-teams-for-knockout-finals.html | Bridge: Veteran and New Face Lead Teams for Knockout Finals | False | By Alan Truscott, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/stockholders-back-kaiser.html | STOCKHOLDERS BACK KAISER | False | Special to the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/l-from-learned-hand-to-henry-friendly-866886.html | From Learned Hand To Henry Friendly | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/us-legislator-in-managua-backs-use-of-advisers.html | U.S. LEGISLATOR IN MANAGUA BACKS USE OF ADVISERS | False | By Steven Kinzer, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/business-digest-monday-march-24-1986.html | BUSINESS DIGEST: MONDAY, MARCH 24, 1986 | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/weary-opec-officals-fail-to-devise-output-plan.html | WEARY OPEC OFFICALS FAIL TO DEVISE OUTPUT PLAN | False | By John Tagliabue, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/style/at-versailles-royal-time-for-fashion-folk.html | AT VERSAILLES, ROYAL TIME FOR FASHION FOLK | False | By Michael Gross, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-noted-in-brief-golden-fleece-ltd-offers-new-triple-bill.html | MUSIC NOTED IN BRIEF; GOLDEN FLEECE LTD. OFFERS NEW TRIPLE BILL | False | By Tim Page | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/l-objective-of-drug-tests-is-safety-867186.html | Objective of Drug Tests Is Safety | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/homes-serving-mentally-disabled-meet-resistance.html | HOMES SERVING MENTALLY DISABLED MEET RESISTANCE | False | By Clifford D. May | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/business-people-amc-recovery-seen-by-new-head.html | BUSINESS PEOPLE; A.M.C. Recovery SEEN BY NEW HEAD | False | By Agis Salpukas and Eric Schmitt | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/cigarette-ad-ban-is-recommended.html | CIGARETTE AD BAN IS RECOMMENDED | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/style/frederic-kessler-wed-to-roberta-j-schoen.html | Frederic Kessler Wed To Roberta J. Schoen | False | | 1986-03-25 | TX 1-781430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/the-work-and-fairness-of-workfare.html | The Work, and Fairness, of Workfare | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/so-what-if-castro-dislikes-radio-marti.html | So What if Castro Dislikes Radio Marti? | False | By Jose S. Sorzano | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/canadian-ballet-in-alice.html | CANADIAN BALLET IN 'ALICE' | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/for-nbc-trouble-at-a-team.html | FOR NBC, TROUBLE AT 'A-TEAM' | False | By Aljean Harmetz, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/style/relationships-casualties.html | RELATIONSHIPS; CASUALTIES | False | By Sharon Johnson | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/aquino-s-rule-marked-by-slow-pace.html | AQUINO'S RULE MARKED BY SLOW PACE | False | By Seth Mydans, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/dance-quartet-for-5-by-merce-cinningham.html | DANCE: 'QUARTET' FOR 5, BY MERCE CINNINGHAM | False | By Jack Anderson | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/peete-on-66-and-68-wins-by-5.html | PEETE, ON 66 AND 68, WINS BY 5 | False | By Gordon S. White Jr., Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/housing-policeman-fatally-shot-by-robbers.html | HOUSING POLICEMAN FATALLY SHOT BY ROBBERS | False | By Robert O. Boorstin | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/housing-project-sets-off-dispute-in-old-mill-town.html | HOUSING PROJECT SETS OFF DISPUTE IN OLD MILL TOWN | False | By Gene I. Maeroff, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/briefing-all-about-stockman.html | BRIEFING; All About Stockman | False | By Wayne King and Warren Weaver Jr. | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/l-an-armed-woman-is-not-a-more-secure-woman-866986.html | AN ARMED WOMAN IS NOT A MORE SECURE WOMAN | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/movies/cruel-camera-about-animal-abuse.html | 'CRUEL CAMERA,' ABOUT ANIMAL ABUSE | False | By John Corry | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/the-un-today-march-24-1986.html | The U.N. Today; March 24, 1986 | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/carbide-settlement-may-aid-stock.html | CARBIDE SETTLEMENT MAY AID STOCK | False | By Eric Schmitt | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-noted-in-brief-oak-ridge-boys-share-bill-with-the-judds.html | MUSIC NOTED IN BRIEF; OAK RIDGE BOYS SHARE BILL WITH THE JUDDS | False | By Stephen Holden | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/coach-k-s-silent-36-2.html | COACH K'S SILENT 36-2 | False | By Dave Anderson | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/around-the-nation-supermarket-chain-recalls-dairy-products.html | AROUND THE NATION; Supermarket Chain Recalls Dairy Products | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/gop-in-city-divides-on-ties-to-democrats.html | G.O.P. IN CITY DIVIDES ON TIES TO DEMOCRATS | False | By Frank Lynn | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/futures-options-makings-bets-on-the-spread.html | FUTURES/OPTIONS; MAKINGS BETS ON THE SPREAD | False | By James Sterngold | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/emotions-stir-a-tight-race.html | EMOTIONS STIR A TIGHT RACE | False | By Craig Wolff | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/gas-prices-off-at-pump.html | GAS PRICES OFF AT PUMP | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/new-chief-at-intellicorp.html | NEW CHIEF AT INTELLICORP | False | Special to the New York Times | 1986-03-25 | TX 1-781430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/pulitzer-plans-stock.html | PULITZER PLANS STOCK | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/heart-fails-3-times-before-man-receives-emergency-implant.html | HEART FAILS 3 TIMES BEFORE MAN RECEIVES EMERGENCY IMPLANT | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/for-yogi-berra-a-happy-return.html | FOR YOGI BERRA, A HAPPY RETURN | False | By Ira Berkow | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/credit-markets-municipal-upturn-is-expected.html | CREDIT MARKETS; MUNICIPAL UPTURN IS EXPECTED | False | By Kenneth N. Gilpin | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/10-seized-in-childsex-cases.html | 10 SEIZED IN CHILD-SEX CASES | False | By Alexander Reid | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/louisville-thrives-with-freshman-help.html | LOUISVILLE THRIVES WITH FRESHMAN HELP | False | By William C. Rhoden, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/books/books-of-the-times-020886.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/c-correction-127586.html | CORRECTION | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/economic-calendar.html | Economic Calendar | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/india-may-press-claim.html | INDIA MAY PRESS CLAIM | False | By Steven R. Weisman, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/cheap-oil-and-weaker-opec-are-easing-israel-s-burdens.html | CHEAP OIL AND WEAKER OPEC ARE EASING ISRAEL'S BURDENS | False | By Thomas L. Friedman, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/finance-briefs-030586.html | FINANCE BRIEFS | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/washington-watch-farm-bank-relief-pushed.html | WASHINGTON WATCH; FARM BANK RELIEF PUSHED | False | By Nathaniel C. Nash | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/shake-up-in-haiti-ousting-old-guard.html | SHAKE-UP IN HAITI: OUSTING OLD GUARD | False | By Marlise Simons, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/l-using-guns-to-push-policy-can-backfire-867286.html | Using Guns to Push Policy Can Backfire | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/this-time-bush-came-in-fourth.html | This Time, Bush Came In Fourth | False | Special to the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/concert-the-vienna-string-sextet.html | CONCERT: THE VIENNA STRING SEXTET | False | By Will Crutchfield | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/dance-elvis-dance-by-aerodance-group.html | DANCE: 'ELVIS DANCE' BY AERODANCE GROUP | False | By Jennifer Dunning | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/books/critic-s-notebook-when-writers-turn-to-brave-new-forms.html | CRITIC'S NOTEBOOK; WHEN WRITERS TURN TO BRAVE NEW FORMS | False | By Michiko Kakutani | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/around-the-nation-sugarloaf-ski-resort-files-for-reorganization.html | AROUND THE NATION; Sugarloaf Ski Resort Files for Reorganization | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/duke-and-kansas-win-and-advance-to-final-four.html | DUKE AND KANSAS WIN AND ADVANCE TO FINAL FOUR | False | By Roy S. Johnson, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/advertising-hill-holiday-connors-wins-labatt-account.html | ADVERTISING; HILL, HOLIDAY, CONNORS WINS LABATT ACCOUNT | False | By Philip H. Dougherty | 1986-03-25 | TX 1-781430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/for-3d-day-weather-stalls-salvaging-of-shuttle.html | FOR 3D DAY, WEATHER STALLS SALVAGING OF SHUTTLE | False | By William E. Schmidt, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/specials-catching-up.html | SPECIALS; Catching Up | False | By Thomas Rogers | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/us-exports-are-beginning-to-pick-up.html | U.S. EXPORTS ARE BEGINNING TO PICK UP | False | By Daniel F. Cuff | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/abroad-at-home-by-hate-possessed.html | ABROAD AT HOME; By Hate Possessed | False | By Anthony Lewis | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/zale-rejects-takeover-bid.html | ZALE REJECTS TAKEOVER BID | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/chicago-s-bitter-fruit.html | Chicago's Bitter Fruit | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/dance-les-sortileges-from-canada.html | DANCE: LES SORTILEGES, FROM CANADA | False | By Jack Anderson | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/obituaries/lucia-victor-director-and-a-stage-manager.html | Lucia Victor, Director And a Stage Manager | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/around-the-nation-insurance-problems-might-close-burn-unit.html | AROUND THE NATION; Insurance Problems Might Close Burn Unit | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/executive-changes-063486.html | EXECUTIVE CHANGES | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/marcos-crony-returning-despite-fraud-evidence.html | MARCOS CRONY RETURNING DESPITE FRAUD EVIDENCE | False | By Fox Butterfield, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/obituaries/raymond-b-allen-ex-chief-of-university-of-washington.html | RAYMOND B. ALLEN, EX-CHIEF OF UNIVERSITY OF WASHINGTON | False | By John T. McQuiston | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/the-editorial-notebook-rent-controls-made-even-worse.html | The Editorial Notebook; Rent Controls Made Even Worse | False | ROGER STARR | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/style/lewis-hoff-an-executive-weds-miss-tovi-teacher.html | Lewis Hoff, an Executive, Weds Miss Tovi, Teacher | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/around-the-world-peres-rejects-pressure-to-break-likud-pact.html | AROUND THE WORLD; Peres Rejects Pressure To Break Likud Pact | False | Special to The New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/theater/success-catches-up-with-weiss-in-hamlet.html | SUCCESS CATCHES UP WITH WEISS IN 'HAMLET' | False | By Leslie Bennetts | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/hiram-walker-sifts-gulf-s-bid.html | HIRAM WALKER SIFTS GULF'S BID | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/appalachian-trail-site-feared-to-be-hazardous.html | APPALACHIAN TRAIL SITE FEARED TO BE HAZARDOUS | False | By Elizabeth Kolbert, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/washington-watch-outlays-for-public-relations.html | WASHINGTON WATCH; OUTLAYS FOR PUBLIC RELATIONS | False | By Nathaniel C. Nash | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/seaver-still-a-yankee-prospect.html | SEAVER STILL A YANKEE PROSPECT | False | By Michael Martinez, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/imasco-unit-makes-bid-for-genstar.html | IMASCO UNIT MAKES BID FOR GENSTAR | False | By Calvin Sims | 1986-03-25 | TX 1-781430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/movies/greek-communists-protest-film-eleni.html | GREEK COMMUMNISTS PROTEST FILM 'ELENI' | False | By Henry Kamm, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/capitals-win-6-5-close-in-on-flyers.html | Capitals Win, 6-5, Close In on Flyers | False | Special to the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/hidden-light-stays-unbeaten.html | Hidden Light Stays Unbeaten | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/armed-robber-shot-dead-during-midtown-chase.html | ARMED ROBBER SHOT DEAD DURING MIDTOWN CHASE | False | By Wolfgang Saxon | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/internal-battle-changes-tone-of-federal-reserve.html | INTERNAL BATTLE CHANGES TONE OF FEDERAL RESERVE | False | Special to the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-renato-capecchi-in-baritone-recital.html | MUSIC: RENATO CAPECCHI IN BARITONE RECITAL | False | By John Rockwell | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/nurse-in-johnson-will-case-testifies-he-appeared-alert.html | NURSE IN JOHNSON-WILL CASE TESTIFIES HE APPEARED ALERT | False | By Frank J. Prial | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/burma-reports-rebel-toll.html | Burma Reports Rebel Toll | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/briefing-calling-up-the-teamsters.html | BRIEFING; Calling Up the Teamsters | False | By Wayne King and Warren Weaver Jr. | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/the-talk-of-buenos-aires-the-oscars-tonight-argentina-waits-wishfully.html | THE TALK OF BUENOS AIRES; THE OSCARS TONIGHT: ARGENTINA WAITS WISHFULLY | False | By Lydia Chavez, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/washington-watch-carter-debt-crisis-symposium.html | WASHINGTON WATCH; CARTER DEBT CRISIS SYMPOSIUM | False | By Nathaniel C. Nash | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/recital-karen-holvik-sings.html | RECITAL: KAREN HOLVIK SINGS | False | By Bernard Holland | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/treasury-to-return-to-debt-market.html | TREASURY TO RETURN TO DEBT MARKET | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/turks-link-trade-to-pact-on-bases-surprising-shultz.html | TURKS LINK TRADE TO PACT ON BASES, SURPRISING SHULTZ | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/essay-cronyism-at-its-worst.html | ESSAY; Cronyism at Its Worst | False | By William Safire | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/market-place-building-issues-and-rate-drop.html | MARKET PLACE; BUILDING ISSUES AND RATE DROP | False | By Vartanig G. Vartan | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/out-of-wedlock-births-found-rising-in-state.html | Out-of-Wedlock Births Found Rising in State | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/saber-champion.html | Saber Champion | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/arts/music-harvard-singers.html | MUSIC: HARVARD SINGERS | False | By Tim Page | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/specials-under-cover.html | SPECIALS; Under Cover | False | By Robert Mcg. Thomas Jr. | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/aide-who-resigned-says-haiti-is-angry.html | AIDE WHO RESIGNED SAYS HAITI IS ANGRY | False | By Joseph B. Treaster, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/new-focus-on-soviet-trade-ties.html | NEW FOCUS ON SOVIET TRADE TIES | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/opinion/a-conscience-of-education.html | A Conscience of Education | False | | 1986-03-25 | TX 1-781430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/wall-st-firms-use-golden-handcuffs.html | WALL ST. FIRMS USE 'GOLDEN HANDCUFFS' | False | By Steven Prokesch | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/specials-the-right-track.html | SPECIALS; The Right Track | False | By Frank Litsky | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/us/new-fossil-find-in-antarctica.html | New Fossil Find in Antarctica | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/nyregion/koch-to-pursue-3-taxi-proposals-despite-rebuffs.html | KOCH TO PURSUE 3 TAXI PROPOSALS DESPITE REBUFFS | False | By James Brooke | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/advertising-a-ford-change-set-in-germany.html | ADVERTISING; A FORD CHANGE SET IN GERMANY | False | By Philip H. Dougherty | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/style/parents-of-premature-infants-forming-self-help-groups.html | PARENTS OF PREMATURE INFANTS FORMING SELF-HELP GROUPS | False | | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/world/around-the-world-6-killed-and-294-hurt-in-snowstorm-in-tokyo.html | AROUND THE WORLD; 6 Killed and 294 Hurt In Snowstorm in Tokyo | False | AP | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/sports/lincoln-beaten-for-state-title.html | LINCOLN BEATEN FOR STATE TITLE | False | Special to the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-24 | 1986-03-24 | https://www.nytimes.com/1986/03/24/business/franc-devaluation-is-denied.html | FRANC DEVALUATION IS DENIED | False | By Paul Lewis, Special To the New York Times | 1986-03-25 | TX 1-781430 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/study-sees-growing-danger-in-profit-seeking-hospitals.html | STUDY SEES 'GROWING DANGER' IN PROFIT-SEEKING HOSPITALS | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/peripherals-assistance-in-buying-stocks.html | PERIPHERALS; ASSISTANCE IN BUYING STOCKS | False | By Peter H. Lewis | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/belcor-inc-reports-earnings-for-qtr-to-jan-31.html | BELCOR INC reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/a-revolution-looms-in-american-health.html | A Revolution Looms In American Health | False | By Joseph A. Califano Jr. | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/falling-beam-kills-worker.html | Falling Beam Kills Worker | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/oil-prices-plunge-after-opec-adjourns.html | OIL PRICES PLUNGE AFTER OPEC ADJOURNS | False | By Lee A. Daniels | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/haiti-s-exiles-returning-steadily-carry-home-formulas-for-change.html | HAITI'S EXILES, RETURNING STEADILY, CARRY HOME FORMULAS FOR CHANGE | False | By Marlise Simons, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/carter-is-catching-on-a-steady-basis.html | CARTER IS CATCHING ON A STEADY BASIS | False | By Michael Martinez, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/first-american-health-concepts-reports-earnings-for-qtr-to-jan-31.html | FIRST AMERICAN HEALTH CONEPTS reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/obituaries/rabbi-isaac-toubin-70-dies-ex-jewish-education-official.html | Rabbi Isaac Toubin, 70, Dies; Ex-Jewish Education Official | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/ross-stores-inc-reports-earnings-for-qtr-to-feb-1.html | ROSS STORES INC reports earnings for Qtr to Feb 1 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/two-missile-types-used-by-us-navy.html | TWO MISSILE TYPES USED BY U.S. NAVY | False | By Richard Halloran, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/a-look-at-success-of-young-asians.html | A LOOK AT SUCCESS OF YOUNG ASIANS | False | By Malcolm W. Browne | 1986-03-26 | TX 1-782851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/executive-changes-243186.html | EXECUTIVE CHANGES | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/ousted-man-hired-by-nuclear-agency-contractor.html | OUSTED MAN HIRED BY NUCLEAR AGENCY CONTRACTOR | False | By Matthew L. Wald | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/black-caucus-asserts-cuomo-insulted-group.html | BLACK CAUCUS ASSERTS CUOMO INSULTED GROUP | False | Special to the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/tennis-lady-industries-reports-earnings-for-qtr-to-jan-31.html | TENNIS LADY INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/chicago-schools-upset-by-rash-of-teacher-arrests.html | CHICAGO SCHOOLS UPSET BY RASH OF TEACHER ARRESTS | False | By E. R. Shipp, Special to the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/national-patent-development-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/style/in-the-front-rank-lagerfeld-and-montana.html | IN THE FRONT RANK: LAGERFELD AND MONTANA | False | By Bernadine Morris | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/topics-freer-spirits-loose-cannon.html | Topics; Freer Spirits Loose Cannon | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/rocket-bombs-fired-at-the-us-embassy-and-palace-in-tokyo.html | ROCKET BOMBS FIRED AT THE U.S. EMBASSY AND PALACE IN TOKYO | False | By Susan Chira, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/trafalgar-glen-suit-dismissed.html | TRAFALGAR/GLEN SUIT DISMISSED | False | Special to the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/student-leader-decides-to-quit-post-at-cuny.html | STUDENT LEADER DECIDES TO QUIT POST AT CUNY | False | By Frank J. Prial | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/scouting-understudy.html | SCOUTING; Understudy | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/anna-maria-stanczyk-gives-piano-recital.html | ANNA MARIA STANCZYK GIVES PIANO RECITAL | False | By Tim Page | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/universal-holding-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/abc-news-pays-25000-for-a-tape-of-sakharov.html | ABC NEWS PAYS $25,000 FOR A TAPE OF SAKHAROV | False | By Peter J. Boyer | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/us-turkish-talks-reach-an-impasse.html | U.S.-TURKISH TALKS REACH AN IMPASSE | False | By Bernard Gwertzman, Special to the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/knicks-lose-bailey.html | KNICKS LOSE BAILEY | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/books/books-of-the-times-230686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/duke-celebration-is-unpretentious.html | DUKE CELEBRATION IS UNPRETENTIOUS | False | By Roy S. Johnson, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/nichols-institute-reports-earnings-for-qtr-to-feb-28.html | NICHOLS INSTITUTE reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/pictures-of-a-canal-at-an-exhibition.html | Pictures of a Canal At an Exhibition | False | By Barbara Gamarekian, Special To the New York Times | 1986-03-26 | TX 1-782851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/briefing-arms-and-hard-choices.html | BRIEFING; Arms and Hard Choices | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/chess-reggio-emilia-tournament-ends-in-3-way-tie-for-first.html | CHESS; REGGIO EMILIA TOURNAMENT ENDS IN 3-WAY TIE FOR FIRST | False | By Robert Byrne | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/disease-is-spreading-toward-us-border.html | DISEASE IS SPREADING TOWARD U.S. BORDER | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/market-place-weaker-dollar-helping-profits.html | MARKET PLACE; WEAKER DOLLAR HELPING PROFITS | False | By Philip H. Wiggins | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/cardinals-stir-city-s-pride-and-profit.html | CARDINALS STIR CITY'S PRIDE AND PROFIT | False | By William C. Rhoden, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/new-york-day-by-day-no-forwarding-allowed.html | NEW YORK DAY BY DAY; No Forwarding Allowed | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/a-new-breed-of-legislator-too-modern-to-be-clubby.html | A NEW BREED OF LEGISLATOR: TOO MODERN TO BE CLUBBY | False | By Isabel Wilkerson, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/eagle-telephonics-reports-earnings-for-qtr-to-jan-31.html | EAGLE TELEPHONICS reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/lesco-inc-reports-earnings-for-qtr-to-feb-28.html | LESCO INC reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/tennis-connors-gets-fine-and-suspension.html | TENNIS; CONNORS GETS FINE AND SUSPENSION | False | By Peter Alfano | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/essex-corp-reports-earnings-for-year-to-dec-31.html | ESSEX CORP reports earnings for Year to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/thriving-sweatshops-feed-on-immigrants-desire-for-work.html | THRIVING SWEATSHOPS FEED ON IMMIGRANTS' DESIRE FOR WORK | False | By Alexander Reid | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/reliable-life-insurance-co-reports-earnings-for-year-to-dec-31.html | RELIABLE LIFE INSURANCE CO reports earnings for Year to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/global-effort-urged-for-ozone.html | GLOBAL EFFORT URGED FOR OZONE | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/collaborative-research-inc-reports-earnings-for-qtr-to-march-1.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to MArch 1 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/in-nicaragua-a-can-do-vice-president.html | IN NICARAGUA, A CAN-DO VICE PRESIDENT | False | By Stephen Kinzer, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/tug-rams-submarine.html | Tug Rams Submarine | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/novo-corp-reports-earnings-for-year-to-dec-31.html | NOVO CORP reports earnings for Year to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/southwest-realty-ltd-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST REALTY LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/l-yes-it-is-worse-for-vietnam-combat-vets-431086.html | Yes, It Is Worse for Vietnam Combat Vets | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/american-locker-group-reports-earnings-for-qtr-to-dec-31.html | AMERICAN LOCKER GROUP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/white-sox-guided-by-stars.html | WHITE SOX GUIDED BY STARS | False | Special to the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/sandy-corp-reports-earnings-for-qtr-to-feb-28.html | SANDY CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-promotions-by-burnett-in-its-international-unit.html | ADVERTISING; PROMOTIONS BY BURNETT IN ITS INTERNATIONAL UNIT | False | By Philip H. Dougherty | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-dec-22.html | TINSLEY LABORATORIES INC reports earnings for Qtr to Dec 22 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/universal-medical-buildngs-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL MEDICAL BUILDNGS reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/enzo-biochem-co-reports-earnings-for-qtr-to-jan-31.html | ENZO BIOCHEM CO reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/ransburg-corp-reports-earnings-for-qtr-to-feb-28.html | RANSBURG CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/finance-new-issues-bankers-trust.html | FINANCE/NEW ISSUES; BANKERS TRUST | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/paychex-inc-reports-earnings-for-qtr-to-feb-28.html | PAYCHEX INC reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/johnstown-american-cos-reports-earnings-for-qtr-to-feb-28.html | JOHNSTOWN AMERICAN COS reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/cade-industries-reports-earnings-for-year-to-dec-31.html | CADE INDUSTRIES reports earnings for Year to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/concept-inc-reports-earnings-for-qtr-to-march-1.html | CONCEPT INC reports earnings for Qtr to March 1 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/xiox-corp-reports-earnings-for-qtr-to-dec-31.html | XIOX CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/city-eases-ban-on-truck-stops-in-busy-streets.html | CITY EASES BAN ON TRUCK STOPS IN BUSY STREETS | False | By Joyce Purnick | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/avalon-corp-reports-earnings-for-qtr-to-dec-31.html | AVALON CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/bridge-quartet-led-by-new-yorker-takes-knockout-team-title.html | BRIDGE; QUARTET LED BY NEW YORKER TAKES KNOCKOUT TEAM TITLE | False | By Alan Truscott, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/maryland-pact-set-by-mellon.html | MARYLAND PACT SET BY MELLON | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/brenner-companies-inc-reports-earnings-for-qtr-to-feb-28.html | BRENNER COMPANIES INC reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/efforts-resume-in-albany-to-resolve-political-differences-over-the-budget.html | EFFORTS RESUME IN ALBANY TO RESOLVE POLITICAL DIFFERENCES OVER THE BUDGET | False | By Jeffrey Schmalz, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/waldheim-figures-in-1948-army-list.html | WALDHEIM FIGURES IN 1948 ARMY LIST | False | By Stephen Engelberg, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/briefing-by-concorde-or-cab.html | BRIEFING; By Concorde or Cab | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-03-26 | TX 1-782851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/setback-for-macy.html | SETBACK FOR MACY | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/dow-recovers-by-14.37-to-1782.93.html | DOW RECOVERS BY 14.37, TO 1,782.93 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/l-in-this-state-wildlife-also-includes-hunters-236686.html | In This State, Wildlife Also Includes Hunters | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/alarm-over-alienation-of-the-young.html | ALARM OVER ALIENATION OF THE YOUNG | False | By Fred M. Hechinger | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/municipal-bond-tax-is-rejected.html | MUNICIPAL BOND TAX IS REJECTED | False | By Gary Klott, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/ex-navy-man-in-spying-case-goes-to-trial-in-san-francisco.html | EX-NAVY MAN IN SPYING CASE GOES TO TRIAL IN SAN FRANCISCO | False | Special to the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/finance-new-issues-new-york-city-begins-a-450-million-offering.html | FINANCE/NEW ISSUES; NEW YORK CITY BEGINS A $450 MILLION OFFERING | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/js-bach-and-rats.html | J.S. BACH AND 'RATS: | False | By Tim Page | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/best-products-co-reports-earnings-for-qtr-to-feb-1.html | BEST PRODUCTS CO reports earnings for Qtr to Feb 1 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/harvard-oarsmen-favored.html | HARVARD OARSMEN FAVORED | False | By Norman Hildes-Heim | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/school-checking-for-steroid-use.html | School Checking For Steroid Use | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/business-people-commodore-names-president-as-chief.html | BUSINESS PEOPLE; COMMODORE NAMES PRESIDENT AS CHIEF | False | By Eric Schmitt and Isadore Barmash | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/los-angeles-money-center.html | LOS ANGELES: MONEY CENTER | False | By Nicholas D. Kristof, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/science-watch-thalidomide-found-to-ease-transplants.html | SCIENCE WATCH; THALIDOMIDE FOUND TO EASE TRANSPLANTS | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-agencies-media-jobs-to-change.html | ADVERTISING; AGENCIES MEDIA JOBS TO CHANGE | False | By Philip H. Dougherty | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/ameron-inc-reports-earnings-for-qtr-to-feb-28.html | AMERON INC reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/joffrey-s-birthday-variation.html | JOFFREY'S BIRTHDAY VARIATION | False | By Anna Kisselgoff, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/compuscan-inc-reports-earnings-for-qtr-to-feb-28.html | COMPUSCAN INC reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/healthcare-services-group-reports-earnings-for-year-to-dec-31.html | HEALTHCARE SERVICES GROUP reports earnings for Year to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/cbs-and-abc-present-two-series-premieres.html | CBS AND ABC PRESENT TWO SERIES PREMIERES | False | By John J. O'Connor | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/circon-corp-reports-earnings-for-qtr-to-dec-31.html | CIRCON CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/white-house-leery-of-senate-on-budget-for-1987.html | WHITE HOUSE LEERY OF SENATE ON BUDGET FOR 1987 | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-26 | TX 1-782851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/high-court-to-decide-liquor-suit.html | HIGH COURT TO DECIDE LIQUOR SUIT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/deere-plans-cuts.html | DEERE PLANS CUTS | False | Special to the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/business-digest-tuesday-march-25-1986.html | BUSINESS DIGEST: TUESDAY, MARCH 25, 1986 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/around-the-nation-abortion-notice-law-takes-effect-in-ohio.html | AROUND THE NATION; Abortion-Notice Law Takes Effect in Ohio | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/aquino-may-disband-legislature-while-a-new-charter-is-drafted.html | AQUINO MAY DISBAND LEGISLATURE WHILE A NEW CHARTER IS DRAFTED | False | By Francis X. Clines, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/international-hydron-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL HYDRON reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/is-sex-necessary-evolutionists-are-perplexed.html | IS SEX NECESSARY? EVOLUTIONISTS ARE PERPLEXED | False | By Erik Eckholm | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/freuhauf-s-investor-identified.html | FREUHAUF'S INVESTOR IDENTIFIED | False | By John Crudele | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/transactions-391986.html | Transactions | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/dwi-corp-reports-earnings-for-qtr-to-dec-27.html | DWI CORP reports earnings for Qtr to Dec 27 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/us-citing-libyan-fire-reports-attacking-missile-site-setting-2-ships-ablaze.html | U.S., CITING LIBYAN FIRE, REPORTS ATTACKING A MISSILE SITE AND SETTING 2 SHIPS ABLAZE | False | By Bernard Weinraub, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/around-the-world-japanese-again-vote-against-us-navy-plan.html | AROUND THE WORLD; Japanese Again Vote Against U.S. Navy Plan | False | Special to The New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/obituaries/harriette-arnow-dies-at-78-author-of-the-dollmaker.html | Harriette Arnow Dies at 78; Author of 'The Dollmaker' | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/around-the-nation-us-sets-off-explosion-in-test-of-missile-silo.html | AROUND THE NATION; U.S. Sets Off Explosion In Test of Missile Silo | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/stephen-petronio.html | STEPHEN PETRONIO | False | By Jack Anderson | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/oilman-said-to-bid-for-cbs.html | OILMAN SAID TO BID FOR CBS | False | By Robert J. Cole | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/infotech-management-reports-earnings-for-qtr-to-jan-31.html | INFOTECH MANAGEMENT reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/a-m-food-services-reports-earnings-for-17-weeks-to-dec-31.html | A & M FOOD SERVICES reports earnings for 17 weeks to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/envirodyne-industries-reports-earnings-for-qtr-to-dec-31.html | ENVIRODYNE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/around-the-world-us-and-india-agree-on-anti-narcotics-aid.html | AROUND THE WORLD; U.S. and India Agree On Anti-Narcotics Aid | False | Special to The New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/man-in-the-news-cultural-activist-george-weissman.html | MAN IN THE NEWS; CULTURAL ACTIVIST: GEORGE WEISSMAN | False | | 1986-03-26 | TX 1-782851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/value-line-inc-reports-earnings-for-qtr-to-jan-31.html | VALUE LINE INC reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/amerford-international-corp-reports-earnings-for-qtr-to-dec-31.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/delta-computec-reports-earnings-for-qtr-to-jan-31.html | DELTA COMPUTEC reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-jan-25.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to Jan 25 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/docugraphix-inc-reports-earnings-for-qtr-to-jan-31.html | DOCUGRAPHIX INC reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/military-debates-measure-of-contractor-efficiency.html | MILITARY DEBATES MEASURE OF CONTRACTOR EFFICIENCY | False | By Charles Mohr, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/briefing-transition.html | BRIEFING; Transition | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/thrift-unit-case-settled.html | THRIFT UNIT CASE SETTLED | False | Special to the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/movies/oscars-go-to-out-of-africa-and-its-director-sydney-pollack.html | OSCARS GO TO 'OUT OF AFRICA' AND ITS DIRECTOR, SYDNEY POLLACK | False | By Aljean Harmetz, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/lawmakers-back-actions-on-libya.html | LAWMAKERS BACK ACTIONS ON LIBYA | False | By Robert Pear, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/avatar-holdings-inc-reports-earnings-for-year-to-dec-31.html | AVATAR HOLDINGS INC reports earnings for Year to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/hosposable-products-reports-earnings-for-qtr-to-dec-31.html | HOSPOSABLE PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/maverick-restaurant-reports-earnings-for-qtr-to-jan-31.html | MAVERICK RESTAURANT reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/brooks-resources-corp-reports-earnings-for-qtr-to-dec-31.html | BROOKS RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/microdyne-corp-reports-earnings-for-qtr-to-feb-2.html | MICRODYNE CORP reports earnings for Qtr to Feb 2 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/videotex-players-seek-a-workable-formula.html | VIDEOTEX PLAYERS SEEK A WORKABLE FORMULA | False | By Richard W. Stevenson | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-dec-31.html | NATURE'S BOUNTY INC reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/marcos-leaves-base-for-honolulu-suburb.html | Marcos Leaves Base For Honolulu Suburb | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/sports-people-pact-at-south-carolina.html | SPORTS PEOPLE; Pact at South Carolina | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/obituaries/thousands-mourn-talmudic-scholar.html | THOUSANDS MOURN TALMUDIC SCHOLAR | False | By Joseph Berger | 1986-03-26 | TX 1-782851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/administration-faulted-on-freezing-of-billions-for-transportation.html | ADMINISTRATION FAULTED ON FREEZING OF BILLIONS FOR TRANSPORTATION | False | By Reginald Stuart, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/seal-inc-reports-earnings-for-qtr-to-jan-31.html | SEAL INC reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/scouting-drug-testing-bill-could-be-sleeper.html | SCOUTING; Drug-Testing Bill Could Be Sleeper | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/weissman-is-elected-lincoln-center-chairman.html | WEISSMAN IS ELECTED LINCOLN CENTER CHAIRMAN | False | By Samuel G. Freedman | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/sports-people-tyson-bows-out.html | SPORTS PEOPLE; Tyson Bows Out | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/c-correction-438186.html | CORRECTION | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/ladd-seen-as-mgm-head.html | LADD SEEN AS MGM HEAD | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/excerpts-from-news-sessions-on-clash-with-libya-s-forces.html | EXCERPTS FROM NEWS SESSIONS ON CLASH WITH LIBYA'S FORCES | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/hytek-international-corp-reports-earnings-for-qtr-to-jan-31.html | HYTEK INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/metromail-corp-reports-earnings-for-qtr-to-march-2.html | METROMAIL CORP reports earnings for Qtr to March 2 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/fdp-corp-reports-earnings-for-qtr-to-feb-28.html | FDP CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/scare-for-sampson.html | Scare for Sampson | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/in-the-nation-what-price-safety.html | IN THE NATION; What Price Safety? | False | By Tom Wicker | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/merrill-proposals.html | MERRILL PROPOSALS | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/supreme-court-roundup-2-appeals-of-limits-on-police-searches-to-be-heard.html | SUPREME COURT ROUNDUP; 2 APPEALS OF LIMITS ON POLICE SEARCHES TO BE HEARD | False | By Stuart Taylor Jr., Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/alexander-s-inc-reports-earnings-for-qtr-to-feb-8.html | ALEXANDER'S INC reports earnings for Qtr to Feb 8 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/biotechnica-international-reports-earnings-for-qtr-to-dec-31.html | BIOTECHNICA INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/police-focus-on-child-sex-in-times-sq.html | POLICE FOCUS ON CHILD SEX IN TIMES SQ. | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/butler-national-corp-reports-earnings-for-qtr-to-jan-31.html | BUTLER NATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/mlx-corp-reports-earnings-for-qtr-to-dec-31.html | MLX CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/theater/execution-of-justice-closes.html | 'EXECUTION OF JUSTICE' CLOSES | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/fuller-h-b-co-reports-earnings-for-qtr-to-feb-28.html | FULLER, H B CO reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/genstar-up-above-bid-by-imasco.html | GENSTAR UP ABOVE BID BY IMASCO | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/scouting-plenty-of-chances.html | SCOUTING; Plenty of Chances | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/gm-verifies-canada-plans.html | G.M. VERIFIES CANADA PLANS | False | AP | 1986-03-26 | TX 1-782851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/charlotte-curtis-power-for-the-poor.html | CHARLOTTE CURTIS; POWER FOR THE POOR | False | By Charlotte Curtis | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/careers-managing-closings-of-plants.html | CAREERS; MANAGING CLOSINGS OF PLANTS | False | By Elizabeth M. Fowler | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/credit-markets-bond-prices-advance-widely.html | CREDIT MARKETS; BOND PRICES ADVANCE WIDELY | False | By Kenneth N. Gilpin | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/griffin-technology-reports-earnings-for-qtr-to-jan-31.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/yamani-issues-warning-as-oil-session-adjourns.html | YAMANI ISSUES WARNING AS OIL SESSION ADJOURNS | False | By John Tagliabue, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/science-watch-do-nothing-hummingbirds.html | SCIENCE WATCH; DO-NOTHING HUMMINGBIRDS | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/europe-acts-to-interlock-arms.html | Europe Acts to Interlock Arms | False | By Robert Kleiman | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/astro-med-inc-reports-earnings-for-qtr-to-jan-31.html | ASTRO-MED INC reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/topics-freer-spirits-lighthearted-pasta.html | Topics; Freer Spirits Lighthearted Pasta | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/q-a-219986.html | Q&A | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/key-rates-276486.html | Key Rates | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/the-doctor-s-world-yardstick-of-medical-performance-is-sought.html | THE DOCTOR'S WORLD; YARDSTICK OF MEDICAL PERFORMANCE IS SOUGHT | False | By Lawrence K. Altman, M.d. | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/the-missiles-of-sidra.html | The Missiles of Sidra | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/labor-marking-75th-anniversary-of-triangle-shirtwaist-fire.html | LABOR MARKING 75TH ANNIVERSARY OF TRIANGLE SHIRTWAIST FIRE | False | By William Serrin | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/metromedia-selling-9-radio-stations.html | METROMEDIA SELLING 9 RADIO STATIONS | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/saxon-oil-development-partners-lp-reports-earnings-for-qtr-to-dec-31.html | SAXON OIL DEVELOPMENT PARTNERS LP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/warnaco-plans-recapitalizing.html | WARNACO PLANS RECAPITALIZING | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/zytec-computers-ltd-reports-earnings-for-qtr-to-dec-31.html | ZYTEC COMPUTERS LTD reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/genetic-company-loses-permit-for-field-testing.html | GENETIC COMPANY LOSES PERMIT FOR FIELD TESTING | False | By Keith Schneider, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/working-profile-patrick-j-buchanan-eating-lightning-bolts-and-liking-the-taste.html | Working Profile: Patrick J. Buchanan; Eating Lightning Bolts and Liking the Taste | False | By Bernard Weinraub, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/briefing-add-one-strad.html | BRIEFING; Add One Strad | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/wedtech-corp-reports-earnings-for-qtr-to-dec-31.html | WEDTECH CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/stuart-hall-co-reports-earnings-for-qtr-to-feb-28.html | STUART HALL CO reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/communists-offer-aquino-peace-talks.html | COMMUNISTS OFFER AQUINO PEACE TALKS | False | By Clyde Haberman, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/finance-new-issues-shawmut-offering.html | FINANCE/NEW ISSUES; SHAWMUT OFFERING | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/congress-devising-strategy-on-rebel-aid.html | Congress; Devising Strategy On Rebel Aid | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/international-banknote-co-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/briefing-the-paper-chase.html | BRIEFING; The Paper Chase | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/controversy-reawakens-as-districts-end-busing.html | CONTROVERSY REAWAKENS AS DISTRICTS END BUSING | False | By Lena Williams, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/sports-people-biggs-out-with-injury.html | SPORTS PEOPLE; Biggs Out With Injury | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/ancient-astronomy-points-to-new-views-of-mayan-life.html | ANCIENT ASTRONOMY POINTS TO NEW VIEWS OF MAYAN LIFE | False | By William Stockton | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/maytag-to-acquire-magic-chef-for-740-million.html | MAYTAG TO ACQUIRE MAGIC CHEF FOR $740 MILLION | False | By Daniel F. Cuff | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/natpac-inc-reports-earnings-for-qtr-to-jan-31.html | NATPAC INC reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/dyslexics-learn-college-skills.html | DYSLEXICS LEARN COLLEGE SKILLS | False | By Matthew L. Wald | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/pancreatic-cancer-cigarette-smoking-is-strongest-link-to-deadly-disease.html | PANCREATIC CANCER: CIGARETTE SMOKING IS STRONGEST LINK TO DEADLY DISEASE | False | By Jane E. Brody | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/brooklyn-judge-is-accused-of-paying-to-have-fires-set.html | BROOKLYN JUDGE IS ACCUSED OF PAYING TO HAVE FIRES SET | False | By Leonard Buder | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/marcom-telecommunicaions-reports-earnings-for-qtr-to-jan-31.html | MARCOM TELECOMMUNICAIONS reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/richardson-electronics-ltd-reports-earnings-for-qtr-to-feb-28.html | RICHARDSON ELECTRONICS LTD reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-former-ad-director-will-head-intermarco.html | ADVERTISING; FORMER AD DIRECTOR WILL HEAD INTERMARCO | False | By Philip H. Dougherty | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/aides-to-cuomo-cited-for-failing-to-name-donor.html | AIDES TO CUOMO CITED FOR FAILING TO NAME DONOR | False | By Jane Gross, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/the-un-today-march-25-1986.html | The U.N. Today; March 25, 1986 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/witness-gotti-trial-fails-identify-defendants-attackers-queens-dispute.html | WITNESS IN GOTTI TRIAL FAILS TO IDENTIFY DEFENDANTS AS ATTACKERS IN QUEENS DISPUTE | False | By Joseph P. Fried | 1986-03-26 | TX 1-782851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/lebanese-report-israeli-shelling.html | LEBANESE REPORT ISRAELI SHELLING | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/syms-corp-reports-earnings-for-qtr-to-dec31.html | SYMS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/relieved-jayhawks-reach-destination.html | Relieved Jayhawks Reach Destination | False | By Malcolm Moran | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/o-connor-questions-church-s-reliance-on-bingo.html | O'CONNOR QUESTIONS CHURCH'S RELIANCE ON BINGO | False | By Michael Norman | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/land-rover-is-still-wrapped-in-the-union-jack.html | LAND-ROVER IS STILL 'WRAPPED IN THE UNION JACK' | False | By Joseph Lelyveld, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/talking-business-with-kremer-of-new-york-assembly-state-insurance-changes-seen.html | TALKING BUSINESS WITH KREMER OF NEW YORK ASSEMBLY; STATE INSURANCE CHANGES SEEN | False | By Leonard Sloane | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/gauging-the-air-traffic-risk.html | Gauging the Air Traffic Risk | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/obituaries/teofilo-carvalho-dos-santos-portuguese-socialist-dies.html | Teofilo Carvalho dos Santos, Portuguese Socialist, Dies | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/style/a-benefit-amid-the-flowers.html | A BENEFIT AMID THE FLOWERS | False | By Anne-Marie Schiro | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/finance-briefs-299086.html | FINANCE BRIEFS | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/foster-grant-sold.html | FOSTER GRANT SOLD | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/banctexas-reaches-new-credit-agreement.html | BANCTEXAS REACHES NEW CREDIT AGREEMENT | False | By Eric N. Berg | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/sports-people-hoyt-to-return.html | SPORTS PEOPLE; Hoyt to Return | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/staodynamics-inc-reports-earnings-for-qtr-to-march-1.html | STAODYNAMICS INC reports earnings for Qtr to March 1 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/new-york-day-by-day-98-purims.html | NEW YORK DAY BY DAY; 98 Purims | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/c-correction-371186.html | CORRECTION | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/pope-set-to-meet-with-jaruzelski.html | POPE SET TO MEET WITH JARUZELSKI | False | By E. J. Dionne Jr., Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/rate-decline-spurs-home-buying-rise.html | RATE DECLINE SPURS HOME-BUYING RISE | False | By Peter T. Kilborn, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/sports-people-suns-foster-in-mishap.html | SPORTS PEOPLE; Suns' Foster in Mishap | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/man-20-is-charged-in-policeman-s-death.html | Man, 20, Is Charged In Policeman's Death | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/l-successes-of-public-development-corporation-431786.html | Successes of Public Development Corporation | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/aw-computer-systems-inc-reports-earnings-for-year-to-dec-31.html | AW COMPUTER SYSTEMS INC reports earnings for Year to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/moscow-girl-charms-her-brooklyn-school-hosts.html | MOSCOW GIRL CHARMS HER BROOKLYN SCHOOL HOSTS | False | By Larry Rohter | 1986-03-26 | TX 1-782851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/morehouse-industries-inc-reports-earnings-for-qtr-to-feb-28.html | MOREHOUSE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/challenger-international-ltd-reports-earnings-for-qtr-to-jan-31.html | CHALLENGER INTERNATIONAL LTD reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/libya-s-gulf-claim-13-year-dispute-with-us.html | LIBYA'S GULF CLAIM: 13-YEAR DISPUTE WITH U.S. | False | Special to the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/hondurans-meeting-amid-us-reports-of-nicaraguan-raid.html | HONDURANS MEETING AMID U.S. REPORTS OF NICARAGUAN RAID | False | By Stephen Kinzer, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/news-summary-tuesday-march-25-1986.html | NEWS SUMMARY: TUESDAY, MARCH 25, 1986 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/snags-seen-on-carbide-settlement.html | SNAGS SEEN ON CARBIDE SETTLEMENT | False | By Tamar Lewin | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/ames-department-stores-inc-reports-earnings-for-qtr-to-jan-25.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Jan 25 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/new-york-day-by-day-the-hamantaschen-of-lincoln-square.html | NEW YORK DAY BY DAY; The Hamantaschen Of Lincoln Square | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/finance-new-issues-education-bonds-from-alabama.html | FINANCE/NEW ISSUES; EDUCATION BONDS FROM ALABAMA | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/new-hearing-held-in-dartmouth-raid.html | NEW HEARING HELD IN DARTMOUTH RAID | False | Special to the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/marcos-agents-offer-to-talk.html | MARCOS AGENTS OFFER TO TALK | False | Special to the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/japan-calls-yen-value-too-high.html | JAPAN CALLS YEN VALUE TOO HIGH | False | By James Sterngold | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/finance-new-issues-tenneco-debt-under-review.html | FINANCE/NEW ISSUES; TENNECO DEBT UNDER REVIEW | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/settlements-on-moon-and-mars-proposed-by-panel.html | SETTLEMENTS ON MOON AND MARS PROPOSED BY PANEL | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/party-chiefs-seek-common-ground-on-contras.html | PARTY CHIEFS SEEK 'COMMON GROUND' ON CONTRAS | False | By Steven V. Roberts, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/personal-computers-spring-books-blooming.html | PERSONAL COMPUTERS; SPRING BOOKS BLOOMING | False | By Erik Sandberg-Diment | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/sadlier-william-h-inc-reports-earnings-for-year-to-dec-31.html | SADLIER, WILLIAM H INC reports earnings for Year to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/marchers-in-haiti-urge-civilian-rule.html | MARCHERS IN HAITI URGE CIVILIAN RULE | False | By Joseph B. Treaster, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/berry-named-player-of-year.html | Berry Named Player of Year | False | By United Press International | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/quotation-of-the-day-437986.html | Quotation of the Day | False | | 1986-03-26 | TX 1-782851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/india-rejects-accord-in-bhopal-case.html | INDIA REJECTS ACCORD IN BHOPAL CASE | False | By Steven R. Weisman, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/new-york-day-by-day-485786.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/insituform-of-north-amerca-reports-earnings-for-qtr-to-dec-31.html | INSITUFORM OF NORTH AMERCA reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-dmb-b-executive-plans-red-bank-agency.html | ADVERTISING; D.M.B.& B. EXECUTIVE PLANS RED BANK AGENCY | False | By Philip H. Dougherty | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/tm-communications-inc-reports-earnings-for-year-to-dec-31.html | TM COMMUNICATIONS INC reports earnings for Year to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/giant-food-inc-reports-earnings-for-qtr-to-feb22.html | GIANT FOOD INC reports earnings for Qtr to Feb 22 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/thailand-retires-military-leader.html | THAILAND RETIRES MILITARY LEADER | False | By Barbara Crossette, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/del-electronics-corp-reports-earnings-for-qtr-to-feb-1.html | DEL ELECTRONICS CORP reports earnings for Qtr to Feb 1 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/beauticontrol-cosmetics-reports-earnings-for-qtr-to-feb-28.html | BEAUTICONTROL COSMETICS reports earnings for Qtr to Feb 28 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/sports-of-the-times-the-final-four-formula.html | SPORTS OF THE TIMES; The Final Four Formula | False | By Dave Anderson | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/ohio-state-gains-berth-in-final.html | OHIO STATE GAINS BERTH IN FINAL | False | By Sam Goldaper | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/environmental-processing-reports-earnings-for-year-to-dec-31.html | ENVIRONMENTAL PROCESSING reports earnings for Year to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/milwaukee-and-nine-suburbs-devise-desegregation-plan.html | Milwaukee and Nine Suburbs Devise Desegregation Plan | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-full-page-thank-you-to-wrg-s-first-client.html | ADVERTISING; FULL-PAGE THANK YOU TO W.R.G.'S FIRST CLIENT | False | By Philip H. Dougherty | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/l-how-the-president-gets-on-the-air-live-237086.html | How the President Gets on the Air Live | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/l-realist-of-la-mancha-431686.html | Realist of La Mancha | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/lancer-corp-reports-earnings-for-qtr-to-dec-31.html | LANCER CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/boesky-capital-gains.html | BOESKY CAPITAL GAINS | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/arts/lar-lubovitch-troupe.html | LAR LUBOVITCH TROUPE | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/business-people-jw-robinson-s-leader-quits-successor-named.html | BUSINESS PEOPLE; J.W. ROBINSON'S LEADER QUITS; SUCCESSOR NAMED | False | By Eric Schmitt and Isadore Barmash | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/world-bank-plans-1.5-billion-in-new-aid-to-latin-debtors.html | WORLD BANK PLANS $1.5 BILLION IN NEW AID TO LATIN DEBTORS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/reagan-backs-envoy-despite-trip-to-libya.html | REAGAN BACKS ENVOY DESPITE TRIP TO LIBYA | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-26 | TX 1-782851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/us/talk-carmel-clint-eastwood-runs-for-mayor-small-town-race-hangs-big-issue.html | THE TALK OF CARMEL; AS CLINT EASTWOOD RUNS FOR MAYOR, SMALL-TOWN RACE HANGS ON BIG ISSUE | False | By Robert Lindsey, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/keystone-camera-products-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE CAMERA PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/raven-industries-reports-earnings-for-qtr-to-jan-31.html | RAVEN INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/business-people-head-of-smithkline-forced-to-shift-strategy.html | BUSINESS PEOPLE; HEAD OF SMITHKLINE FORCED TO SHIFT STRATEGY | False | By Eric Schmitt and Isadore Barmash | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/sports-people-coach-jumps-to-pros.html | SPORTS PEOPLE; Coach Jumps to Pros | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/about-new-york-albany-feuding-time-it-s-country-vs-city.html | ABOUT NEW YORK; ALBANY FEUDING TIME: IT'S COUNTRY VS. CITY | False | By William E. Geist, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/movies/sentiment-co-stars-on-oscar-night.html | SENTIMENT CO-STARS ON OSCAR NIGHT | False | By Marcia Chambers, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/l-yes-it-is-worse-for-vietnam-combat-vets-236886.html | Yes, It Is Worse for Vietnam Combat Vets | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/nyregion/comatose-woman-s-family-presses-food-tube-removal.html | COMATOSE WOMAN'S FAMILY PRESSES FOOD-TUBE REMOVAL | False | By Ronald Sullivan, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/advertising-della-femina-creates-a-holding-company.html | ADVERTISING; DELLA FEMINA CREATES A HOLDING COMPANY | False | By Philip H. Dougherty | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/l-well-paid-servants-293086.html | Well-Paid Servants | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/citizenship-in-belize-may-soon-be-for-sale.html | Citizenship in Belize May Soon Be for Sale | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/world/2000-salvadorans-march-in-capital.html | 2,000 SALVADORANS MARCH IN CAPITAL | False | By James Lemoyne, Special To the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/business/home-depot-inc-reports-earnings-for-qtr-to-feb-2.html | HOME DEPOT INC reports earnings for Qtr to Feb 2 | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/yankees-impressed-by-cotto.html | YANKEES IMPRESSED BY COTTO | False | Special to the New York Times | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/roosevelt-opens-despite-strike.html | Roosevelt Opens Despite Strike | False | AP | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/science/science-watch-a-living-fossil.html | SCIENCE WATCH; A LIVING FOSSIL | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/sports/players-15-year-old-on-path-to-greatness.html | PLAYERS; 15-YEAR-OLD ON PATH TO GREATNESS | False | By Frank Litsky | 1986-03-26 | TX 1-782851 |
| 1986-03-25 | 1986-03-25 | https://www.nytimes.com/1986/03/25/opinion/what-70000-buys-for-the-homeless.html | What $70,000 Buys for the Homeless | False | | 1986-03-26 | TX 1-782851 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/utility-rate-rise-upheld-in-case-of-unused-unit.html | UTILITY RATE RISE UPHELD IN CASE OF UNUSED UNIT | False | By Jane Gross, Special To the New York Times | 1986-03-27 | TX 1-780981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/combat-with-libya-the-adversary-s-home-front-qaddafi-threatens-a-wider-struggle.html | COMBAT WITH LIBYA: THE ADVERSARY'S HOME FRONT; QADDAFI THREATENS A WIDER STRUGGLE | False | By John Kifner, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/state-department-diplomacy-and-drugs.html | State Department; Diplomacy and Drugs | False | By Joel Brinkley, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/l-dining-alone-722586.html | Dining Alone | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/oregon-in-a-dither-over-illegal-bread.html | OREGON IN A DITHER OVER ILLEGAL BREAD | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/the-committees-and-the-money.html | The Committees and the Money | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/us-seeking-changes-in-latin-bank-s-policies.html | U.S. SEEKING CHANGES IN LATIN BANK'S POLICIES | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/commercial-metals-co-reports-earnings-for-qtr-to-feb-28.html | COMMERCIAL METALS CO reports earnings for Qtr to Feb 28 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/sports-people-fazio-hard-at-work.html | SPORTS PEOPLE; Fazio Hard at Work | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/obituaries/helen-a-murphy.html | HELEN A. MURPHY | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/gull-inc-reports-earnings-for-qtr-to-feb-28.html | GULL INC reports earnings for Qtr to Feb 28 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/soviet-arms-gains-described.html | SOVIET ARMS GAINS DESCRIBED | False | AP | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/advertising-lewis-gilman-changes.html | ADVERTISING; LEWIS, GILMAN CHANGES | False | By Philip H. Dougherty | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/advertising-statue-of-liberty-coin-drive.html | ADVERTISING; STATUE OF LIBERTY COIN DRIVE | False | By Philip H. Dougherty | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/issue-lands-in-court-is-putter-playable.html | ISSUE LANDS IN COURT: IS PUTTER PLAYABLE? | False | By Gordon S. White Jr., Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/new-york-day-by-day-chapel-closed-for-repairs.html | NEW YORK DAY BY DAY; Chapel Closed for Repairs | False | By Susan Heller Anderson and David Bird | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/excerpts-from-opinions-of-justices.html | EXCERPTS FROM OPINIONS OF JUSTICES | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/briefing-knots.html | BRIEFING; Knots | False | By Wayne King and Warren Weaver Jr. | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/morton-thiokol-rocket-unit-is-destroyed-by-blast-in-utah.html | MORTON THIOKOL ROCKET UNIT IS DESTROYED BY BLAST IN UTAH | False | AP | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/families-say-remains-of-2-astronauts-have-been-identified.html | FAMILIES SAY REMAINS OF 2 ASTRONAUTS HAVE BEEN IDENTIFIED | False | By William E. Schmidt, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/transactions-683786.html | Transactions | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/jewish-group-offers-documents-it-contends-implicate-waldheim.html | JEWISH GROUP OFFERS DOCUMENTS IT CONTENDS IMPLICATE WALDHEIM | False | By Elaine Sciolino, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-feb-28.html | MGM GRAND HOTELS INC reports earnings for Qtr to Feb 28 | False | | 1986-03-27 | TX 1-780981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/brooklyn-renews-a-symbol-of-pride.html | BROOKLYN RENEWS A SYMBOL OF PRIDE | False | By Jesus Rangel | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/south-texas-drilling-edoration-reports-earnings-for-qtr-to-dec-31.html | SOUTH TEXAS DRILLING & EXLORATION reports earnings for Qtr to Dec 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/brazil-marches-to-war-against-goliath-of-inflation.html | BRAZIL MARCHES TO WAR AGAINST GOLIATH OF INFLATION | False | By Alan Riding, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/galaxy-air-suspended-from-military-charters.html | Galaxy Air Suspended From Military Charters | False | AP | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/zenith-computer-unit-shines.html | ZENITH COMPUTER UNIT SHINES | False | By Steven Greenhouse, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/l-fiber-and-sodium-490886.html | Fiber and Sodium | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/president-orders-emergency-aid-for-the-honduran-armed-forces.html | PRESIDENT ORDERS EMERGENCY AID FOR THE HONDURAN ARMED FORCES | False | By James Lemoyne, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/northeast-utilities-reports-earnings-for-12mo-to-feb-28.html | NORTHEAST UTILITIES reports earnings for 12mo to Feb 28 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/lazar-ex-city-aide-seen-as-a-key-figure-in-inquiries.html | LAZAR, EX-CITY AIDE, SEEN AS A KEY FIGURE IN INQUIRIES | False | The following article is based on reporting by M. A. Farber and Michael Oreskes and Was Written By Mr. Oreskes | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/quotation-of-the-day-714886.html | Quotation of the Day | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/credit-markets-inflation-hopes-push-bond-prices-higher.html | CREDIT MARKETS; INFLATION HOPES PUSH BOND PRICES HIGHER | False | By Kenneth N. Gilpin | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/business-people-liquor-store-owner-fights-discount-laws.html | BUSINESS PEOPLE; LIQUOR STORE OWNER FIGHTS DISCOUNT LAWS | False | By Daniel F. Cuff and Eric Schmitt | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/sports-people-cba-honors-drew.html | SPORTS PEOPLE; C.B.A. Honors Drew | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/briefing-getting-ready-to-flap.html | BRIEFING; Getting Ready to Flap | False | By Wayne King and Warren Weaver Jr. | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/general-seeks-to-retain-antimissile-option.html | GENERAL SEEKS TO RETAIN ANTIMISSILE 'OPTION' | False | By Charles Mohr, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/movies/the-academy-awards-ceremony.html | THE ACADEMY AWARDS CEREMONY | False | By John J. O'Connor | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/russ-togs-inc-reports-earnings-for-qtr-to-feb-1.html | RUSS TOGS INC reports earnings for Qtr to Feb 1 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/l-other-cyclists-resent-daredevils-on-wheels-528586.html | OTHER CYCLISTS RESENT DAREDEVILS ON WHEELS | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/del-val-financial-corp-reports-earnings-for-qtr-to-dec-31.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/chapter-11-at-towle.html | CHAPTER 11 AT TOWLE | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/l-reform-must-start-with-drug-policy-528086.html | REFORM MUST START WITH DRUG POLICY | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/tony-lama-co-reports-earnings-for-qtr-to-dec-31.html | TONY LAMA CO reports earnings for Qtr to Dec 31 | False | | 1986-03-27 | TX 1-780981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/dow-falls-4.43-as-volume-also-slips.html | DOW FALLS 4.43 AS VOLUME ALSO SLIPS | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/specialty-stores-planned-by-ward-s.html | SPECIALTY STORES PLANNED BY WARD'S | False | By Isadore Barmash | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/tultex-corp-reports-earnings-for-qtr-to-march-1.html | TULTEX CORP reports earnings for Qtr to March 1 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/budget-balancing-amendment-loses.html | BUDGET-BALANCING AMENDMENT LOSES | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/executives.html | EXECUTIVES | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/bayou-resources-inc-reports-earnings-for-qtr-to-dec-31.html | BAYOU RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/back-to-basics-with-old-world-yogurt.html | BACK TO BASICS WITH OLD-WORLD YOGURT | False | By Ann Barry | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/oxford-industries-inc-reports-earnings-for-qtr-to-feb-28.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/naval-spy-trial-hears-description-of-security.html | Naval Spy Trial Hears Description of Security | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/un-dining-room-is-labor-battlefield.html | U.N. DINING ROOM IS LABOR BATTLEFIELD | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/riverside-group-reports-earnings-for-qtr-to-dec-31.html | RIVERSIDE GROUP reports earnings for Qtr to Dec 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/personal-health-430786.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/soviet-is-critical-of-us-on-libya.html | SOVIET IS CRITICAL OF U.S. ON LIBYA | False | By Philip Taubman, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/the-pop-life-527086.html | THE POP LIFE | False | By Robert Palmer | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/mayor-defends-paramedics-who-responded-to-dying-girl.html | Mayor Defends Paramedics Who Responded to Dying Girl | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/on-blue-devils-campus-there-s-no-frenzy-so-far.html | ON BLUE DEVILS' CAMPUS, THERE'S NO FRENZY SO FAR | False | By Roy S. Johnson, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/sports-people-raveling-considered.html | SPORTS PEOPLE; Raveling Considered | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/republic-resources-corp-reports-earnings-for-qtr-to-jan-31.html | REPUBLIC RESOURCES CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/around-the-nation-us-and-minnesota-sign-chippewa-land-measure.html | AROUND THE NATION; U.S. and Minnesota Sign Chippewa Land Measure | False | AP | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/modern-man-s-origin-linked-to-a-single-female-ancestor.html | MODERN MAN'S ORIGIN LINKED TO A SINGLE FEMALE ANCESTOR | False | By Harold M. Schmeck Jr. | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/obituaries/charles-starrett-dies-at-82-actor-on-stage-and-screen.html | Charles Starrett Dies at 82; Actor on Stage and Screen | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/haiti-s-freedom-washington-s-words.html | HAITI'S FREEDOM, WASHINGTON'S WORDS | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/theater/stage-gods-and-goddesses.html | STAGE: 'GODS AND GODDESSES' | False | By Stephen Holden | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/bulls-set-back-knicks-111-98.html | BULLS SET BACK KNICKS, 111-98 | False | AP | 1986-03-27 | TX 1-780981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/finance-new-issues-water-district-in-a-financing.html | FINANCE/NEW ISSUES; WATER DISTRICT IN A FINANCING | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/washington-holy-war-holy-week.html | WASHINGTON; HOLY WAR, HOLY WEEK | False | By James Reston | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/l-intercity-bus-is-bound-for-limbo-526886.html | INTERCITY BUS IS BOUND FOR LIMBO | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/5-student-deaths-mark-spring-break-in-florida.html | 5 STUDENT DEATHS MARK SPRING BREAK IN FLORIDA | False | By Jon Nordheimer, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/l-making-music-722686.html | Making Music | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/tokyo-begins-investigation-into-bombing-attacks.html | TOKYO BEGINS INVESTIGATION INTO BOMBING ATTACKS | False | By Susan Chira, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/costs-in-new-york-area-fall-02.html | COSTS IN NEW YORK AREA FALL 0.2% | False | By Alexander Reid | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/yankees-pitching-outlook-scrambled.html | YANKEES PITCHING OUTLOOK SCRAMBLED | False | By Murray Chass, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/metropolitan-diary-new-indoor-grill-versatile-and-safe.html | METROPOLITAN DIARY; NEW INDOOR GRILL: VERSATILE AND SAFE | False | By Pierre Franey | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/key-rates-551686.html | Key Rates | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/l-to-view-schizophrenia-without-stigma-528287.html | TO VIEW SCHIZOPHRENIA WITHOUT STIGMA | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/books/books-of-the-times-527786.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/briefing-a-teleconference.html | BRIEFING; A Teleconference | False | By Wayne King and Warren Weaver Jr. | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/sports-of-the-times-game-within-a-game.html | SPORTS OF THE TIMES; GAME WITHIN A GAME | False | By George Vecsey | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/combat-with-libya-why-us-says-one-vessel-it-hit-had-come-within-10-miles.html | COMBAT WITH LIBYA: THE HOW AND THE WHY; U.S. SAYS ONE VESSEL IT HIT HAD COME WITHIN 10 MILES | False | By Michael R. Gordon, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/justices-uphold-curb-on-yarmulke.html | JUSTICES UPHOLD CURB ON YARMULKE | False | By Stuart Taylor Jr., Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/turner-control-of-mgm-ua.html | TURNER CONTROL OF MGM/UA | False | AP | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/nbc-close-to-deal-on-olympics-tv-rights.html | NBC Close to Deal On Olympics TV Rights | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/nit-final-features-sellers.html | N.I.T. FINAL FEATURES SELLERS | False | By Sam Goldaper | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/congress-i-ll-scratch-your-pac-if-you-ll-scratch-mine.html | Congress; I'll Scratch Your PAC if You'll Scratch Mine | False | By Martin Tolchin, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/columbine-exploration-corp-reports-earnings-for-year-to-nov-30.html | COLUMBINE EXPLORATION CORP reports earnings for Year to Nov 30 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/space-shuttle-flights-to-resume-under-strict-rules-official-says.html | SPACE SHUTTLE FLIGHTS TO RESUME UNDER STRICT RULES, OFFICIAL SAYS | False | By Robert Reinhold, Special To the New York Times | 1986-03-27 | TX 1-780981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-jan-31.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to Jan 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/finance-new-issues-times-mirror.html | FINANCE/NEW ISSUES; TIMES MIRROR | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/call-for-un-council-session.html | Call for U.N. Council Session | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/l-losing-the-fight-to-house-the-nation-528286.html | LOSING THE FIGHT TO HOUSE THE NATION | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/advertising-ex-espn-chairman-in-water-sports-project.html | ADVERTISING; EX-ESPN CHAIRMAN IN WATER SPORTS PROJECT | False | By Philip H. Dougherty | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/bay-financial-corp-reports-earnings-for-qtr-to-feb-28.html | BAY FINANCIAL CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/churches-in-brooklyn-agree-to-a-modified-housing-plan.html | Churches in Brooklyn Agree To a Modified Housing Plan | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/obituaries/ludwik-krzyzanowski.html | LUDWIK KRZYZANOWSKI | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/around-the-world-haiti-asks-extradition-of-police-chief-in-brazil.html | AROUND THE WORLD; Haiti Asks Extradition Of Police Chief in Brazil | False | Special to The New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/company-briefs-668886.html | COMPANY BRIEFS | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/propellant-explosion-kills-worker-in-jersey.html | Propellant Explosion Kills Worker in Jersey | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/around-the-world-pakistani-dissident-says-she-ll-end-her-exile.html | AROUND THE WORLD; Pakistani Dissident Says She'll End Her Exile | False | Special to The New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/erik-bruhn-hospitalized.html | Erik Bruhn Hospitalized | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/malnutrition-is-found-on-rise-in-rural-areas.html | MALNUTRITION IS FOUND ON RISE IN RURAL AREAS | False | By Keith Schneider, Special To The New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/aci-corp-reports-earnings-for-qtr-to-dec-31.html | ACI CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/senate-roll-call-on-amendment.html | SENATE ROLL-CALL ON AMENDMENT | False | AP | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/texaco-talks-to-resume.html | TEXACO TALKS TO RESUME | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/bye-bye-academic-research.html | BYE, BYE ACADEMIC RESEARCH | False | By Robert F. Goldberger and Kathleen P. Mullinix | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/auto-sales-down-17.2-in-march-11-20-period.html | AUTO SALES DOWN 17.2% IN MARCH 11-20 PERIOD | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/officials-detail-health-hazards-at-city-shelter.html | OFFICIALS DETAIL HEALTH HAZARDS AT CITY SHELTER | False | By Barbara Basler | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/coniston-offers-nl-2-proposals.html | CONISTON OFFERS NL 2 PROPOSALS | False | By Daniel F. Cuff | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/q-a-430686.html | Q&A | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/sports-people-divorce-football-style.html | SPORTS PEOPLE; Divorce Football Style | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/the-sidra-account.html | THE SIDRA ACCOUNT | False | | 1986-03-27 | TX 1-780981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/guru-s-roll-royces-fetch-top-prices.html | GURU'S ROLL-ROYCES FETCH TOP PRICES | False | By Peter Applebome, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/bridge-vanderbilt-event-winners-excelled-in-home-stretch.html | Bridge: Vanderbilt Event Winners Excelled in Home Stretch | False | By Alan Truscott | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/around-the-nation-union-moves-to-control-local-in-hormel-strike.html | AROUND THE NATION; Union Moves to Control Local in Hormel Strike | False | AP | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/daxor-corporation-reports-earnings-for-year-to-dec-31.html | DAXOR CORPORATION reports earnings for Year to Dec 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/l-right-to-strike-731186.html | Right to Strike | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/famine-relief-auction.html | Famine Relief Auction | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/briefs-553486.html | BRIEFS | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/aquino-proclaims-interim-government.html | AQUINO PROCLAIMS INTERIM GOVERNMENT | False | By Francis X. Clines, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/buildup-of-radioactive-gas-halts-three-mile-island-work.html | Buildup of Radioactive Gas Halts Three Mile Island Work | False | AP | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/suspect-enters-a-plea-of-guilty-in-fatal-74-fire.html | SUSPECT ENTERS A PLEA OF GUILTY IN FATAL '74 FIRE | False | By Edward Hudson, Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/nj-transit-proposes-12.7-fare-increase.html | N.J. Transit Proposes 12.7% Fare Increase | False | Special to The New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/bucks-blitz-nets-in-4th-period.html | BUCKS BLITZ NETS IN 4TH PERIOD | False | AP | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/invention-design-engineerng-associates-reports-earnings-for-qtr-to-dec-31.html | INVENTION, DESIGN, ENGINEERNG ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/2-more-libyan-vessels-sunk-and-base-hit-again-us-says-vowing-to-keep-up-patrols.html | 2 MORE LIBYAN VESSELS SUNK AND BASE HIT AGAIN, U.S. SAYS, VOWING TO KEEP UP PATROLS | False | By Bernard Weinraub, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/yarmulke-a-sign-of-piety.html | YARMULKE: A SIGN OF PIETY | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/finance-new-issues-massachusetts-slashes-its-offering-of-bonds.html | FINANCE/NEW ISSUES; MASSACHUSETTS SLASHES ITS OFFERING OF BONDS | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/mets-knight-puts-1985-to-rest.html | METS' KNIGHT PUTS 1985 TO REST | False | By Michael Martinez, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/business-digest-wednesday-march-26-1986.html | BUSINESS DIGEST: WEDNESDAY, MARCH 26, 1986 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/briefing-an-iacocca-poll.html | BRIEFING; An Iacocca Poll | False | By Wayne King and Warren Weaver Jr. | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/no-headline-594886.html | No Headline | False | AP | 1986-03-27 | TX 1-780981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/judge-blocks-the-city-s-ban-on-midtown-truck-deliveries.html | Judge Blocks the City's Ban On Midtown Truck Deliveries | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/combat-with-libya-the-adversary-s-home-front-concern-over-hostages.html | COMBAT WITH LIBYA: THE ADVERSARY'S HOME FRONT; Concern Over Hostages | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/waldbaum-inc-reports-earnings-for-16wks-to-dec-28.html | WALDBAUM INC reports earnings for 16wks to Dec 28 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/electro-scientific-industries-inc-reports-earnings-for-qtr-to-feb-28.html | ELECTRO SCIENTIFIC INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/africa-first-of-8-parts-on-a-e.html | AFRICA,' FIRST OF 8 PARTS ON A&E | False | By John Corry | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/60-minute-gourmet-468686.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/l-letter-on-disability-insurance-new-judicial-hurdle-for-the-handicapped-701786.html | Letter: On Disability Insurance; New Judicial Hurdle for the Handicapped | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/tax-panel-favors-faster-depreciation.html | TAX PANEL FAVORS FASTER DEPRECIATION | False | By Gary Klott, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/lawmakers-say-new-raid-will-help-cause-of-contras.html | LAWMAKERS SAY NEW RAID WILL HELP CAUSE OF CONTRAS | False | By Steven V. Roberts, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/seaboard-corp-reports-earnings-for-qtr-to-feb-8.html | SEABOARD CORP reports earnings for Qtr to Feb 8 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/mistrial-declared-after-6-months-in-murder-trial-of-nursing-home.html | MISTRIAL DECLARED AFTER 6 MONTHS IN MURDER TRIAL OF NURSING HOME | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/fabri-centers-of-america-inc-reports-earnings-for-13wks-to-feb-1.html | FABRI-CENTERS OF AMERICA INC reports earnings for 13wks to Feb 1 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/sanford-corp-reports-earnings-for-qtr-to-feb-28.html | SANFORD CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/ex-principal-from-brooklyn-is-approved-as-state-regent.html | EX-PRINCIPAL FROM BROOKLYN IS APPROVED AS STATE REGENT | False | By Isabel Wilkerson, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/l-new-york-city-mini-schools-get-failing-grade-528386.html | NEW YORK CITY MINI-SCHOOLS GET FAILING GRADE | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/penn-traffic-co-reports-earnings-for-qtr-to-feb-1.html | PENN TRAFFIC CO reports earnings for Qtr to Feb 1 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/2-marcos-advisers-describe-dealings.html | 2 MARCOS ADVISERS DESCRIBE DEALINGS | False | By Jane Perlez | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/justices-uphold-ohio-rights-suit.html | JUSTICES UPHOLD OHIO RIGHTS SUIT | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/alc-communications-corp-reports-earnings-for-qtr-to-dec-31.html | ALC COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/opel-era-at-ibm-ends-june-1.html | OPEL ERA AT I.B.M. ENDS JUNE 1 | False | By David E. Sanger, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/from-valentino-a-practical-elegance.html | FROM VALENTINO, A PRACTICAL ELEGANCE | False | By Bernadine Morris, Special To the New York Times | 1986-03-27 | TX 1-780981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/surgeon-general-warns-on-snuff.html | SURGEON GENERAL WARNS ON SNUFF | False | By Irvin Molotsky, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/metropolitan-diary-478886.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/a-sunburn-in-youth-may-increase-cancer-risk-study-finds.html | A SUNBURN IN YOUTH MAY INCREASE CANCER RISK, STUDY FINDS | False | AP | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/obituaries/loy-w-henderson-is-dead-longtime-diplomat-was-93.html | LOY W. HENDERSON IS DEAD; LONGTIME DIPLOMAT WAS 93 | False | By Albin Krebs | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/heritage-international-bank-reports-earnings-for-year-to-dec-31.html | HERITAGE INTERNATIONAL BANK reports earnings for Year to Dec 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/music-lorin-maazel-leads-the-pittsburgh.html | MUSIC: LORIN MAAZEL LEADS THE PITTSBURGH | False | By Will Crutchfield | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/finance-new-issues-mexico-debt-extension.html | FINANCE/NEW ISSUES; MEXICO DEBT EXTENSION | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/rockets-sampson-not-seriously-hurt.html | Rockets' Sampson Not Seriously Hurt | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/business-people-chairman-of-amax-joins-paine-webber.html | BUSINESS PEOPLE; CHAIRMAN OF AMAX JOINS PAINE WEBBER | False | By Daniel F. Cuff and Eric Schmitt | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/nec-files-chip-suit.html | NEC FILES CHIP SUIT | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/biotechnica-international-reports-earnings-for-year-to-dec-31.html | BIOTECHNICA INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/new-york-day-by-day-tiffany-windows-stolen-at-brooklyn-cemetery.html | NEW YORK DAY BY DAY; Tiffany Windows Stolen At Brooklyn Cemetery | False | By Susan Heller Anderson and David Bird | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-feb-28.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Qtr to Feb 28 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/scouting-lure-of-the-great-indoors.html | SCOUTING; Lure of the Great Indoors | False | By Thomas Rogers | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/officials-investigate-accusations-of-kickbacks-at-taxi-commission.html | OFFICIALS INVESTIGATE ACCUSATIONS OF KICKBACKS AT TAXI COMMISSION | False | By Joyce Purnick | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/obituaries/dr-eugene-y-berger.html | DR. EUGENE Y. BERGER | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/new-york-day-by-day-staying-in-the-pulpit.html | NEW YORK DAY BY DAY; Staying in the Pulpit | False | By Susan Heller Anderson and David Bird | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/maine-saying-no-to-us-nuclear-waste-plan.html | MAINE SAYING NO TO U.S. NUCLEAR WASTE PLAN | False | By Matthew L. Wald, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/reagan-based-mission-approval-on-reports-of-danger-to-envoys.html | REAGAN BASED MISSION APPROVAL ON REPORTS OF DANGER TO ENVOYS | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-27 | TX 1-780981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/libya-forces-reported-inferior-to-many-in-region.html | LIBYA FORCES REPORTED INFERIOR TO MANY IN REGION | False | By Richard Halloran, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/real-estate-brooklyn-industrial-complex.html | REAL ESTATE; BROOKLYN INDUSTRIAL COMPLEX | False | By Shawn G. Kennedy | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/stage-ringling-brothers-and-barnum-bailey.html | STAGE: RINGLING BROTHERS AND BARNUM & BAILEY | False | By Richard F. Shepard | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/sports-people-rangers-to-start-rookie.html | SPORTS PEOPLE; Rangers to Start Rookie | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/movies/film-the-money-pit-a-dometic-comedy.html | FILM: 'THE MONEY PIT,' A DOMETIC COMEDY | False | By Vincent Canby | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/ashland-oil-seen-as-belzberg-target.html | ASHLAND OIL SEEN AS BELZBERG TARGET | False | By John Crudele | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/arts/dance-garth-fagan-mask-mix-masque.html | DANCE: GARTH FAGAN, 'MASK MIX MASQUE' | False | By Anna Kisselgoff | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/books/book-set-on-sindona-italian-banker.html | BOOK SET ON SINDONA, ITALIAN BANKER | False | By Edwin McDowell | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/orders-to-admit-pupils-with-aids-overturned.html | Orders to Admit Pupils With AIDS Overturned | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/new-chicago-council-sworn-in-with-one-seat-tied-up-in-court.html | 'NEW CHICAGO COUNCIL SWORN IN WITH ONE SEAT TIED UP IN COURT | False | By E. R. Shipp, Special To The New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/combat-with-libya-opinions-from-far-and-wide-allies-support-tempered-by-concern.html | COMBAT WITH LIBYA: OPINIONS FROM FAR AND WIDE; ALLIES' SUPPORT TEMPERED BY CONCERN | False | By E. J. Dionne Jr., Special To The New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/in-lebanon-5-forgotten-americans.html | In Lebanon, 5 Forgotten Americans | False | By Larry Pintak | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/household-to-buy-dyson-s-holdings.html | HOUSEHOLD TO BUY DYSON'S HOLDINGS | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/around-the-world-white-south-african-is-slain-and-burned.html | AROUND THE WORLD; White South African Is Slain and Burned | False | Special to The New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/idle-wild-foods-inc-reports-earnings-for-qtr-to-march-1.html | IDLE WILD FOODS INC reports earnings for Qtr to March 1 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/wine-talk-538886.html | WINE TALK | False | By Frank Prial | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/late-wiemer-goal-helps-rangers-outlast-devils.html | LATE WIEMER GOAL HELPS RANGERS OUTLAST DEVILS | False | By Alex Yannis, Special To The New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/lehigh-valley-industries-inc-reports-earnings-for-year-to-dec-31.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/reporters-pool-kept-from-action.html | REPORTERS' POOL KEPT FROM ACTION | False | By Philip Shenon, Special To The New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/style/cherrypitter-syndrome-or-why-gadgets-sell.html | CHERRY-PITTER SYNDROME, OR WHY GADGETS SELL | False | By Anne Zusy | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/style/not-just-chickens-for-easter-feasts-a-choice-of-eggs.html | NOT JUST CHICKENS: FOR EASTER FEASTS, A CHOICE OF EGGS | False | By Jean F. Tibbetts | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/finance-new-issues-new-illinois-issue-totals-200-million.html | FINANCE/NEW ISSUES; NEW ILLINOIS ISSUE TOTALS $200 MILLION | False | | 1986-03-27 | TX 1-780981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/davis-says-that-cbs-vetoed-bid.html | DAVIS SAYS THAT CBS VETOED BID | False | By Robert J. Cole | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/judge-clears-gotti-of-assault-charges-at-a-trial-in-queens.html | JUDGE CLEARS GOTTI OF ASSAULT CHARGES AT A TRIAL IN QUEENS | False | By Joseph P. Fried | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/combat-with-libya-opinions-from-far-and-wide-libya-test-of-wills.html | COMBAT WITH LIBYA: OPINIONS FROM FAR AND WIDE; LIBYA: TEST OF WILLS | False | By David K. Shipler, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/market-place-video-cassette-developments.html | MARKET PLACE; VIDEO CASSETTE DEVELOPMENTS | False | By Phillip H. Wiggins | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/burnup-sims-inc-reports-earnings-for-qtr-to-jan-31.html | BURNUP & SIMS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/pro-football-davis-is-critical-of-usfl.html | PRO FOOTBALL; DAVIS IS CRITICAL OF U.S.F.L. | False | By Michael Janofsky | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/consumers-financial-corporation-reports-earnings-for-year-to-dec-31.html | CONSUMERS FINANCIAL CORPORATION reports earnings for Year to Dec 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/new-york-buildings-get-special-security.html | New York Buildings Get Special Security | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/decision-data-computer-corp-reports-earnings-for-qtr-to-feb-28.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/jet-fighters-escort-shultz-from-turkey-to-greece.html | JET FIGHTERS ESCORT SHULTZ FROM TURKEY TO GREECE | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/our-towns-government-by-caucus-meets-an-aggressive-press.html | OUR TOWNS; GOVERNMENT BY CAUCUS MEETS AN AGGRESSIVE PRESS | False | By Michael Winerip, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/swiss-will-freeze-marcoses-assets-banks-to-comply.html | SWISS WILL FREEZE MARCOSES ASSETS; BANKS TO COMPLY | False | By John Tagliabue, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/wyle-laboratories-reports-earnings-for-qtr-to-jan-31.html | WYLE LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/dispute-on-honoring-homosexual-activist.html | Dispute on Honoring Homosexual Activist | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/elliott-resigns-as-journalism-dean-at-columbia.html | ELLIOTT RESIGNS AS JOURNALISM DEAN AT COLUMBIA | False | By Alex S. Jones | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/los-angeles-mayor-skirts-court-issue.html | LOS ANGELES MAYOR SKIRTS COURT ISSUE | False | By Judith Cummings, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/new-york-florida-trail-of-a-medical-imposter.html | NEW YORK-FLORIDA TRAIL OF A MEDICAL 'IMPOSTER' | False | By Kirk Johnson | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/discoveries-bounty-of-easter-gifts.html | DISCOVERIES; BOUNTY OF EASTER GIFTS | False | By Carol Lawson | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/around-the-nation-larouche-backer-faces-challenge-in-california.html | AROUND THE NATION; LaRouche Backer Faces Challenge in California | False | AP | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/l-adoption-has-long-been-part-of-human-society-544286.html | Adoption Has Long Been Part of Human Society | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/is-europe-contrary.html | IS EUROPE CONTRARY | False | By Graham T. Allison and Albert Carnesale | 1986-03-27 | TX 1-780981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/p-f-industries-inc-reports-earnings-for-qtr-to-dec-31.html | P & F INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/west-german-seized-in-east.html | West German Seized in East | False | AP | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/c-correction-715886.html | CORRECTION | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/hanover-to-sell-mortgage-unit.html | HANOVER TO SELL MORTGAGE UNIT | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/scouting-what-yank-fans-may-miss.html | SCOUTING; What Yank Fans May Miss | False | By Thomas Rogers | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/general-computer-reports-earnings-for-qtr-to-march-1.html | GENERAL COMPUTER reports earnings for Qtr to March 1 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/fink-criticizes-plans-to-set-aside-lump-sums-in-state-budget.html | FINK CRITICIZES PLANS TO SET ASIDE LUMP SUMS IN STATE BUDGET | False | By Jeffrey Schmalz, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/nicaragua-denies-its-troops-invaded-honduras.html | NICARAGUA DENIES ITS TROOPS INVADED HONDURAS | False | By Stephen Kinzer, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/food-notes-521786.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/scouting-good-numbers-for-duke.html | SCOUTING; Good Numbers for Duke | False | By Thomas Rogers | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/holiday-stock-sale.html | HOLIDAY STOCK SALE | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/us/philadelphia-reaches-accord-on-rebuilding.html | PHILADELPHIA REACHES ACCORD ON REBUILDING | False | By William K. Stevens, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/opinion/a-state-insult-to-city-schools.html | A State Insult to City Schools | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/c-correction-678686.html | CORRECTION | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/theater/stage-largo-desolato-by-havel-at-the-public.html | STAGE: 'LARGO DESOLATO,' BY HAVEL, AT THE PUBLIC | False | By Frank Rich | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/consumer-prices-aided-by-slump-in-oil-market-off-0.4-in-month.html | CONSUMER PRICES, AIDED BY SLUMP IN OIL MARKET, OFF 0.4% IN MONTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/news-summary-wednesday-march-26-1986.html | NEWS SUMMARY: WEDNESDAY, MARCH 26, 1986 | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/garden/bright-futures-for-some-bleak-prospects-for-many.html | BRIGHT FUTURES FOR SOME, BLEAK PROSPECTS FOR MANY | False | By Glenn Collins | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/amiga-markdown.html | AMIGA MARKDOWN | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/sports/listless-islanders-blanked.html | LISTLESS ISLANDERS BLANKED | False | By Robin Finn, Special To the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/world/the-un-today-march-26-1986.html | The U.N. Today; March 26, 1986 | False | | 1986-03-27 | TX 1-780981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/nyregion/c-correction-715586.html | CORRECTION | False | | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/movies/oscar-winners-listed-for-1986.html | OSCAR WINNERS LISTED FOR 1986 | False | Special to the New York Times | 1986-03-27 | TX 1-780981 |
| 1986-03-26 | 1986-03-26 | https://www.nytimes.com/1986/03/26/business/economic-scene-fed-s-future-after-martin.html | ECONOMIC SCENE; FED'S FUTURE AFTER MARTIN | False | By Leonard Silk | 1986-03-27 | TX 1-780981 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/around-the-world-videotapes-studied-in-palme-inquiry.html | AROUND THE WORLD; VIDEOTAPES STUDIED IN PALME INQUIRY | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/costco-wholesale-reports-earnings-for-qtr-to-feb-16.html | COSTCO WHOLESALE reports earnings for Qtr to Feb 16 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/international-proteins-corp-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL PROTEINS CORP reports earnings for Year to Dec 31 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/obituaries/daisy-bacon.html | DAISY BACON | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/sports-people-evans-joins-pitt.html | SPORTS PEOPLE; Evans Joins Pitt | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/schools-adopt-koch-idea-course-in-correct-speech.html | SCHOOLS ADOPT KOCH IDEA: COURSE IN CORRECT SPEECH | False | By Joyce Purnick | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/sports-people-surgery-for-ruland.html | SPORTS PEOPLE; Surgery for Ruland | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/manila-moving-to-recover-funds.html | MANILA MOVING TO RECOVER FUNDS | False | By John Tagliabue, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/sport-of-the-times-tudor-s-new-world.html | SPORT OF THE TIMES; TUDOR'S NEW WORLD | False | By Ira Berkow | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/company-briefs-921686.html | COMPANY BRIEFS | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/the-dance-harlem-homecoming.html | THE DANCE: 'HARLEM HOMECOMING' | False | By Jack Anderson | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-xerox-and-needham-are-reported-in-rift.html | Advertising; Xerox and Needham Are Reported in Rift | False | By Philip H. Dougherty | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/history-will-be-kind-to-reagn-62-say.html | History Will Be Kind To Reagan, 62% Say | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/zimbabwe-still-divided-on-rights-for-women.html | ZIMBABWE STILL DIVIDED ON RIGHTS FOR WOMEN | False | By Sheila Rule, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/music-montreal-and-stern.html | MUSIC: MONTREAL AND STERN | False | By Will Crutchfield | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-the-insurance-industry-takes-its-case-to-tv.html | Advertising; The Insurance Industry Takes Its Case to TV | False | By Philip H. Dougherty | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/specialists-in-designing-storage-spaces.html | SPECIALISTS IN DESIGNING STORAGE SPACES | False | By Elaine Louie | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/finance-new-issues-dual-currency-yen-bonds-set.html | FINANCE/NEW ISSUES; Dual-Currency Yen Bonds Set | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/obituaries/russell-f-harney.html | RUSSELL F. HARNEY | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/dont-come-to-me-for-political-funds.html | DON'T COME TO ME FOR POLITICAL FUNDS | False | By Edward N. Costikyan | 1986-03-28 | TX 1-809280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-dec-31.html | MCFARLAND ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-another-job-guide.html | Advertising; Another Job Guide | False | By Philip H. Dougherty | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/currents-looks-at-insurance-costs.html | 'CURRENTS' LOOKS AT INSURANCE COSTS | False | By John Corry | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/credit-markets-bond-prices-continue-surge.html | CREDIT MARKETS; Bond Prices Continue Surge | False | By Phillip H. Wiggins | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-mccann-s-rescue-squadron.html | Advertising; McCann's Rescue Squadron | False | By Philip H. Dougherty | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/reagan-s-maneuvers.html | REAGAN'S MANEUVERS | False | By Leslie Gelb, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/italy-s-anxiety-reflects-disagreement-with-us-on-libya.html | ITALY'S ANXIETY REFLECTS DISAGREEMENT WITH U.S. ON LIBYA | False | By Roberto Suro, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/national-computer-systems-inc-reports-earnings-for-qtr-to-jan-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/nbc-in-olympic-pact-with-a-boycott-cushion.html | NBC IN OLYMPIC PACT WITH A BOYCOTT CUSHION | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/target-organized-crime.html | TARGET: ORGANIZED CRIME | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/dance-eva-dean-offers-riffling-with-fifteen.html | DANCE: EVA DEAN OFFERS 'RIFFLING WITH FIFTEEN' | False | By Jack Anderson | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/l-aids-needs-medical-not-emotional-solutions-828986.html | AIDS NEEDS MEDICAL, NOT EMOTIONAL SOLUTIONS | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/gorbachev-makes-offer-on-2-navies.html | GORBACHEV MAKES OFFER ON 2 NAVIES | False | By Serge Schmemann, Special To The New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/scouting-designated-students-win.html | SCOUTING; Designated Students Win | False | By Thomas Rogers | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/falcon-oil-gas-co-inc-reports-earnings-for-year-to-jan-31.html | FALCON OIL & GAS CO INC reports earnings for Year to Jan 31 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/the-danger-is-not-to-honduras.html | THE DANGER IS NOT TO HONDURAS | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/obituaries/chen-yonggui-dies-in-china-peasant-who-rose-to-the-top.html | CHEN YONGGUI DIES IN CHINA; PEASANT WHO ROSE TO THE TOP | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/mischer-corp-reports-earnings-for-qtr-to-dec-31.html | MISCHER CORP reports earnings for Qtr to Dec 31 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/us-says-it-may-limit-maneuvers-if-libya-stops-armed-resistance.html | U.S. SAYS IT MAY LIMIT MANEUVERS IF LIBYA STOPS ARMED RESISTANCE | False | By Bernard Weinraub, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/theater/critics-notebook-festival-with-a-difference-develops-fledging-plays.html | CRITICS' NOTEBOOK; FESTIVAL WITH A DIFFERENCE DEVELOPS FLEDGING PLAYS | False | By Mel Gussow, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/o-grady-holds-to-position.html | O'Grady Holds To Position | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/indebtedness-is-hell.html | Indebtedness Is Hell | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/us-army-copters-carry-hondurans-to-border-region.html | U.S. ARMY COPTERS CARRY HONDURANS TO BORDER REGION | False | By James Lemoyne, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/jury-holds-little-rock-paper-s-tactics-legal.html | JURY HOLDS LITTLE ROCK PAPER'S TACTICS LEGAL | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/inertia-dynamics-inc-reports-earnings-for-qtr-to-feb-28.html | INERTIA DYNAMICS INC reports earnings for Qtr to Feb 28 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/ice-cream-output-resumes.html | ICE CREAM OUTPUT RESUMES | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/32.20-jump-puts-dow-at-1810.70.html | 32.20 JUMP PUTS DOW AT 1,810.70 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/key-rates-841786.html | Key Rates | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/graphic-industries-inc-reports-earnings-for-qtr-to-jan-31.html | GRAPHIC INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/3-dead-in-paris-hotel-fire.html | 3 DEAD IN PARIS HOTEL FIRE | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/javits-center-poised-to-open-is-booked-far-into-the-future.html | JAVITS CENTER, POISED TO OPEN, IS BOOKED FAR INTO THE FUTURE | False | By Sara Rimer | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/briefing-arms-and-the-afl-cio.html | BRIEFING; Arms and the A.F.L.-C.I.O. | False | By Wayne King and Warren Weaver Jr. | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/topics-adult-advice-guidance-gap.html | TOPICS; ADULT ADVICE GUIDANCE GAP | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/books/books-of-the-times-773586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/leucadia-delays-on-gatx.html | Leucadia Delays On GATX | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/players-barfield-blossoming-as-leader.html | PLAYERS; BARFIELD BLOSSOMING AS LEADER | False | By Michael Martinez | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/press-units-frustrated-on-libya-but-few-blame-pentagon.html | PRESS UNITS FRUSTRATED ON LIBYA, BUT FEW BLAME PENTAGON | False | By Philip Shenon, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/wilson-to-go-on-disabled-list.html | WILSON TO GO ON DISABLED LIST | False | By Michael Martinez | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/l-choosing-an-abortion-022186.html | CHOOSING AN ABORTION | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/l-aids-needs-medical-not-emotional-solutions-cutting-back-research-982486.html | AIDS NEEDS MEDICAL, NOT EMOTIONAL, SOLUTIONS; CUTTING BACK RESEARCH | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/rumsfeld-will-succeed-ford-at-eisenhower-fellowships.html | RUMSFELD WILL SUCCEED FORD AT EISENHOWER FELLOWSHIPS | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/military-job-goes-to-pratt.html | Military Job Goes to Pratt | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/c-correction-013486.html | CORRECTION | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/workers-back-to-site-of-homes.html | WORKERS BACK TO SITE OF HOMES | False | AP | 1986-03-28 | TX 1-809280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/forest-fires-burn-in-4-states.html | Forest Fires Burn in 4 States | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/computer-age-comes-to-eskimos-in-canada.html | COMPUTER AGE COMES TO ESKIMOS IN CANADA | False | By Christopher S. Wren, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/tracing-a-trail-of-corruption.html | TRACING A TRAIL OF CORRUPTION | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/2-blasts-rock-phalangist-offices-10-are-killed-and-86-wounded.html | 2 BLASTS ROCK PHALANGIST OFFICES; 10 ARE KILLED AND 86 WOUNDED | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/johnson-products-co-reports-earnings-for-qtr-to-feb-28.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Feb 28 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/2-from-city-housing-agency-are-found-guilty-of-extortion.html | 2 From City Housing Agency Are Found Guilty of Extortion | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/longer-pact-on-du-pont-stake.html | LONGER PACT ON DU PONT STAKE | False | By Leslie Wayne | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/new-york-day-by-day-welcome-for-exile.html | NEW YORK DAY BY DAY; Welcome for Exile | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/economic-miracle-or-illusion.html | ECONOMIC 'MIRACLE OR ILLUSION? | False | By John M. Culbertson | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/hi-port-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/a-new-handbook-on-va-benefits.html | A NEW HANDBOOK ON V.A. BENEFITS | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/bear-bull-group-reports-earnings-for-year-to-dec-31.html | BEAR & BULL GROUP reports earnings for Year to Dec 31 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-silver-anvil-winners-announced-by-judges.html | Advertising; Silver Anvil Winners Announced by Judges | False | By Philip H. Dougherty | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-jan-31.html | HOUSE OF FABRICS INC reports earnings for Qtr to Jan 31 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/administration-split-on-arms-treaty-compliance.html | ADMINISTRATION SPLIT ON ARMS-TREATY COMPLIANCE | False | By Michael R. Gordon, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/cd-other-yields-fall-again.html | C.D., Other Yields Fall Again | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/briefs-819786.html | BRIEFS | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/the-city-2-hurt-by-debris-of-fallen-balcony.html | THE CITY; 2 Hurt by Debris Of Fallen Balcony | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/rights-at-trial-were-not-violated-by-troopers-presence-court-says.html | RIGHTS AT TRIAL WERE NOT VIOLATED BY TROOPERS' PRESENCE, COURT SAYS | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/a-comparison-of-indicators.html | A Comparison Of Indicators | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/c-correction-928086.html | CORRECTION | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/white-house-tells-of-honduran-plea.html | WHITE HOUSE TELLS OF HONDURAN PLEA | False | By Gerald M. Boyd, Special To the New York Times | 1986-03-28 | TX 1-809280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/snow-white-to-rock-radio-city-diversifies.html | 'SNOW WHITE' TO ROCK, RADIO CITY DIVERSIFIES | False | By Thomas Morgan | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/bonn-to-get-star-wars-role.html | BONN TO GET 'STAR WARS' ROLE | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/council-at-un-meets-on-us-libya-clashes.html | COUNCIL AT U.N. MEETS ON U.S.-LIBYA CLASHES | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/gulf-bid-opposed.html | Gulf Bid Opposed | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/the-advance-marks-100-years-of-covering-life-on-si.html | THE ADVANCE MARKS 100 YEARS OF COVERING LIFE ON S.I. | False | By Deirdre Carmody | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/judge-finds-bias-by-westinghouse.html | JUDGE FINDS BIAS BY WESTINGHOUSE | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/high-court-ruling-backs-japanese-tv-makers.html | High Court Ruling Backs Japanese TV Makers | False | By Stuart Taylor Jr., Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/aca-joe-eastern-reports-earnings-for-qtr-to-feb-1.html | ACA JOE EASTERN reports earnings for Qtr to Feb 1 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/coding-techniques-are-detailed-at-navy-spy-trial.html | CODING TECHNIQUES ARE DETAILED AT NAVY SPY TRIAL | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/avery-international-corp-reports-earnings-for-qtr-to-feb-28.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Feb 28 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/crime-control-inc-reports-earnings-for-qtr-to-dec-31.html | CRIME CONTROL INC reports earnings for Qtr to Dec 31 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/the-city-no-perjury-found-at-the-gotti-trial.html | THE CITY; No Perjury Found At the Gotti Trial | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/senate-votes-bill-for-water-plans.html | SENATE VOTES BILL FOR WATER PLANS | False | By Philip Shabecoff, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/light-quake-in-virginia-area.html | LIGHT QUAKE IN VIRGINIA AREA | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/l-decision-on-westway-tract-should-precede-study-of-light-rail-760586.html | DECISION ON WESTWAY TRACT SHOULD PRECEDE STUDY OF LIGHT RAIL | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/old-man-of-mexican-labor-is-hardly-a-has-been.html | OLD MAN OF MEXICAN LABOR IS HARDLY A HAS-BEEN | False | By William Stockton, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/new-york-day-by-day-up-to-the-brim.html | NEW YORK DAY BY DAY; Up to the Brim | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/nets-fall-on-fluke-basket.html | NETS FALL ON FLUKE BASKET | False | By Gerald Eskenazi, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/new-york-day-by-day-big-time-bagels.html | NEW YORK DAY BY DAY; Big-Time Bagels | False | By Susan Heller Anderson and David W. Dunlap | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/a-film-that-sings-renovation-blues.html | A FILM THAT SINGS RENOVATION BLUES | False | By Leslie Bennetts | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/business-people-chairman-to-resign-at-todd-shipyards.html | BUSINESS PEOPLE; Chairman to Resign At Todd Shipyards | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/maltese-premier-in-tripole-talks.html | MALTESE PREMIER IN TRIPOLE TALKS | False | By John Kifner, Special to the New York Times | 1986-03-28 | TX 1-809280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/finance-new-issues-reynolds-issue.html | FINANCE/NEW ISSUES; Reynolds Issue | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/architects-make-storage-contribute-to-design-of-the-room.html | ARCHITECTS MAKE STORAGE CONTRIBUTE TO DESIGN OF THE ROOM | False | By Joseph Giovannini | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/l-aids-needs-medical-not-emotional-solutions-special-risk-982286.html | AIDS NEEDS MEDICAL, NOT EMOTIONAL, SOLUTIONS; 'SPECIAL RISK' | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/how-fbi-bug-was-found.html | How F.B.I. 'Bug' Was Found | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/mexico-said-to-predict-no-rise-in-loan-needs.html | MEXICO SAID TO PREDICT NO RISE IN LOAN NEEDS | False | By Eric N. Berg | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/q-a-699786.html | Q & A | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/theater/stage-the-tempest-at-new-audience.html | STAGE: 'THE TEMPEST' AT NEW AUDIENCE | False | By D. J. R. Bruckner | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/business-digest-thursday-march-27-1986.html | BUSINESS DIGEST: THURSDAY, MARCH 27, 1986 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/senate-talks-on-nicaragua-break-down.html | SENATE TALKS ON NICARAGUA BREAK DOWN | False | By Steven V. Roberts, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/around-the-world-japan-court-upholds-bar-on-american-s-re-entry.html | AROUND THE WORLD; JAPAN COURT UPHOLDS BAR ON AMERICAN'S RE-ENTRY | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/around-the-nation-reputed-crime-figure-gets-16-year-term.html | AROUND THE NATION; REPUTED CRIME FIGURE GETS 16 YEAR TERM | False | Special to The New York TimesUPI | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/home-improvement-preventing-an-overload-or-a-short-circuit.html | HOME IMPROVEMENT; PREVENTING AN OVERLOAD OR A SHORT CIRCUIT | False | By Bernard Gladstone | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/allied-products-corp-reports-earnings-for-year-to-dec-31.html | ALLIED PRODUCTS CORP reports earnings for Year to Dec 31 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/inquiries-explore-legalities-of-us-marcos-ties.html | INQUIRIES EXPLORE LEGALITIES OF U.S.-MARCOS TIES | False | By Jeff Gerth, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/shultz-in-athens-condemns-terror.html | SHULTZ, IN ATHENS, CONDEMNS TERROR | False | By Bernard Gwertzman, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/water-projects-in-locan-areas.html | WATER PROJECTS IN LOCAN AREAS | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/briefing-money-money-money.html | BRIEFING; Money, Money, Money | False | By Wayne King and Warren Weaver Jr. | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/concern-employing-suspects-is-largest-collection-agency.html | CONCERN EMPLOYING SUSPECTS IS LARGEST COLLECTION AGENCY | False | By Ralph Blumenthal | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/ault-inc-reports-earnings-for-qtr-to-march-2.html | AULT INC reports earnings for Qtr to March 2 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/concert-stravinsky-program.html | CONCERT: STRAVINSKY PROGRAM | False | By Will Crutchfield | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/gardening-take-heart-terrace-tillers.html | GARDENING; TAKE HEART, TERRACE TILLERS | False | By Susan Brownmiller | 1986-03-28 | TX 1-809280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/tv-sports-monday-night-4th-and-long.html | TV SPORTS; MONDAY NIGHT: 4TH-AND-LONG | False | By Gerald Eskenazi | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/recital-alexander-markov.html | RECITAL: ALEXANDER MARKOV | False | By Tim Page | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/easter-goings-on-beyond-the-parade.html | EASTER GOINGS-ON BEYOND THE PARADE | False | By Eleanor Blau | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/albany-s-easter-budget.html | ALBANY'S EASTER BUDGET | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/mayor-opposes-lazar-in-project-in-times-square.html | MAYOR OPPOSES LAZAR IN PROJECT IN TIMES SQUARE | False | By Martin Gottlieb | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/deng-tells-china-he-weighs-time-to-retire.html | DENG TELLS CHINA HE WEIGHS TIME TO RETIRE | False | By John F. Burns, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/alliance-well-service-reports-earnings-for-qtr-to-dec.31.html | ALLIANCE WELL SERVICE reports earnings for Qtr to Dec 31 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/sports-people-conflicting-stories.html | SPORTS PEOPLE; Conflicting Stories | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/news-summary-thursday-march-27-1986.html | NEWS SUMMARY: THURSDAY, MARCH 27, 1986 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/seven-asteroids-are-named-for-crew-of-the-space-shuttle.html | SEVEN ASTEROIDS ARE NAMED FOR CREW OF THE SPACE SHUTTLE | False | By Walter Sullivan | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/figures-in-parking-violations-bureau-inquiry.html | FIGURES IN PARKING VIOLATIONS BUREAU INQUIRY | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/us-sues-dynamics-on-overcharges.html | U.S. Sues Dynamics on Overcharges | False | By Nicholas D. Kristof, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/galaxy-oil-co-reports-earnings-for-qtr-to-dec.31.html | GALAXY OIL CO reports earnings for Qtr to Dec 31 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/politics-watching-kennedy-not-run-for-president.html | Politics; Watching Kennedy Not Run for President | False | By Martin Tolchin, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/helpful-hardware-lighting-up-the-night.html | HELPFUL HARDWARE; LIGHTING UP THE NIGHT | False | By Daryln Brewer | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/warner-lambert-to-sell-reichert.html | Warner-Lambert To Sell Reichert | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/pentagon-revises-libyan-ship-toll.html | PENTAGON REVISES LIBYAN SHIP TOLL | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/c-correction-962886.html | CORRECTION | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/elly-ameling-recital.html | Elly Ameling Recital | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/l-choosing-an-abortion-022486.html | CHOOSING AN ABORTION | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/finance-new-issues-948986.html | FINANCE/NEW ISSUES; | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/ohio-state-wins-nit.html | OHIO STATE WINS N.I.T. | False | By Sam Goldaper | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/south-africa-police-said-to-kill-30-one-of-worst-daily-tolls-in-year.html | SOUTH AFRICA POLICE SAID TO KILL 30, ONE OF WORST DAILY TOLLS IN YEAR | False | By Alan Cowell, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/abroad-at-home-according-to-plan.html | ABROAD AT HOME; ACCORDING TO PLAN | False | By Anthony Lewis | 1986-03-28 | TX 1-809280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/the-un-today-march-27-1986.html | THE U.N. TODAY: March 27, 1986 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/us-and-french-teams-report-aids-virus-finds.html | U.S. AND FRENCH TEAMS REPORT AIDS VIRUS FINDS | False | By Philip M. Boffey, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/market-and-the-dow-in-step.html | MARKET AND THE DOW IN STEP | False | By Vartanig G. Vartan | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/a-triumphant-heritage-rebounds-with-jayhawks.html | A TRIUMPHANT HERITAGE REBOUNDS WITH JAYHAWKS | False | By Malcolm Moran, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/no-headline-961786.html | No Headline | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/aquino-draws-ire-of-marcos-legislators.html | AQUINO DRAWS IRE OF MARCOS LEGISLATORS | False | By Francis X. Clines, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/technology-beams-reveal-world-of-detail.html | Technology; Beams Reveal World of Detail | False | By Andrew Pollack | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/murphy-top-nhl-prospect.html | MURPHY TOP N.H.L. PROSPECT | False | By William N.wallace | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-gatefolds-to-introduce-campaign-for-time.html | Advertising; Gatefolds to Introduce Campaign for Time | False | By Philip H. Dougherty | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/market-place-seers-bullish-on-earnings.html | Market Place; Seers Bullish On Earnings | False | By Vartanig G. Vartan | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/realignment-of-european-currencies-is-expected.html | REALIGNMENT OF EUROPEAN CURRENCIES IS EXPECTED | False | By Paul Lewis, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/movies/screen-april-fool-s-day-directed-by-fred-walton.html | SCREEN: 'APRIL FOOL'S DAY' DIRECTED BY FRED WALTON | False | By Vincent Canby | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/mexico-sugar-price-up.html | Mexico Sugar Price Up | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/l-contingent-fees-are-no-gold-mine-760886.html | CONTINGENT FEES ARE NO GOLD MINE | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/scouting-hold-that-tiger.html | SCOUTING; Hold That Tiger | False | By Thomas Rogers | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/dollar-is-humbled-in-japan.html | DOLLAR IS HUMBLED IN JAPAN | False | By Clyde Haberman, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/woes-seen-at-energy-banks.html | WOES SEEN AT 'ENERGY BANKS' | False | By Nathaniel C. Nash, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/friedman-arrest-expected-in-computer-contract-case.html | FRIEDMAN ARREST EXPECTED IN COMPUTER CONTRACT CASE | False | By M. A. Farber | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/batus-income-off-28-in-85.html | Batus Income Off 28% in '85 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/yugoslav-daily-joins-in-accusing-waldheim.html | YUGOSLAV DAILY JOINS IN ACCUSING WALDHEIM | False | By Elaine Sciolino, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/l-aids-needs-medical-not-emotional-solutions-and-after-tattooing-982786.html | AIDS NEEDS MEDICAL, NOT EMOTIONAL, SOLUTIONS; AND AFTER TATTOOING? | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/suriname-official-held-in-drug-case.html | SURINAME OFFICIAL HELD IN DRUG CASE | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/boeing-reports-3.3-billion-deal.html | Boeing Reports $3.3 Billion Deal | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/business-people-imasco-chief-directs-expansion-campaign.html | BUSINESS PEOPLE; Imasco Chief Directs Expansion Campaign | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/6-arrested-at-abortion-clinic.html | 6 ARRESTED AT ABORTION CLINIC | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/a-dedicated-management.html | 'A DEDICATED MANAGEMENT | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/briefing-congress-and-drugs.html | BRIEFING; Congress and Drugs | False | By Wayne King and Warren Weaver Jr. | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/c-correction-962486.html | CORRECTION | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/to-make-closets-work-organization-is-the-key.html | TO MAKE CLOSETS WORK, ORGANIZATION IS THE KEY | False | By Michael Gross | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/executives.html | EXECUTIVES | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/debt-forecast-of-1-trillion.html | Debt Forecast Of $1 Trillion | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/cities-finding-that-art-often-beautifies-budgets.html | CITIES FINDING THAT ART OFTEN BEAUTIFIES BUDGETS | False | By Lindsey Gruson, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/taxing-of-military-contractors-debated.html | TAXING OF MILITARY CONTRACTORS DEBATED | False | By Gary Klott, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/pop-zapp-at-sounds-of-brazil.html | POP: ZAPP AT SOUNDS OF BRAZIL | False | By Jon Pareles | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/us-store-plan-by-paris-chain.html | U.S. Store Plan By Paris Chain | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/patent-filing-by-genentech.html | Patent Filing By Genentech | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/sifting-clues-officer-links-3-slayings.html | SIFTING CLUES, OFFICER LINKS 3 SLAYINGS | False | By Kirk Johnson | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/at-saint-laurent-glamorous-classics.html | AT SAINT LAURENT, GLAMOROUS CLASSICS | False | By Bernadine Morris | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/two-ex-city-aides-indicted-in-graft-at-parking-agency.html | TWO EX-CITY AIDES INDICTED IN GRAFT AT PARKING AGENCY | False | By Arnold H. Lubasch | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/scouting-short-of-goal.html | SCOUTING; Short of Goal | False | By Thomas Rogers | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/revlon-sets-officer-shifts.html | Revlon Sets Officer Shifts | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/the-power-of-patronage.html | THE POWER OF PATRONAGE | False | By Michael Oreskes | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/theater/stage-eden-cinema-by-marguerite-duras.html | STAGE: 'EDEN CINEMA,' BY MARGUERITE DURAS | False | By Walter Goodman | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/around-the-nation-11-in-tennessee-arrested-in-corruption-inquiry.html | AROUND THE NATION; 11 IN TENNESSEE ARRESTED IN CORRUPTION INQUIRY | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/rainouts-unsettle-yankees.html | RAINOUTS UNSETTLE YANKEES | False | By Murray Chass | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/striking-union-to-draft-proposal-to-twa.html | STRIKING UNION TO DRAFT PROPOSAL TO T.W.A. | False | By William Serrin | 1986-03-28 | TX 1-809280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/hers-the-ignominy-of-being-pregnant-in-new-york-city.html | Hers; THE IGNOMINY OF BEING PREGNANT IN NEW YORK CITY | False | By Anna Quindlen | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/topics-adult-advice-ptui.html | TOPICS; ADULT ADVICE Ptui! | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/convergent-3com-fail-in-merger-plan.html | CONVERGENT, 3COM FAIL IN MERGER PLAN | False | By Andrew Pollack, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/finance-new-issues-ford-credit-notes.html | FINANCE/NEW ISSUES; Ford Credit Notes | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/open-air-markets-reports-earnings-for-qtr-to-feb-9.html | OPEN AIR MARKETS reports earnings for Qtr to Feb 9 | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/nl-studying-coniston-bid.html | NL Studying Coniston Bid | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/calendar-housing-lecture.html | CALENDAR: HOUSING LECTURE | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/advertising-thomas-little-buying-tj-ross-associates.html | Advertising; Thomas Little Buying T.J. Ross & Associates | False | By Philip H. Dougherty | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/the-problem-of-letting-clothes-steep.html | THE PROBLEM OF LETTING CLOTHES STEEP | False | By Gladys Sanders | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/scouting-crash-course.html | SCOUTING; Crash Course | False | By Thomas Rogers | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/obituaries/pal-racz-dies-in-budapest-led-hungary-s-un-mission.html | Pal Racz Dies in Budapest; Led Hungary's U.N. Mission | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/obituaries/lev-n-smirnov-dies-leading-soviet-judge.html | Lev N. Smirnov Dies; Leading Soviet Judge | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/meanwhile-in-nicaragua-they-are-frolicking-on-the-beaches.html | MEANWHILE, IN NICARAGUA, THEY ARE FROLICKING ON THE BEACHES | False | By Steven Kinzer, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/texas-air-raises-stake-in-eastern.html | Texas Air Raises Stake in Eastern | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/the-city-11-in-queens-held-in-car-theft-case.html | THE CITY; 11 in Queens Held In Car-Theft Case | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/southland-expects-big-loss.html | SOUTHLAND EXPECTS BIG LOSS | False | By Lee A. Daniels | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/sports-people-locked-up-tight.html | SPORTS PEOPLE; Locked Up Tight | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/finance-new-issues-7-convertibles.html | FINANCE/NEW ISSUES; 7% Convertibles | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/world/papers-show-early-marcos-excesses.html | PAPERS SHOW EARLY MARCOS EXCESSES | False | By Fox Butterfield, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/in-brooklyn-minor-league-offer-buoys-baseball-dreams.html | IN BROOKLYN, MINOR LEAGUE OFFER BUOYS BASEBALL DREAMS | False | By Jesus Rangel | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/transactions-916386.html | Transactions | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/bridge-success-of-georgia-player-is-big-surprise-in-tourney.html | Bridge: Success of Georgia Player Is Big Surprise in Tourney | False | By Alan Truscott | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/body-of-girl-9-is-found.html | Body of Girl, 9, Is Found | False | | 1986-03-28 | TX 1-809280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/home-beat-decorative-accessories.html | HOME BEAT; Decorative Accessories | False | By Suzanne Slesin | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/london-metal-clearing-house.html | London Metal Clearing House | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/princely-lad-is-first.html | Princely Lad Is First | False | Special to the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/120-exposed-to-radioactive-gas-at-3-mile-island.html | 120 EXPOSED TO RADIOACTIVE GAS AT 3 MILE ISLAND | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/obituaries/olive-deering.html | OLIVE DEERING | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/fisher-hall-festival-set.html | FISHER HALL FESTIVAL SET | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/movies/will-oscar-help-low-budget-films.html | WILL OSCAR HELP LOW-BUDGET FILMS? | False | By Aljean Harmetz, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/concert-opera-by-hildegard.html | CONCERT: 'OPERA' BY HILDEGARD | False | By John Rockwell | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/foreign-affairs-don-t-just-do-something.html | FOREIGN AFFAIRS; DON'T JUST DO SOMETHING | False | By Flora Lewis | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/rights-group-seeks-changes-at-cbs-outlet.html | RIGHTS GROUP SEEKS CHANGES AT CBS OUTLET | False | By Peter J. Boyer | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/arts/concert-guarneri-string-quartet.html | CONCERT: GUARNERI STRING QUARTET | False | By Donal Henahan | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/opinion/l-after-oil-euphoria-problems-will-remain-760986.html | AFTER OIL EUPHORIA, PROBLEMS WILL REMAIN | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/belzberg-family-offers-60-a-share-for-ashland.html | BELZBERG FAMILY OFFERS $60 A SHARE FOR ASHLAND | False | By John Crudele | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/l-nuns-at-play-786186.html | NUNS AT PLAY | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/c-correction-934286.html | CORRECTION | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/garden/marriage-rate-falls-3-percent.html | MARRIAGE RATE FALLS 3 PERCENT | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/business-people-new-top-officer-named-by-carbide.html | BUSINESS PEOPLE; New Top Officer Named by Carbide | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/us/illinois-upset-larouche-inroads-aid-republicans.html | ILLINOIS UPSET: LaROUCHE INROADS AID REPUBLICANS | False | By Andrew H. Malcolm, Special To the New York Times | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/business/lear-siegler-buyback.html | Lear Siegler Buyback | False | AP | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/books/speed-vogel-moves-into-center-ring.html | SPEED VOGEL MOVES INTO CENTER RING | False | By Samuel G. Freedman | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/nyregion/quotation-of-the-day-962686.html | Quotation of the Day | False | | 1986-03-28 | TX 1-809280 |
| 1986-03-27 | 1986-03-27 | https://www.nytimes.com/1986/03/27/sports/patrick-maturing-on-defense.html | PATRICK MATURING ON DEFENSE | False | By Craig Wolff | 1986-03-28 | TX 1-809280 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/graphic-display.html | Graphic Display | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/copters-to-go-on-aiding-hondurans.html | COPTERS TO GO ON AIDING HONDURANS | False | By David K. Shipler, Special To the New York Times | 1986-04-02 | TX 1-802843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/schools-views-sought-on-proposed-vatican-rules.html | SCHOOLS' VIEWS SOUGHT ON PROPOSED VATICAN RULES | False | Special to the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/about-new-york-reporters-in-the-hallway-a-sure-sign-of-spring.html | ABOUT NEW YORK; REPORTERS IN THE HALLWAY -- A SURE SIGN OF SPRING | False | By William E. Geist, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/briefing-love-califano-style.html | BRIEFING; Love Califano Style | False | By Wayne King and Warren Weaver Jr. | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/quotation-of-the-day-253286.html | Quotation of the Day | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/trumpet-duo.html | Trumpet Duo | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/advertising-xerox-seeks-agency-for-domestic-account.html | ADVERTISING; XEROX SEEKS AGENCY FOR DOMESTIC ACCOUNT | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/center-confronting-parking-problem.html | CENTER CONFRONTING PARKING PROBLEM | False | By James Brooke | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/new-television-series-offered-on-channel-13.html | 'New Television' Series Offered on Channel 13 | False | By Herbert Mitgang | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/theater/where-the-audience-counts-as-much-as-the-comics.html | WHERE THE AUDIENCE COUNTS AS MUCH AS THE COMICS | False | By Jon Pareles | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/astroland-reopens.html | Astroland Reopens | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/final-four-86-louisiana-state-surprising-tigers-give-lift-coach-school-state.html | FINAL FOUR '86: LOUISIANA STATE; SURPRISING TIGERS GIVE LIFT TO COACH, SCHOOL AND STATE | False | By William C. Rhoden | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/from-our-mild-mannered-surgeon-general.html | From Our Mild-Mannered Surgeon General | False | By Irvin Molotsky, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/all-hail-the-pesticidal-amnesty.html | All Hail the Pesticidal Amnesty | False | By Philip Shabecoff, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/scouting-listing-priorities.html | SCOUTING; LISTING PRIORITIES | False | By Thomas Rogers | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/first-arts-festival-opens-in-june-88.html | FIRST ARTS FESTIVAL OPENS IN JUNE '88 | False | By Leslie Bennetts | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/accord-on-41-billion-budget-reached-in-albany.html | ACCORD ON $41 BILLION BUDGET REACHED IN ALBANY | False | By Jeffrey Schmalz | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/democratic-chief-of-bronx-indicted-on-bribe-charges.html | DEMOCRATIC CHIEF OF BRONX INDICTED ON BRIBE CHARGES | False | By M. A. Farber | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/obituaries/harvey-l-williams-dies-at-85-an-international-consultant.html | Harvey L. Williams Dies at 85; An International Consultant | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/2-key-catholic-clerics-trade-insults-in-nicaragua.html | 2 KEY CATHOLIC CLERICS TRADE INSULTS IN NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/gene-found-to-control-aids-virus-production.html | GENE FOUND TO CONTROL AIDS VIRUS PRODUCTION | False | By Harold M. Schmeck Jr. | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/quotron-expects-board-to-reject-citicorp-bid.html | QUOTRON EXPECTS BOARD TO REJECT CITICORP BID | False | | 1986-04-02 | TX 1-802843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/delta-grapples-with-change.html | DELTA GRAPPLES WITH CHANGE | False | By Leslie Wayne | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/around-the-nation-suspect-is-convicted-in-philadelphia-arson.html | AROUND THE NATION; Suspect Is Convicted In Philadelphia Arson | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/city-acts-to-take-250000-from-assets-left-by-manes.html | CITY ACTS TO TAKE $250,000 FROM ASSETS LEFT BY MANES | False | By Arnold H. Lubasch | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/us-korea-ventures-strive-for-compatibility.html | U.S.-KOREA VENTURES STRIVE FOR COMPATIBILITY | False | By Susan Chira, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/currency-markets-dollar-broadly-lower-gold-prices-also-down.html | CURRENCY MARKETS; DOLLAR BROADLY LOWER; GOLD PRICES ALSO DOWN | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/devils-new-goalie-shuts-out-the-blues.html | DEVILS' NEW GOALIE SHUTS OUT THE BLUES | False | By Alex Yannis, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/rocket-hits-town-in-israel-and-its-jets-retaliate.html | ROCKET HITS TOWN IN ISRAEL, AND ITS JETS RETALIATE | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/new-york-as-racket-enterprise.html | NEW YORK AS RACKET ENTERPRISE | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/new-york-day-by-day-hesitant-falcon.html | NEW YORK DAY BY DAY; Hesitant Falcon | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/restaurants-023486.html | RESTAURANTS | False | By Bryan Miller | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/trade-gap-narrowed-last-month.html | TRADE GAP NARROWED LAST MONTH | False | By Peter T. Kilborn, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/offer-to-genstar.html | OFFER TO GENSTAR | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/new-biography-says-bess-truman-felt-angry-as-first-lady.html | NEW BIOGRAPHY SAYS BESS TRUMAN FELT ANGRY AS FIRST LADY | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/yonkers-school-board-rejects-racial-accord.html | Yonkers School Board Rejects Racial Accord | False | Special to the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/new-rocket-casualties.html | New Rocket Casualties | False | By Thomas L. Friedman, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/around-the-world-us-and-greece-fail-to-reach-base-accord.html | AROUND THE WORLD; U.S. and Greece Fail To Reach Base Accord | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/pop-new-york-s-best-fold-boston-all-stars.html | POP: NEW YORK'S BEST FOLD: BOSTON ALL-STARS | False | By Stephen Holden | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/good-friday-closings.html | GOOD FRIDAY CLOSINGS | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/film-trouble-in-mind-with-kris-kristofferson.html | FILM: 'TROUBLE IN MIND,' WITH KRIS KRISTOFFERSON | False | By Walter Goodman | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/europeans-step-up-security-for-us-envoys-and-troops.html | EUROPEANS STEP UP SECURITY FOR U.S. ENVOYS AND TROOPS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/around-the-nation-robert-kennedy-s-killer-is-again-denied-parole.html | AROUND THE NATION; Robert Kennedy's Killer Is Again Denied Parole | False | AP | 1986-04-02 | TX 1-802843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/laboratories-vs-a-nuclear-ban.html | LABORATORIES VS. A NUCLEAR BAN | False | By Josephine Anne Stein and Frank von Hippel | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/fdic-details-shift-on-banks.html | F.D.I.C. DETAILS SHIFT ON BANKS | False | By Eric N. Berg | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/money-fund-assets-up.html | MONEY FUND ASSETS UP | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/economic-scene-amid-tension-euphoria-stays.html | ECONOMIC SCENE; AMID TENSION, EUPHORIA STAYS | False | By Leonard Silk | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/market-place-paine-webber-cites-20-stocks.html | MARKET PLACE; PAINE WEBBER CITES 20 STOCKS | False | By Vartanig G. Vartan | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/theatrical-pair-try-offbeat-casting.html | THEATRICAL PAIR TRY OFFBEAT CASTING | False | By Sara Rimer | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/senate-approves-reagn-s-request-to-help-contras.html | SENATE APPROVES REAGAN'S REQUEST TO HELP CONTRAS | False | By Steven V. Roberts, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/executives.html | EXECUTIVES | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/l-equal-spending-for-equal-education-is-still-the-goal-033386.html | EQUAL SPENDING FOR EQUAL EDUCATION IS STILL THE GOAL | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/screen-fellini-s-ginger-and-fred.html | SCREEN: FELLINI'S 'GINGER AND FRED' | False | By Vincent Canby | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/key-friendship-in-spy-case-baffled-a-sailor-jury-hears.html | KEY FRIENDSHIP IN SPY CASE BAFFLED A SAILOR, JURY HEARS | False | Special to the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/honduran-peasants-confirm-report-of-battle.html | HONDURAN PEASANTS CONFIRM REPORT OF BATTLE | False | By James Lemoyne, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/man-pleads-guilty-to-assault-in-east-side-crane-accident.html | Man Pleads Guilty to Assault In East Side Crane Accident | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/business-people-exxon-names-head-of-new-global-unit.html | BUSINESS PEOPLE; EXXON NAMES HEAD OF NEW GLOBAL UNIT | False | By Calvin Sims | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/outdoors-trout-group-plans-activities.html | OUTDOORS; TROUT GROUP PLANS ACTIVITIES | False | By Nelson Bryant | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/us-says-navy-has-completed-libyan-exercise.html | U.S. SAYS NAVY HAS COMPLETED LIBYAN EXERCISE | False | By Michael R. Gordon, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/reagan-says-sandinistas-slap-congress.html | REAGAN SAYS SANDINISTAS 'SLAP' CONGRESS | False | By Bernard Weinraub, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/new-york-day-by-day-for-renting-a-proposal-for-an-intelligible-law.html | NEW YORK DAY BY DAY; For Renting, a Proposal For an Intelligible Law | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/ncaa-hockey-spartans-gain-final.html | N.C.A.A. HOCKEY; SPARTANS GAIN FINAL | False | By William N. Wallace, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/air-force-is-said-to-cancel-fairchild-plane.html | AIR FORCE IS SAID TO CANCEL FAIRCHILD PLANE | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/sports-people-hoyt-coming-back.html | SPORTS PEOPLE; Hoyt Coming Back | False | | 1986-04-02 | TX 1-802843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/fidelio-in-concert.html | 'Fidelio' in Concert | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/illegal-soliciting-from-patients-is-charged-to-3.html | ILLEGAL SOLICITING FROM PATIENTS IS CHARGED TO 3 | False | By Ronald Sullivan | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/books/yiddish-book-fair.html | Yiddish Book Fair | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/editor-s-letters-reargue-the-news.html | EDITOR'S LETTERS REARGUE THE NEWS | False | By Dudley Clendinen, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/screen-3-15-youth-challenges-school-gang.html | SCREEN: '3:15,' YOUTH CHALLENGES SCHOOL GANG | False | By Stephen Holden | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/key-rates-072586.html | Key Rates | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/team-to-direct-overhaul-of-space-shuttle-boosters.html | TEAM TO DIRECT OVERHAUL OF SPACE SHUTTLE BOOSTERS | False | By John Noble Wilford, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/scouting-sign-and-fly.html | SCOUTING; SIGN AND FLY | False | By Thomas Rogers | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/l-alien-tort-precedent-can-t-encourage-filipinos-033086.html | ALIEN-TORT PRECEDENT CAN'T ENCOURAGE FILIPINOS | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/good-friday-rite-refocuses-the-role-of-jews.html | GOOD FRIDAY RITE REFOCUSES THE ROLE OF JEWS | False | By Joseph Berger | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/briefs-debt.html | BRIEFS; Debt | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/continental-airlines-pays-400000-fine-for-safety-violations.html | CONTINENTAL AIRLINES PAYS $400,000 FINE FOR SAFETY VIOLATIONS | False | By Richard Witkin | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/style/at-shows-sound-and-fury.html | AT SHOWS, SOUND AND FURY | False | By Michael Gross, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/art-knowlton-s-works-on-show-at-the-modern.html | ART: KNOWLTON'S WORKS ON SHOW AT THE MODERN | False | By Michael Brenson | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/l-how-new-jersey-protects-secrecy-of-the-ballot-032586.html | HOW NEW JERSEY PROTECTS SECRECY OF THE BALLOT | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/levels-of-radon-in-jersey-town-exceed-limits.html | LEVELS OF RADON IN JERSEY TOWN EXCEED LIMITS | False | By Robert Hanley, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/hepburn-in-delafield-plays-a-widow-in-love.html | HEPBURN, IN 'DELAFIELD,' PLAYS A WIDOW IN LOVE | False | By John J. O'Connor | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/friedman-s-ties-go-from-clubhouse-to-the-courthouse-and-the-statehouse.html | FRIEDMAN'S TIES GO FROM CLUBHOUSE TO THE COURTHOUSE AND THE STATEHOUSE | False | By Richard J. Meislin | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/sale-by-internorth.html | SALE BY INTERNORTH | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/around-the-nation-new-deadlines-set-in-steelworker-talks.html | AROUND THE NATION; New Deadlines Set In Steelworker Talks | False | Special to The New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/positive-drug-tests-among-prospects-worry-nfl.html | POSITIVE DRUG TESTS AMONG PROSPECTS WORRY N.F.L. | False | By Michael Janofsky | 1986-04-02 | TX 1-802843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/essay-the-reagan-doctrine.html | ESSAY; THE REAGAN DOCTRINE | False | By William Safire | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/occidental-vote.html | OCCIDENTAL VOTE | False | Special to The New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/around-the-nation-2-officials-accused-over-tainted-cheese.html | AROUND THE NATION; 2 Officials Accused Over Tainted Cheese | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/finance-new-issues-santa-barbara-unit-in-4-part-offering.html | FINANCE/NEW ISSUES; SANTA BARBARA UNIT IN 4-PART OFFERING | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/advertising-ketchum-hires-top-talent.html | ADVERTISING; KETCHUM HIRES TOP TALENT | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/western-air-rumors.html | WESTERN AIR RUMORS | False | By Agis Salpukas | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/steve-crist-on-horse-racing-strong-field-of-6-in-widener.html | STEVE CRIST ON HORSE RACING; STRONG FIELD OF 6 IN WIDENER | False | By Steve Crist | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/a-powerful-few-whittle-at-state-budget.html | A POWERFUL FEW WHITTLE AT STATE BUDGET | False | By Jane Gross, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/the-dance-toccata-by-harlem-troupe.html | THE DANCE: 'TOCCATA,' BY HARLEM TROUPE | False | By Jennifer Dunning | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/avondale-deal.html | AVONDALE DEAL | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/briefing-the-archivist-nominee.html | BRIEFING; The Archivist Nominee | False | By Wayne King and Warren Weaver Jr. | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/the-editorial-notebook-kenya-s-fertile-curse.html | THE EDITORIAL NOTEBOOK; KENYA'S FERTILE CURSE | False | By Peter Passell | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/couperin-work.html | Couperin Work | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/news-summary-friday-march-28-1986.html | NEWS SUMMARY: FRIDAY, MARCH 28, 1986 | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/l-new-york-city-trying-to-cut-water-waste-032886.html | NEW YORK CITY TRYING TO CUT WATER WASTE | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/cuomo-names-special-judge-from-upstate-in-friedman-case.html | CUOMO NAMES SPECIAL JUDGE FROM UPSTATE IN FRIEDMAN CASE | False | By Robert D. McFadden | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/style/the-report-from-paris-clear-color-easy-shapes.html | THE REPORT FROM PARIS: CLEAR COLOR, EASY SHAPES | False | By Bernadine Morris, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/books/books-of-the-times-016986.html | BOOKS OF THE TIMES | False | By John Gross | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/film-lucas-teen-age-romance.html | FILM: 'LUCAS,' TEEN-AGE ROMANCE | False | By Walter Goodman | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/briefing-the-comet-watch.html | BRIEFING; The Comet Watch | False | By Wayne King and Warren Weaver Jr. | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/bomb-wounds-21-in-melbourne.html | BOMB WOUNDS 21 IN MELBOURNE | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/defendants-in-handcuffs.html | Defendants in Handcuffs | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/westinghouse-found-guilty-of-blatant-willful-age-bias.html | WESTINGHOUSE FOUND GUILTY OF 'BLATANT, WILLFUL' AGE BIAS | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/children-s-zoo-opens.html | Children's Zoo Opens | False | | 1986-04-02 | TX 1-802843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/sports-people-connors-weary.html | SPORTS PEOPLE; Connors 'Weary' | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/theater/theater-cast-changes-in-aunt-dan.html | THEATER: CAST CHANGES IN 'AUNT DAN' | False | By Frank Rich | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/metropolitan-museum-unveils-26-million-wing.html | METROPOLITAN MUSEUM UNVEILS $26 MILLION WING | False | By Douglas C. McGill | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/cbs-boycott-extended-over-minority-hiring.html | CBS Boycott Extended Over Minority Hiring | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/us-defends-its-policy-on-coverage-of-sidra.html | U.S. DEFENDS ITS POLICY ON COVERAGE OF SIDRA | False | Special to the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/capital-up-40-at-goldman.html | CAPITAL UP 40% AT GOLDMAN | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/koch-s-mood-turns-angry.html | KOCH'S MOOD TURNS ANGRY | False | By Joyce Purnick | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/gm-plans-2.9-price-increase.html | G.M. PLANS 2.9% PRICE INCREASE | False | By John Holusha, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/shock-waves-found-effective-for-some-gallstone-patients.html | Shock Waves Found Effective For Some Gallstone Patients | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/rodino-faults-justic-dept-s-inquiry.html | RODINO FAULTS JUSTIC DEPT.'S INQUIRY | False | By Philip Shenon | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/delays-feared-in-changes-in-times-sq-plan.html | DELAYS FEARED IN CHANGES IN TIMES SQ. PLAN | False | By Martin Gottlieb | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/hormel-talks-put-off.html | Hormel Talks Put Off | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/police-link-the-robbery-murder-of-3-homosexual-men-in-queens.html | POLICE LINK THE ROBBERY-MURDER OF 3 HOMOSEXUAL MEN IN QUEENS | False | By Todd S. Purdum | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/dining-out-guide-easter.html | Dining Out Guide: Easter | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/navy-used-new-electronic-tactics-against-libya-that-protected-pilots.html | NAVY USED NEW ELECTRONIC TACTICS AGAINST LIBYA THAT PROTECTED PILOTS | False | By Richard Halloran, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/christ-s-last-words.html | Christ's Last Words | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/about-real-estate-a-hotel-style-midtown-condominium.html | ABOUT REAL ESTATE; A HOTEL-STYLE MIDTOWN CONDOMINIUM | False | By Alan S. Oser | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/agents-seize-2-in-attempted-sale-of-20-million-in-stolen-securities.html | AGENTS SEIZE 2 IN ATTEMPTED SALE OF $20 MILLION IN STOLEN SECURITIES | False | By Leonard Buder | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/music-philharmonic-in-two-copland-works.html | MUSIC: PHILHARMONIC IN TWO COPLAND WORKS | False | By Donal Henahan | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/embassy-row-the-sound-of-a-slap-reverberating.html | Embassy Row; The Sound of a Slap Reverberating | False | By Barbara Gamarekian, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/us-blames-new-form-of-heroin-for-outbreak-of-overdose-deaths.html | U.S. BLAMES NEW FORM OF HEROIN FOR OUTBREAK OF OVERDOSE DEATHS | False | By Joel Brinkley, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/scouting-fires-taking-a-heavy-toll.html | SCOUTING; FIRES TAKING A HEAVY TOLL | False | By Thomas Rogers | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/parking-bureau-cuts-backlog.html | Parking Bureau Cuts Backlog | False | | 1986-04-02 | TX 1-802843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/obituaries/cass-canfield-a-titan-of-publishing-is-dead-at-88.html | CASS CANFIELD, A TITAN OF PUBLISHING, IS DEAD AT 88 | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/ashland-oil-move.html | ASHLAND OIL MOVE | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/in-apartheid-s-web-the-battle-for-the-townships.html | IN APARTHEID'S WEB: THE BATTLE FOR THE TOWNSHIPS | False | By Alan Cowell, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/a-stroll-with-poetry.html | A Stroll, With Poetry | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/will-handgun-foes-be-over-a-barrel.html | Will Handgun Foes Be Over a Barrel? | False | By Peter W. Rodino Jr. | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/knicks-lose-sparrow-is-hurt.html | KNICKS LOSE; SPARROW IS HURT | False | By Sam Goldaper | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/new-alamito-offer.html | NEW ALAMITO OFFER | False | Special to the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/yanks-rasmussen-hit-hard.html | YANKS RASMUSSEN HIT HARD | False | By Murray Chass, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/music-concord-group-plays-henze-quartets.html | MUSIC: CONCORD GROUP PLAYS HENZE QUARTETS | False | By John Rockwell | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/toxic-gas-undetected-for-hours.html | TOXIC GAS UNDETECTED FOR HOURS | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/sugarbushes-ready-weather-permitting.html | SUGARBUSHES READY, WEATHER PERMITTING | False | By Harold Faber | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/finance-new-issues-connecticut-refunding.html | FINANCE/NEW ISSUES; CONNECTICUT REFUNDING | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/business-digest-friday-march-28-1986.html | BUSINESS DIGEST: FRIDAY, MARCH 28, 1986 | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/bridge-new-york-association-finds-new-home-at-javits-center.html | Bridge: New York Association Finds New Home at Javits Center | False | By Alan Truscott | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/2-charged-as-insiders-in-gaf-bid-for-carbide.html | 2 CHARGED AS INSIDERS IN GAF BID FOR CARBIDE | False | By James Sterngold | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/mudd-arai-fined.html | MUDD, ARAI FINED | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/10-penalized-in-shanty-attack.html | 10 PENALIZED IN SHANTY ATTACK | False | Special to the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/around-the-world-3-rockets-fired-at-osaka-police-building.html | AROUND THE WORLD; 3 Rockets Fired At Osaka Police Building | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/in-the-nation-path-to-the-summit.html | IN THE NATION; PATH TO THE SUMMIT? | False | By Tom Wicker | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/qaddafi-expected-to-claim-victory.html | QADDAFI EXPECTED TO CLAIM VICTORY | False | By John Kifner, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/senate-roll-call-on-aid-to-contras.html | SENATE ROLL-CALL ON AID TO CONTRAS | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/briefing-hart-appears-on-cheers.html | BRIEFING; Hart Appears on 'Cheers' | False | By Wayne King and Warren Weaver Jr. | 1986-04-02 | TX 1-802843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/sports-people-shopping-around.html | SPORTS PEOPLE; Shopping Around | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/johnson-must-trim-roster.html | JOHNSON MUST TRIM ROSTER | False | By Michael Martinez | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/24-senators-fight-military-budget-cut.html | 24 SENATORS FIGHT MILITARY BUDGET CUT | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/pop-and-jazz-guide-165086.html | POP AND JAZZ GUIDE | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/finance-new-issues-san-antonio-issue-yields-up-to-7.40.html | FINANCE/NEW ISSUES; SAN ANTONIO ISSUE YIELDS UP TO 7.40% | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/dow-up-11.02-to-close-at-high-of-1821.72.html | DOW UP 11.02 TO CLOSE AT HIGH OF 1,821.72 | False | By John Crudele | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/l-retesting-debases-the-teaching-profession-033186.html | RETESTING DEBASES THE TEACHING PROFESSION | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/folk-city-ends-25-year-west-village-stand.html | FOLK CITY ENDS 25-YEAR WEST VILLAGE STAND | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/scandal-raises-questions-about-democratic-party-s-future.html | SCANDAL RAISES QUESTIONS ABOUT DEMOCRATIC PARTY'S FUTURE | False | By Frank Lynn | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/new-oasis-for-loom-operettas.html | NEW OASIS FOR LOOM OPERETTAS | False | By Howard Thompson | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/briefing-kemp-shows-a-film.html | BRIEFING; Kemp Shows a Film | False | By Wayne King and Warren Weaver Jr. | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/new-york-day-by-day-educational-theater.html | NEW YORK DAY BY DAY; Educational Theater | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/jimmy-heath.html | Jimmy Heath | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/theater/broadway.html | BROADWAY | False | By Nan Robertson | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/chamber-music-society.html | Chamber Music Society | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/sports-of-the-times-mookie-wilson-no-complaints.html | SPORTS OF THE TIMES; MOOKIE WILSON: NO COMPLAINTS | False | By George Vecsey | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/purchase-by-ford.html | PURCHASE BY FORD | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/advertising-northwest-air-s-ties-with-grey-reaffirmed.html | ADVERTISING; NORTHWEST AIR'S TIES WITH GREY REAFFIRMED | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/the-screen-quilombo.html | THE SCREEN: 'QUILOMBO' | False | By Vincent Canby | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/dawkins-s-season-is-ended-by-injury.html | DAWKINS'S SEASON IS ENDED BY INJURY | False | By Gerald Eskenazi | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/2-more-blacks-reported-slain-by-policemen-in-south-africa.html | 2 MORE BLACKS REPORTED SLAIN BY POLICEMEN IN SOUTH AFRICA | False | Special to the New York Times | 1986-04-02 | TX 1-802843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/haiti-civilian-leaders-urge-halt-to-protests.html | HAITI CIVILIAN LEADERS URGE HALT TO PROTESTS | False | By Joseph B. Treaster, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/sports-people-on-time.html | SPORTS PEOPLE; On Time | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/art-karel-appel-paintings-on-show.html | ART: KAREL APPEL PAINTINGS ON SHOW | False | By Vivien Raynor | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/report-asserts-us-still-permits-mining-claims-on-protected-land.html | REPORT ASSERTS U.S. STILL PERMITS MINING CLAIMS ON PROTECTED LAND | False | By Philip Shabecoff, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/auctions.html | AUCTIONS | False | By Carol Lawson | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/stage-alchemedians-berky-and-moschen.html | STAGE: 'ALCHEMEDIANS,' BERKY AND MOSCHEN | False | By Mel Gussow | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/fruehauf-receives-new-edelman-offer.html | FRUEHAUF RECEIVES NEW EDELMAN OFFER | False | By Barnaby J. Feder | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/sleuths-uncover-dental-records-clinching-mengele-identification.html | SLEUTHS UNCOVER DENTAL RECORDS, CLINCHING MENGELE IDENTIFICATION | False | By Alan Riding, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/l-improve-seat-belts-251286.html | IMPROVE SEAT BELTS | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/corruption-study-may-last-2-years.html | CORRUPTION STUDY MAY LAST 2 YEARS | False | By Michael Oreskes | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/beyond-corn-to-prickly-pear-company-seeks-crops-of-future.html | BEYOND CORN TO PRICKLY PEAR: COMPANY SEEKS CROPS OF FUTURE | False | By Keith Schneider, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/nyregion/links-between-turoff-credit-union-and-taxi-meter-company-investigated.html | LINKS BETWEEN TUROFF, CREDIT UNION AND TAXI-METER COMPANY INVESTIGATED | False | By Selwyn Raab | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/waldheim-charges-conspiracy-against-him.html | WALDHEIM CHARGES 'CONSPIRACY' AGAINST HIM | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/world/soviet-advisers-in-libya-kept-out-of-the-way.html | SOVIET ADVISERS IN LIBYA KEPT OUT OF THE WAY | False | By Edward Schumacher, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/rangers-striving-to-earn-playoff-spot.html | RANGERS STRIVING TO EARN PLAYOFF SPOT | False | By Craig Wolff | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/business-people-president-buys-stations-of-metromedia-radio.html | BUSINESS PEOPLE; PRESIDENT BUYS STATIONS OF METROMEDIA RADIO | False | By Calvin Sims | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/boeing-gets-record-order.html | BOEING GETS RECORD ORDER | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/l-arab-opec-members-keep-pretoria-in-oil-033286.html | ARAB OPEC MEMBERS KEEP PRETORIA IN OIL | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/st-john-passion.html | 'St. John Passion' | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/another-student-hurt-in-fall.html | Another Student Hurt in Fall | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/sports-people-keep-out.html | SPORTS PEOPLE; Keep Out | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/credit-markets-bond-prices-surge-by-2-1-2-points.html | CREDIT MARKETS; BOND PRICES SURGE BY 2 1/2 POINTS | False | By Michael Quint | 1986-04-02 | TX 1-802843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/us/stevenson-moves-to-run-for-illinois-governor-as-independent.html | STEVENSON MOVES TO RUN FOR ILLINOIS GOVERNOR AS INDEPENDENT | False | By Andrew H. Malcolm, Special To the New York Times | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/opinion/hyping-hyper-tuesday.html | HYPING HYPER TUESDAY | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/court-rebuffs-pennzoil.html | COURT REBUFFS PENNZOIL | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/film-the-quiet-earth.html | FILM: 'THE QUIET EARTH' | False | By Walter Goodman | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/business/advertising-jwt-pulls-out-of-bid-for-the-dole-account.html | ADVERTISING; J.W.T. PULLS OUT OF BID FOR THE DOLE ACCOUNT | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/the-blasters.html | The Blasters | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/sports/sports-people-raveling-to-usc.html | SPORTS PEOPLE; Raveling to U.S.C. | False | | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/art-at-cooper-hewitt-memories-of-nijinska.html | ART: AT COOPER-HEWITT, MEMORIES OF NIJINSKA | False | By John Russell | 1986-04-02 | TX 1-802843 |
| 1986-03-28 | 1986-03-28 | https://www.nytimes.com/1986/03/28/arts/landau-to-be-renamed-to-broadcasting-board.html | Landau to Be Renamed To Broadcasting Board | False | AP | 1986-04-02 | TX 1-802843 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/patents-threedimensional-sculptured-paintings.html | PATENTS; THREE-DIMENSIONAL SCULPTURED PAINTINGS | False | By Stacy V. Jones | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/us-readies-new-charges-in-inquiry.html | U.S. READIES NEW CHARGES IN INQUIRY | False | By Michael Oreskes | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/movies/film-bike-acrobatics-in-hal-needham-s-rad.html | FILM: BIKE ACROBATICS IN HAL NEEDHAM'S 'RAD' | False | By Walter Goodman | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/coverage-of-the-palme-killing-touches-off-swedish-debate.html | COVERAGE OF THE PALME KILLING TOUCHES OFF SWEDISH DEBATE | False | By Steve Lohr, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/murphy-and-mize-share-lead.html | MURPHY AND MIZE SHARE LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/imf-loan-plan-takes-new-tack.html | I.M.F. LOAN PLAN TAKES NEW TACK | False | By Barnaby J. Feder | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/obituaries/julian-k-roosevelt-is-dead-served-on-2-olympic-boards.html | JULIAN K. ROOSEVELT IS DEAD: SERVED ON 2 OLYMPIC BOARDS | False | By Robert Mcg. Thomas Jr. | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/patents-receiver-tracks-missiles.html | PATENTS; RECEIVER TRACKS MISSILES | False | By Stacy V. Jones | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/a-jersey-town-prizes-the-dandelion.html | A JERSEY TOWN PRIZES THE DANDELION | False | By Thomas J. Knudson, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-dec-31.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/around-the-world-sikhs-kill-13-hindus-punjab-toll-reaches-80.html | AROUND THE WORLD; Sikhs Kill 13 Hindus; Punjab Toll Reaches 80 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/bethlehem-steel.html | BETHLEHEM STEEL | False | AP | 1986-04-02 | TX 1-802839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/officials-name-extortion-target-in-towing-case.html | OFFICIALS NAME EXTORTION TARGET IN TOWING CASE | False | By Richard J. Meislin | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/sports-people-peay-steps-in.html | SPORTS PEOPLE; Peay Steps In | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/new-york-telephone-accepts-some-compromise-on-rates.html | NEW YORK TELEPHONE ACCEPTS SOME COMPROMISE ON RATES | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/li-doctor-given-probation-for-role-in-an-abduction-plot.html | L.I. DOCTOR GIVEN PROBATION FOR ROLE IN AN ABDUCTION PLOT | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/briefing-on-credit-card-interest.html | BRIEFING; On Credit Card Interest | False | By Wayne King and Warren Weaver Jr. | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/patents-genetic-material-used-in-bacteria-process.html | PATENTS; GENETIC MATERIAL USED IN BACTERIA PROCESS | False | By Stacy V. Jones | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/l-the-strange-case-of-from-time-immemorial-continued-264586.html | THE STRANGE CASE OF 'FROM TIME IMMEMORIAL,' CONTINUED | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/pacific-southwest-northwest-air-tie.html | PACIFIC SOUTHWEST, NORTHWEST AIR TIE | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/obituaries/dr-william-s-bernard.html | DR. WILLIAM S. BERNARD | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/drug-case-rocks-political-establishment-in-a-kentucky-town.html | DRUG CASE ROCKS POLITICAL ESTABLISHMENT IN A KENTUCKY TOWN | False | By James Barron, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/gene-experiment-is-delayed.html | Gene Experiment Is Delayed | False | Special to the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/report-finds-immigration-service-violated-rules.html | REPORT FINDS IMMIGRATION SERVICE VIOLATED RULES | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/us-quietly-asks-middle-east-and-europe-for-more-security-for-diplomats.html | U.S. QUIETLY ASKS MIDDLE EAST AND EUROPE FOR MORE SECURITY FOR DIPLOMATS | False | By Bernard Weinraub, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/l-no-more-ivy-covered-criticism-factories-264786.html | NO MORE IVY-COVERED CRITICISM FACTORIES | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/sports-of-the-times-duke-s-lucky-boggers.html | SPORTS OF THE TIMES; DUKE'S LUCKY 'BOGGERS' | False | By Dave Anderson | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/insider-reports.html | INSIDER REPORTS | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/malaysian-rules-an-election-is-needed-in-embattled-state.html | Malaysian Rules an Election Is Needed in Embattled State | False | Special to the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/the-dance-armenian-troupe.html | THE DANCE: ARMENIAN TROUPE | False | By Anna Kisselgoff | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/l-west-side-ferry-264686.html | WEST SIDE FERRY | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/eight-are-named-in-suits-on-pirating-of-cable-tv.html | EIGHT ARE NAMED IN SUITS ON PIRATING OF CABLE TV | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/jersey-man-is-held-in-slaying-of-youth-who-was-strangled.html | JERSEY MAN IS HELD IN SLAYING OF YOUTH WHO WAS STRANGLED | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/rangers-defeat-oilers-4-2.html | RANGERS DEFEAT OILERS, 4-2 | False | By Craig Wolff | 1986-04-02 | TX 1-802839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/vallen-corp-reports-earnings-for-qtr-to-feb-28.html | VALLEN CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/florida-bank-penalized.html | FLORIDA BANK PENALIZED | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/books/books-of-the-times-rite-of-passage.html | BOOKS OF THE TIMES; RITE OF PASSAGE | False | By Michiko Kakutani | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/texas-instruments-in-gamble.html | TEXAS INSTRUMENTS IN GAMBLE | False | By Thomas C. Hayes | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/vacancy-sign-out-in-manhattan-realty-boom.html | VACANCY SIGN OUT IN MANHATTAN REALTY BOOM | False | By Albert Scardino | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/unless-the-us-builds-better-housing-the-japan-will-take-the-lead.html | Unless the U.S. Builds Better Housing, The Japan Will Take the Lead | False | By Roger Halle | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/frontier-airlines.html | FRONTIER AIRLINES | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/telephone-unions-set-to-begin-talks.html | TELEPHONE UNIONS SET TO BEGIN TALKS | False | By Kenneth B. Noble, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/index-of-trends-in-economy-rises-by-a-strong-0.7.html | INDEX OF TRENDS IN ECONOMY RISES BY A STRONG 0.7% | False | By Eric N. Berg | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/style/de-gustibus-for-spring-lamb-that-s-both-succulent-and-easy.html | DE GUSTIBUS; FOR SPRING, LAMB THAT'S BOTH SUCCULENT AND EASY | False | By Marian Burros | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/youth-seized-for-trash-fires.html | YOUTH SEIZED FOR TRASH FIRES | False | By Robert D. McFadden | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/philippine-bases-see-a-long-strike.html | PHILIPPINE BASES SEE A LONG STRIKE | False | By Clyde Haberman, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/cosmo-communications-reports-earnings-for-year-to-dec31.html | COSMO COMMUNICATIONS reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/players-lsu-s-williams-leads-in-versatility.html | PLAYERS; L.S.U.'s Williams Leads in Versatility | False | By William C. Rhoden | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/new-york-day-by-day-overcoming-disadvantages.html | NEW YORK DAY BY DAY; OVERCOMING DISADVANTAGES | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/echlin-inc-reports-earnings-for-qtr-to-feb-28.html | ECHLIN INC reports earnings for Qtr to Feb 28 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/new-york-day-by-day-devising-a-solution-for-stranded-seamen.html | NEW YORK DAY BY DAY; DEVISING A SOLUTION FOR STRANDED SEAMEN | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/obituaries/virginia-gilmore-dead-at-66-was-stage-and-film-actress.html | Virginia Gilmore Dead at 66; Was Stage and Film Actress | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/new-york-loser.html | New York: Loser? | False | By Glenn Yago and James Henry | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/templeton-energy-inc-reports-earnings-for-year-to-dec.31.html | TEMPLETON ENERGY INC reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/damon-creations-inc-reports-earnings-for-qtr-to-dec-28.html | DAMON CREATIONS INC reports earnings for Qtr to Dec 28 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/albany-compromise.html | ALBANY COMPROMISE | False | By Jeffrey Schmalz, Special To the New York Times | 1986-04-02 | TX 1-802839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/sports-people-cordero-looks-ahead.html | SPORTS PEOPLE; Cordero Looks Ahead | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/zondervan-corp-reports-earnings-for-qtr-to-dec-31.html | ZONDERVAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/american-pioneer-savings-bank-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PIONEER SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/a-slow-start-for-efforts-to-draw-new-teachers.html | A SLOW START FOR EFFORTS TO DRAW NEW TEACHERS | False | By Jonathan Friendly | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/the-city-rape-suspect-held-in-other-assaults.html | THE CITY; RAPE SUSPECT HELD IN OTHER ASSAULTS | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/george-washington-corp-reports-earnings-for-year-to-dec-31.html | GEORGE WASHINGTON CORP reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/driver-harris-co-reports-earnings-for-qtr-to-dec-31.html | DRIVER-HARRIS CO reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-feb-28.html | PAY'N PAK STORES INC reports earnings for Qtr to Feb 28 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/golden-west-homes-reports-earnings-for-qtr-to-march-1.html | GOLDEN WEST HOMES reports earnings for Qtr to March 1 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/style/in-paris-an-up-to-the-minute-shape.html | IN PARIS, AN UP-TO-THE MINUTE SHAPE | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/congressional-battle-looms-over-a-canceled-li-jet-pact.html | CONGRESSIONAL BATTLE LOOMS OVER A CANCELED L.I. JET PACT | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/28-south-korean-professors-issue-plea-for-constitutional-revisions.html | 28 SOUTH KOREAN PROFESSORS ISSUE PLEA FOR CONSTITUTIONAL REVISIONS | False | By Susan Chira, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/tfc-teleservices-reports-earnings-for-qtr-to-feb-28.html | TFC TELESERVICES reports earnings for Qtr to Feb 28 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/26-states-challenge-regulations-on-errors-in-welfare-programs.html | 26 STATES CHALLENGE REGULATIONS ON ERRORS IN WELFARE PROGRAMS | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/around-the-nation-antioch-law-school-to-be-taken-over.html | AROUND THE NATION; Antioch Law School To Be Taken Over | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/us-cows-to-be-slaughtered-to-cut-surplus-milk-output.html | U.S. COWS TO BE SLAUGHTERED TO CUT SURPLUS MILK OUTPUT | False | By Keith Schneider, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/style/college-student-quandary-hunting-for-aid.html | COLLEGE STUDENT QUANDARY: HUNTING FOR AID | False | By William R. Greer | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/scouting-razing-the-roof.html | SCOUTING; Razing the Roof | False | By Barry Jacobs and William N. Wallace | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/patents-japanese-patent-data-printed-in-us-gazette.html | PATENTS; JAPANESE PATENT DATA PRINTED IN U.S. GAZETTE | False | By Stacy V. Jones | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/briefing-dept-of-hostilities.html | BRIEFING; Dept. of Hostilities | False | By Wayne King and Warren Weaver Jr. | 1986-04-02 | TX 1-802839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/patents-magnetic-card-recorder-injection-catheter.html | PATENTS; MAGNETIC CARD RECORDER; INJECTION CATHETER | False | By Stacy V. Jones | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/katy-industries-inc-reports-earnings-for-qtr-to-dec31.html | KATY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/around-the-world-hanoi-schedules-return-of-remains-of-21-to-us.html | AROUND THE WORLD; Hanoi Schedules Return Of Remains of 21 to U.S. | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/community-psychiatric-cener-inc-reports-earnings-for-qtr-to-feb-28.html | COMMUNITY PSYCHIATRIC CENER INC reports earnings for Qtr to Feb 28 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/the-contents-of-lincolns-pockets-and-what-they-suggest-about-him.html | The Contents of Lincoln's Pockets, And What They Suggest About Him | | By Nardi Reeder Campion | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/spectrum-control-inc-reports-earnings-for-qtr-to-feb-28.html | SPECTRUM CONTROL INC reports earnings for Qtr to Feb 28 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/rules-for-smoking-in-new-york.html | RULES FOR SMOKING IN NEW YORK | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/associated-communications-corp-reports-earnings-for-year-to-dec-31.html | ASSOCIATED COMMUNICATIONS CORP reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/business-digest-saturday-march-29-1986.html | BUSINESS DIGEST: SATURDAY, MARCH 29, 1986 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/for-sale-scientific-american.html | FOR SALE: SCIENTIFIC AMERICAN | False | By Lee A. Daniels | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/telesphere-international-inc-reports-earnings-for-qtr-to-jan-31.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/police-to-increase-patrols-near-javits-center.html | POLICE TO INCREASE PATROLS NEAR JAVITS CENTER | False | By Todd S. Purdum | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/southern-union-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN UNION CO reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/fluorocargon-co-reports-earnings-for-qtr-to-jan-31.html | FLUOROCARGON CO reports earnings for Qtr to Jan 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/crystal-brands-reports-earnings-for-qtr-to-feb-23.html | CRYSTAL BRANDS reports earnings for Qtr to Feb 23 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/water-not-free-at-last.html | WATER: NOT FREE AT LAST | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/military-advised-mobility-is-vital-for-new-missiles.html | MILITARY ADVISED MOBILITY IS VITAL FOR NEW MISSILES | False | By Michael R. Gordon, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/briefing-thanks.html | BRIEFING; Thanks | False | By Wayne King and Warren Weaver Jr. | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/general-defense-corp-reports-earnings-for-qtr-to-jan-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to Jan 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/punta-gorda-isles-inc-reports-earnings-for-qtr-to-dec-31.html | PUNTA GORDA ISLES INC reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/l-can-t-we-deactivate-radioactive-waste-264386.html | CAN'T WE DEACTIVATE RADIOACTIVE WASTE? | False | | 1986-04-02 | TX 1-802839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/us-aide-terms-nicaragua-aggressor-state-in-region.html | U.S. AIDE TERMS NICARAGUA 'AGGRESSOR STATE IN REGION | False | By Philip Shenon, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/2-old-film-palaces-confront-modern-times.html | 2 OLD FILM PALACES CONFRONT MODERN TIMES | False | By David W. Dunlap | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/military-detains-mike-wallace-at-nuclear-site-in-missouri.html | MILITARY DETAINS MIKE WALLACE AT NUCLEAR SITE IN MISSOURI | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/kaplan-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KAPLAN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/islanders-set-back-capitals.html | ISLANDERS SET BACK CAPITALS | False | By Robin Finn, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/two-chain-stores-halt-sales-of-encaprin-after-a-threat.html | TWO CHAIN STORES HALT SALES OF ENCAPRIN AFTER A THREAT | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/merry-go-round-enterrises-inc-reports-earnings-for-qtr-to-feb-1.html | MERRY-GO-ROUND ENTERRISES INC reports earnings for Qtr to Feb 1 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/amid-signs-of-battle-questions-about-its-scale-in-honduras.html | AMID SIGNS OF BATTLE, QUESTIONS ABOUT ITS SCALE IN HONDURAS | False | By James Lemoyne, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/javits-center-records-sought-for-inquiry-on-concrete-bids.html | JAVITS CENTER RECORDS SOUGHT FOR INQUIRY ON CONCRETE BIDS | False | By Suzanne Daley | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/news-summary-saturday-march-29-1986.html | NEWS SUMMARY: SATURDAY, MARCH 29, 1986 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/sports-people-giants-eye-zimmerman.html | SPORTS PEOPLE; Giants Eye Zimmerman | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/ionian-odyssey-to-america-and-back.html | IONIAN ODYSSEY: TO AMERICA AND BACK | False | By Henry Kamm, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/uncertain-future-for-french-bosses.html | UNCERTAIN FUTURE FOR FRENCH BOSSES | False | By Paul Lewis, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/new-york-day-by-day-a-toast-for-mies.html | NEW YORK DAY BY DAY; A TOAST FOR MIES | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/world-airways.html | WORLD AIRWAYS | False | Special to the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/taxfree-bonds-that-shouldnt-die.html | Tax-Free Bonds That Shouldn't Die | False | By Barry Zucker | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/barry-harris-and-trio.html | Barry Harris and Trio | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/women-texas-and-usc-reach-ncaa-final.html | WOMEN; TEXAS AND U.S.C. REACH N.C.A.A. FINAL | False | By Peter Alfano, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/l-don-t-lock-up-runaway-children-522286.html | DON'T LOCK UP RUNAWAY CHILDREN | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/navy-crews-report-finding-4-big-pieces-of-shuttle-s-debris.html | NAVY CREWS REPORT FINDING 4 BIG PIECES OF SHUTTLE'S DEBRIS | False | By John Noble Wilford, Special To the New York Times | 1986-04-02 | TX 1-802839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/k-tron-international-inc-reports-earnings-for-qtr-to-dec-31.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/gooden-goes-6-and-is-pleased.html | Gooden Goes 6 and Is Pleased | False | By Michael Martinez, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/coney-i-opening-season-with-hope.html | CONEY I. OPENING SEASON WITH HOPE | False | By Jesus Rangel | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/25-dance-groups-set-for-israel-folk-festival.html | 25 Dance Groups Set For Israel Folk Festival | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/books/barry-lopez-a-writer-steeped-in-arctic-values.html | BARRY LOPEZ, A WRITER STEEPED IN ARCTIC VALUES | False | By Herbert Mitgang | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/preway-inc-reports-earnings-for-qtr-to-dec-31.html | PREWAY INC reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/new-tolls-jam-streets-downtown.html | NEW TOLLS JAM STREETS DOWNTOWN | False | By James Brooke | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/baytree-offers-to-buy-carson-pirie.html | BAYTREE OFFERS TO BUY CARSON PIRIE | False | By Steven Greenhouse, Special to the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/radon-test-some-surprising-results.html | Radon Test: Some Surprising Results | False | Special to the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/judge-rejects-robins-plan.html | JUDGE REJECTS ROBINS PLAN | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/canandaigua-wine-co-inc-reports-earnings-for-qtr-to-feb-28.html | CANANDAIGUA WINE CO INC reports earnings for Qtr to Feb 28 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/national-medical-enterrises-inc-reports-earnings-for-qtr-to-jan-31.html | NATIONAL MEDICAL ENTERRISES INC reports earnings for Qtr to Jan 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/slater-electric-inc-reports-earnings-for-qtr-to-feb-28.html | SLATER ELECTRIC INC reports earnings for Qtr to Feb 28 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/yankees-traded-baylor-and-release-phil-niekro.html | YANKEES TRADED BAYLOR AND RELEASE PHIL NIEKRO | False | By Murray Chass, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/style/consumer-saturday-warnings-on-food-allergies.html | CONSUMER SATURDAY; WARNINGS ON FOOD ALLERGIES | False | By William R. Greer | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/concert-baca-ensemble.html | CONCERT: BACA ENSEMBLE | False | By Allen Hughes | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/standard-brands-paint-co-reports-earnings-for-qtr-to-jan-26.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to Jan 26 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/union-organizing-setback-at-honda-casts-long-us-shadow.html | UNION ORGANIZING: SETBACK AT HONDA CASTS LONG U.S. SHADOW | False | By William Serrin | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/quakes-jolt-logging-town.html | Quakes Jolt Logging Town | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/recital-james-kreger-cello.html | RECITAL: JAMES KREGER, CELLO | False | By Bernard Holland | 1986-04-02 | TX 1-802839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/ncaa-hockey-harvard-gains-final-5-2.html | N.C.A.A. HOCKEY; HARVARD GAINS FINAL, 5-2 | False | By William N. Wallace, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/devon-resources-investors-reports-earnings-for-year-to-dec-31.html | DEVON RESOURCES INVESTORS reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/the-waldheim-dossier.html | THE WALDHEIM DOSSIER | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/clouds-of-ash-from-erupting-volcano-spew-across-alaska.html | CLOUDS OF ASH FROM ERUPTING VOLCANO SPEW ACROSS ALASKA | False | Special to the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/campbell-red-lake-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | CAMPBELL RED LAKE MINES LTD reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/bull-bear-group-inc-reports-earnings-for-year-to-dec-31.html | BULL & BEAR GROUP INC reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/l-good-news-for-prospective-lottery-repeaters-521586.html | GOOD NEWS FOR PROSPECTIVE LOTTERY REPEATERS | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/price-co-reports-earnings-for-qtr-to-march-16.html | PRICE CO reports earnings for Qtr to March 16 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/reagan-seen-resisting-soviet-summit-terms.html | REAGAN SEEN RESISTING SOVIET SUMMIT TERMS | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/hillman-sale-study.html | HILLMAN SALE STUDY | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/telecom-plus-international-reports-earnings-for-year-to-dec-31.html | TELECOM PLUS INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/qaddafi-claiming-victory-by-libya.html | QADDAFI CLAIMING VICTORY BY LIBYA | False | By John Kifner, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/turoff-is-linked-to-taxi-company.html | TUROFF IS LINKED TO TAXI COMPANY | False | By Selwyn Raab | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-feb-1.html | PEP BOYS-MANNY, MOE & JACK reports earnings for Qtr to Feb 1 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/scouting-tidbits-of-trivia-on-the-final-four.html | SCOUTING; Tidbits of Trivia On the Final Four | False | By Barry Jacobs and William N. Wallace | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/obituaries/john-pratt-dead-at-74-designer-for-the-dance.html | John Pratt Dead at 74; Designer for the Dance | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/accord-on-tv-start.html | Accord on TV Start | False | Special to the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/science-education-faulted-in-report.html | SCIENCE EDUCATION FAULTED IN REPORT | False | By Leslie Maitland Werner, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/shultz-says-us-rejected-allies-advice.html | SHULTZ SAYS U.S. REJECTED ALLIES' ADVICE | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/around-the-nation-youths-on-rampage-in-palm-springs.html | AROUND THE NATION; Youths on Rampage In Palm Springs | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/c-correction-472486.html | CORRECTION | False | | 1986-04-02 | TX 1-802839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/scouting-important-points.html | SCOUTING; Important Points | False | By Barry Jacobs and William N. Wallace | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/the-city-nigerian-charged-in-consulate-fire.html | THE CITY; NIGERIAN CHARGED IN CONSULATE FIRE | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/techworld-v-l-enfant-s-world.html | 'TECHWORLD' V. L'ENFANT'S WORLD | False | By Barbara Gamarekian, Special To The New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/around-the-world-black-policeman-killed-in-anti-apartheid-unrest.html | AROUND THE WORLD; Black Policeman Killed In Anti-Apartheid Unrest | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/technitrol-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNITROL INC reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/sports-people-fresno-state-coach.html | SPORTS PEOPLE; Fresno State Coach | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/justice-official-says-data-show-quotas-misused.html | JUSTICE OFFICIAL SAYS DATA SHOW QUOTAS MISUSED | False | By Robert Pear, Special To The New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/pledges-down-in-pbs-drive.html | PLEDGES DOWN IN PBS DRIVE | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/judge-skeptical-on-bhopal-proposal.html | JUDGE SKEPTICAL ON BHOPAL PROPOSAL | False | By Tamar Lewin | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/investment-fever-is-sweeping-japan.html | INVESTMENT 'FEVER' IS SWEEPING JAPAN | False | By Susan Chira | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/consumers-power-plans-midland-shift.html | CONSUMERS POWER PLANS MIDLAND SHIFT | False | AP | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/transactions-414086.html | Transactions | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/aid-to-contras-congress-edges-toward-package.html | AID TO CONTRAS: CONGRESS EDGES TOWARD PACKAGE | False | By Leslie H. Gelb, Special To The New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/concert-music-today-offers-works-fusing-east-and-west.html | CONCERT: MUSIC TODAY OFFERS WORKS FUSING EAST AND WEST | False | By John Rockwell | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/the-city-lawyer-sworn-in-as-federal-judge.html | THE CITY; LAWYER SWORN IN AS FEDERAL JUDGE | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/briefing-welcome-to-pretoria.html | BRIEFING; Welcome to Pretoria | False | By Wayne King and Warren Weaver Jr. | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/obituaries/george-cehanovsky-singer-with-met-opera-for-60-years.html | GEORGE CEHANOVSKY, SINGER; WITH MET OPERA FOR 60 YEARS | False | By Will Crutchfield | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/handcuffs-for-school-boards.html | HANDCUFFS FOR SCHOOL BOARDS | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/mco-resources-inc-reports-earnings-for-year-to-dec-31.html | MCO RESOURCES INC reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/final-four-share-flexibility.html | FINAL FOUR SHARE FLEXIBILITY | False | By Roy S. Johnson, Special To The New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/frozen-food-express-reports-earnings-for-qtr-to-dec-31.html | FROZEN FOOD EXPRESS reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/nicaragua-leader-warns-of-risks-in-use-of-us-forces-in-honduras.html | NICARAGUA LEADER WARNS OF RISKS IN USE OF U.S. FORCES IN HONDURAS | False | By Stephen Kinzer, Special To the New York Times | 1986-04-02 | TX 1-802839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/healthcare-usa-reports-earnings-for-qtr-to-dec-31.html | HEALTHCARE USA reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/quotations-of-the-day-500186.html | QUOTATIONS OF THE DAY | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/us/children-s-letters-voice-sorrow-about-astronauts-who-died.html | CHILDREN'S LETTERS VOICE SORROW ABOUT ASTRONAUTS WHO DIED | False | By Daniel Goleman | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/world/around-the-world-lebanese-christians-call-for-syrians-to-leave.html | AROUND THE WORLD; Lebanese Christians Call For Syrians to Leave | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/red-rodney-trumpet.html | Red Rodney, Trumpet | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/chess-open-s-top-prize-drawing-world-s-best.html | CHESS OPEN'S TOP PRIZE DRAWING WORLD'S BEST | False | By Harold C. Schonberg | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/bridge-an-unseeded-queens-team-upset-top-ranked-players.html | BRIDGE; AN UNSEEDED QUEENS TEAM UPSET TOP-RANKED PLAYERS | False | By Alan Truscott | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/beaman-corp-reports-earnings-for-qtr-to-feb-2.html | BEAMAN CORP reports earnings for Qtr to Feb 2 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/opinion/l-st-augustine-too-opposed-abortion-264986.html | ST. AUGUSTINE, TOO, OPPOSED ABORTION | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/nyregion/city-will-close-family-shelter-for-renovation.html | CITY WILL CLOSE FAMILY SHELTER FOR RENOVATION | False | By Barbara Basler | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/seaco-inc-reports-earnings-for-qtr-to-dec-31.html | SEACO INC reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/music-works-by-leroy.html | MUSIC: WORKS BY LEROY | False | By Stephen Holden | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/weatherford-international-inc-reports-earnings-for-qtr-to-dec-31.html | WEATHERFORD INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/20th-century-industries-reports-earnings-for-year-to-dec-31.html | 20TH CENTURY INDUSTRIES reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/your-money-end-to-ceilings-on-passbooks.html | YOUR MONEY; END TO CEILINGS ON PASSBOOKS | False | By Leonard Sloane | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/sports-people-bo-jackson-strikes-out.html | SPORTS PEOPLE; Bo Jackson Strikes Out | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/sports/nets-down-bulls-to-end-skid.html | NETS DOWN BULLS TO END SKID | False | By Sam Goldaper, Special To the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/arts/jackson-and-pass.html | Jackson and Pass | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/sim-kar-lighting-fixture-co-reports-earnings-for-qtr-to-dec-31.html | SIM-KAR LIGHTING FIXTURE CO reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802839 |
| 1986-03-29 | 1986-03-29 | https://www.nytimes.com/1986/03/29/business/hibernia-acquires-united-bank.html | HIBERNIA ACQUIRES UNITED BANK | False | Special to the New York Times | 1986-04-02 | TX 1-802839 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/new-cassettes-from-welles-to-captain-kangaroo-269986.html | NEW CASSETTES: FROM WELLES TO CAPTAIN KANGAROO | False | By Tim Page | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/new-cassettes-from-welles-to-captain-kangaroo-270086.html | NEW CASSETTES: FROM WELLES TO CAPTAIN KANGAROO | False | By Robert Palmer | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/bulls-hand-knicks-record-tying-loss.html | BULLS HAND KNICKS RECORD-TYING LOSS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/boston-u-offers-place-to-soviet-jew.html | BOSTON U. OFFERS PLACE TO SOVIET JEW | False | Special to the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/sports-people-tyson-under-care.html | SPORTS PEOPLE; Tyson Under Care | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/ideas-trends-high-court-backs-military-s-ban-on-the-yarmulke.html | IDEAS & TRENDS; High Court Backs Military's Ban On the Yarmulke | False | By Katherine Roberts | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/l-a-doctor-s-view-of-modern-medicine-249686.html | A Doctor's View of Modern Medicine | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/miss-murphy-to-be-bride-of-guthrie-byron-woolard.html | Miss Murphy to Be Bride of Guthrie Byron Woolard | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/cambridge-defeats-oxford-in-the-rain.html | CAMBRIDGE DEFEATS OXFORD IN THE RAIN | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/in-quotes.html | IN QUOTES | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/duke-and-louisville-reach-ncaa-final-cardinals-rally-to-top-louisiana-st-88-77.html | DUKE AND LOUISVILLE REACH N.C.A.A. FINAL; CARDINALS RALLY TO TOP LOUISIANA ST., 88-77 | False | By William C. Rhoden, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/l-exporting-drugs-512486.html | Exporting Drugs | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/long-island-opnion-d-yes-i-just-can-t-say-no.html | LONG ISLAND OPNION D>YES, I JUST CAN'T SAY NO | False | By Judy Rand Arfa | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/the-national-gallery-assessing-a-risen-star.html | THE NATIONAL GALLERY: ASSESSING A RISEN STAR | False | By Grace Glueck, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/nasa-says-new-boosters-can-be-ready-in-12-months.html | NASA SAYS NEW BOOSTERS CAN BE READY IN 12 MONTHS | False | By David E. Sanger | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/a-hamptons-paper-upholds-traditions.html | A HAMPTONS PAPER UPHOLDS TRADITIONS | False | By Clifford D. May, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dining-out-northern-italian-at-a-high-price.html | DINING OUT; NORTHERN ITALIAN AT A HIGH PRICE | False | By Patricia Brooks | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/karen-kasner-is-married.html | Karen Kasner Is Married | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/l-writers-strike-back-984586.html | Writers Strike Back | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/decision-to-free-rubin-carter-is-appealed-by-prosecutors.html | DECISION TO FREE RUBIN CARTER IS APPEALED BY PROSECUTORS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/phil-gramm-s-crusade-against-the-deficit.html | PHIL GRAMM'S CRUSADE AGAINST THE DEFICIT | False | By Steven V. Roberts | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/for-us-in-taiwan-it-s-still-business-unofficial-as-usual.html | FOR U.S. IN TAIWAN, IT'S STILL BUSINESS ('UNOFFICIAL') AS USUAL | False | By John F. Burns, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/rare-brick-winner-by-a-head-in-rebel.html | RARE BRICK WINNER BY A HEAD IN REBEL | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/elizabeth-gowen-planning-to-wed.html | Elizabeth Gowen Planning to Wed | False | | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/should-congress-raise-the-minimum-wage-an-increase-would-hurt-teen-agers.html | SHOULD CONGRESS RAISE THE MINIMUM WAGE?; AN INCREASE WOULD HURT TEEN-AGERS | False | By Marvin H. Kosters | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/around-the-world-10-reported-killed-by-sikhs-in-punjab.html | AROUND THE WORLD; 10 REPORTED KILLED BY SIKHS IN PUNJAB | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/verbatim-sharing-responsibility.html | Verbatim; Sharing Responsibility | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/college-in-brooklyn-to-train-workers-for-expected-seafood-industry-boom.html | COLLEGE IN BROOKLYN TO TRAIN WORKERS FOR EXPECTED SEAFOOD INDUSTRY BOOM | False | By Samuel Weiss | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/latin-rite-returns-to-catholic-worship.html | LATIN RITE RETURNS TO CATHOLIC WORSHIP | False | By Patricia Behre | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/c-correction-661986.html | CORRECTION | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/cooking-oil-kills-6-in-india.html | COOKING OIL KILLS 6 IN INDIA | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/bhopal-s-legal-knot-tightens.html | BHOPAL'S LEGAL KNOT TIGHTENS | False | By Tamar Lewin | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/gambling-as-addiction-in-philadelphia-area.html | Gambling as Addiction In Philadelphia Area | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/washington-reagan-s-spring-revival.html | WASHINGTON; Reagan's SPRING REVIVAL | False | By James Reston | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/about-long-island-memories-rooted-in-the-lawn.html | ABOUT LONG ISLAND; MEMORIES ROOTED IN THE LAWN | False | By Gerald Eskenazi | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/tender-bulbs-flower-with-a-tropical-air.html | TENDER BULBS FLOWER WITH A TROPICAL AIR | False | By Patricia Leuchtman | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/margaret-hager-wed-to-andrew-d-hart-jr.html | Margaret Hager Wed To Andrew D. Hart Jr. | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/topics-181786.html | TOPICS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/headliners-hindsight.html | Headliners; Hindsight? | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/l-support-for-retesting-drivers-vision-515986.html | SUPPORT FOR RETESTING DRIVERS' VISION | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/more-subdued-protests-greet-playboy-at-yale.html | MORE SUBDUED PROTESTS GREET PLAYBOY AT YALE | False | By Michael Freitag | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dog-does-the-listening-for-deaf-owner.html | DOG DOES THE LISTENING FOR DEAF OWNER | False | By Paul Bass | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/l-superfund-bill-a-huge-boondoggle-732586.html | SUPERFUND BILL 'A HUGE BOONDOGGLE' | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/l-an-earring-791986.html | An Earring | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/sports-people-76er-centers-hurt.html | SPORTS PEOPLE; 76er Centers Hurt | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/westchester-guide-955486.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/theater/l-subsidized-theater-531987.html | Subsidized Theater | False | | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/business-volunteers-for-arts-help-balance-theater-community-s-books.html | BUSINESS VOLUNTEERS FOR ARTS HELP BALANCE THEATER COMMUNITY'S BOOKS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/ethiopia-jews-have-trouble-fitting-in.html | ETHIOPIA JEWS HAVE TROUBLE FITTING IN | False | By Henry Kamm, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/home-clinic-bleaching-wood-two-ways-to-get-down-to-the-nitty-gritty.html | HOME CLINIC; BLEACHING WOOD: TWO WAYS TO GET DOWN TO THE NITTY-GRITTY | False | By Bernard Gladstone | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/antiques-early-wright-chairs-are-prized.html | ANTIQUES; EARLY WRIGHT CHAIRS ARE PRIZED | False | By Joseph Giovannini | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/evening-fashion-getting-on-the-gold-standard.html | EVENING FASHION; GETTING ON THE GOLD STANDARD | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/l-living-will-still-desirable-516186.html | LIVING WILL STILL DESIRABLE | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/antiques-estate-items-sold-on-the-auction-block.html | ANTIQUES; ESTATE ITEMS SOLD ON THE AUCTION BLOCK | False | By Frances Phipps | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/mens-style-summers-straws.html | MEN'S STYLE; SUMMER'S STRAWS | False | By Barrymore Laurence Scherer | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/after-decades-a-factory-for-williamsburg.html | AFTER DECADES, A FACTORY FOR WILLIAMSBURG | False | By John T. McQuiston | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/week-in-business-baker-s-debt-plan-starts-to-take-hold.html | WEEK IN BUSINESS; BAKER'S DEBT PLAN STARTS TO TAKE HOLD | False | By Merrill Perlman | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/marcos-s-fortune-inquiry-in-manila-offers-picture-of-how-it-was-acquired.html | MARCOS'S FORTUNE: INQUIRY IN MANILA OFFERS PICTURE OF HOW IT WAS ACQUIRED | False | By Fox Butterfield, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/meredith-mack-to-wed-in-may.html | Meredith Mack To Wed in May | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/ioc-expected-to-ease-amateur-policy.html | I.O.C. EXPECTED TO EASE AMATEUR POLICY | False | By Frank Litsky | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/connecticut-opinion-business-and-arts-a-partnership-that-serves-both.html | CONNECTICUT OPINION; BUSINESS AND ARTS: A PARTNERSHIP THAT SERVES BOTH | False | By Fritz Jellinghaus | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-nation-motive-is-focus-of-espionage-trial.html | THE NATION; Motive Is Focus Of Espionage Trial | False | By Caroline Rand Herron and Michael Wright | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/us-said-ready-to-send-missiles.html | U.S. SAID READY TO SEND MISSILES | False | Special to the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Robert G. O'Meally | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/south-carolina-s-great-colonial-garden.html | SOUTH CAROLINA'S GREAT COLONIAL GARDEN | False | By George McMillan | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/marjorie-sonia-mawby-weds-jon-didriksson.html | Marjorie Sonia Mawby Weds Jon Didriksson | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/in-new-jersey-a-shot-in-the-arm-for-a-geriatric-center.html | IN NEW JERSEY; A SHOT IN THE ARM FOR A GERIATRIC CENTER | False | By Anthony Depalma | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/talks-halt-in-twa-strike.html | TALKS HALT IN T.W.A. STRIKE | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/in-1936-surrealism-ruled-the-creative-roost.html | IN 1936, SURREALISM RULED THE CREATIVE ROOST | False | By John Russell | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/l-a-doctor-s-view-of-modern-medicine-246886.html | A Doctor's View of Modern Medicine | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/l-defense-of-pledge-week-on-wnet-260186.html | DEFENSE OF PLEDGE WEEK ON WNET | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/surge-in-building-draining-labor-pool.html | SURGE IN BUILDING DRAINING LABOR POOL | False | By Richard D. Lyons | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/city-selects-developers-for-complex-in-queens.html | CITY SELECTS DEVELOPERS FOR COMPLEX IN QUEENS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/a-few-recipes-for-making-soil-mixtures.html | A FEW RECIPES FOR MAKING SOIL MIXTURES | False | By Lee Reich | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-fiction-972186.html | IN SHORT: FICTION | False | By Geoffrey O'Brien | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/sacred-heart-points-with-title-pride.html | SACRED HEART POINTS WITH TITLE PRIDE | False | By John Cavanaugh | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/eichmann-trial-is-subject-at-jewish-museum.html | Eichmann Trial Is Subject At Jewish Museum | False | By Herbert Mitgang | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/a-signifying-man.html | A SIGNIFYING MAN | False | By Thomas A. Sebeok | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/remaking-the-magnet-trains-that-fly-on-magnetic-cushions.html | REMAKING THE MAGNET; TRAINS THAT FLY ON MAGNETIC CUSHIONS | False | By Gordon Graff | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/mona-bienfait-is-engaged.html | Mona Bienfait Is Engaged | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/amy-lewis-plans-to-wed-p-e-doering.html | Amy Lewis Plans to Wed P. E. Doering | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/paper-dresses-for-trips-down-the-aisle.html | PAPER DRESSES FOR TRIPS DOWN THE AISLE | False | By Lisa Belkin | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/turkoman-sets-track-mark.html | TURKOMAN SETS TRACK MARK | False | By Steven Crist | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/aid-to-innocents-abroad.html | AID TO INNOCENTS ABROAD | False | By Clyde Haberman | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/efforts-to-help-world-jewry-bring-plaudits-to-executive.html | EFFORTS TO HELP WORLD JEWRY BRING PLAUDITS TO EXECUTIVE | False | By Joseph Berger | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/long-island-opinion-ending-lie-jam-ups.html | LONG ISLAND OPINION; ENDING L.I.E. JAM-UPS | False | By Patrick G. Halpin | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/sara-traberman-plans-to-wed-e-j-schreiber.html | Sara Traberman Plans To Wed E. J. Schreiber | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/architecture-view-a-grand-tour-of-spaces-and-places-just-misses-the-mark.html | ARCHITECTURE VIEW; A GRAND TOUR OF SPACES AND PLACES JUST MISSES THE MARK | False | By Paul Goldberger | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/l-early-voices-260986.html | Early Voices | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/rangers-overpowered-by-flyers-8-2.html | RANGERS OVERPOWERED BY FLYERS, 8-2 | False | By Craig Wolff, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/bridge-a-tough-competition.html | BRIDGE; A TOUGH COMPETITION | False | By Alan Truscott | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/dr-marsha-j-seidelman-plans-a-september-bridal.html | Dr. Marsha J. Seidelman Plans a September Bridal | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/james-russell-3d-plans-to-wed-celeste-orteig.html | James Russell 3d Plans To Wed Celeste Orteig | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/the-lively-arts-aspen-festival-tunes-up-on-li.html | THE LIVELY ARTS; ASPEN FESTIVAL TUNES UP ON L.I. | False | By Stewart Kampel | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-world-korean-activists-are-on-the-march.html | THE WORLD; Korean Activists Are on the March | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/l-founder-of-newspaper-in-paterson-recalled-548686.html | FOUNDER OF NEWSPAPER IN PATERSON RECALLED | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/margaret-drew-to-marry-june-1.html | Margaret Drew To Marry June 1 | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/concert-electronics-and-choir.html | CONCERT: ELECTRONICS AND CHOIR | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/critics-choices-art.html | CRITICS CHOICES; Art | False | By John Russell | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/westchester-journal-aids-symposium.html | WESTCHESTER JOURNAL; AIDS SYMPOSIUM | False | By Felice Buckvar | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/blaming-gold-for-everything.html | BLAMING GOLD FOR EVERYTHING | False | By J. A. Livingston | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/islanders-are-tied-by-oilers.html | ISLANDERS ARE TIED BY OILERS | False | By Robin Finn, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/teen-ager-is-feared-drowned-as-12-foot-motorboat-sinks.html | TEEN-AGER IS FEARED DROWNED AS 12-FOOT MOTORBOAT SINKS | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/l-a-doctor-s-view-of-modern-medicine-249786.html | A Doctor's View of Modern Medicine | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/l-a-lesson-in-tragedy-247686.html | A Lesson in Tragedy | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/and-drawing-a-reluctant-ally-into-a-difficult-conflict.html | ...AND DRAWING A RELUCTANT ALLY INTO A DIFFICULT CONFLICT | False | By James Lemoyne | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/eris-perese-engaged.html | Eris Perese Engaged | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/l-seagram-house-261486.html | Seagram House | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/more-indictments-the-cloud-over-city-hall.html | MORE INDICTMENTS; THE CLOUD OVER CITY HALL | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/westchester-opinion-a-music-lesson-county-maestro-recalls-childhood.html | WESTCHESTER OPINION; A MUSIC LESSON: COUNTY MAESTRO RECALLS CHILDHOOD | False | By Paul Dunkel | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/gillian-grosewald-to-marry-in-may.html | Gillian Grosewald To Marry in May | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/white-house-cool-to-moscow-s-plan.html | WHITE HOUSE COOL TO MOSCOW'S PLAN | False | By Bernard Weinraub, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/modern-composers-take-their-cue-from-two-masters.html | MODERN COMPOSERS TAKE THEIR CUE FROM TWO MASTERS | False | By K. Robert Schwarz | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/penny-for-their-thoughts-how-authors-can-get-library-royalties.html | PENNY FOR THEIR THOUGHTS -- HOW AUTHORS CAN GET LIBRARY 'ROYALTIES' | False | By Herbert Mitgang | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/crime-633486.html | CRIME | False | Newgate Callendar | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/steel-union-faces-obstacles-on-pact.html | STEEL UNION FACES OBSTACLES ON PACT | False | By William Serrin | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/home-design-the-right-connections.html | HOME DESIGN; THE RIGHT CONNECTIONS | False | By Carol Vogel | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/hearings-set-on-fare-rises.html | HEARINGS SET ON FARE RISES | False | By William Jobes | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/foreign-affairs-definition-of-terrorism.html | FOREIGN AFFAIRS; DEFINITION OF TERRORISM | False | By Flora Lewis | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/north-carolina-upset-for-first-lacrosse-loss.html | North Carolina Upset For First Lacrosse Loss | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/college-basketball-86-texas-vs-usc-women-s-final-four-draws-few-fans-but-stirs.html | COLLEGE BASKETBALL '86: TEXAS vs. U.S.C.; WOMEN'S FINAL FOUR DRAWS FEW FANS BUT STIRS BIG HOPES | False | By Peter Alfano | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/long-island-jorunal.html | LONG ISLAND JORUNAL | False | By Diane Ketcham | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/l-a-doctor-s-view-of-modern-medicine-246586.html | A Doctor's View of Modern Medicine | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/waking-up-getting-out.html | WAKING UP, GETTING OUT | False | By John Darnton | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/topics-rescue-missions-live-question.html | TOPICS; RESCUE MISSIONS Live Question | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/marla-p-goldstein-to-wed-mark-paige-law-student.html | Marla P. Goldstein to Wed Mark Paige, Law Student | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/l-family-snooping-another-view-528386.html | FAMILY 'SNOOPING': ANOTHER VIEW | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/movies/new-cassettes-from-welles-to-captain-kangaroo-271386.html | NEW CASSETTES: FROM WELLES TO CAPTAIN KANGAROO | False | By Howard Thompson | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/feller-still-pitches-coast-to-coast.html | FELLER STILL PITCHES COAST TO COAST | False | By Malcolm Moran | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/follow-up-on-the-news-hammer-death-killing-or-suicide.html | FOLLOW-UP ON THE NEWS; Hammer Death: Killing or Suicide? | False | By Richard Haitch | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/may-wedding-is-planned-by-deborah-s-neuberger.html | May Wedding Is Planned By Deborah S. Neuberger | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-region-cardinal-frowns-on-parish-bingo.html | THE REGION; Cardinal Frowns On Parish Bingo | False | By Alan Finder and Mary Connelly | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/prince-s-parade-stakes-a-claim-to-popularity.html | PRINCE'S 'PARADE' STAKES A CLAIM TO POPULARITY | False | By John Rockwell | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/movies/new-cassettes-from-welles-to-captain-kangaroo-269786.html | NEW CASSETTES: FROM WELLES TO CAPTAIN KANGAROO | False | By Vincent Canby | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/westchester-journal-vintage-boutique.html | WESTCHESTER JOURNAL; VINTAGE BOUTIQUE | False | By Rhoda M. Gilinsky | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-fiction.html | IN SHORT: FICTION | False | By Denise Gess | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/mari-kim-wolter-engaged.html | Mari-Kim Wolter Engaged | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/death-row-prisoner-assails-system.html | DEATH ROW PRISONER ASSAILS SYSTEM | False | Special to the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/l-mailbox-defense-of-hunting-based-on-faulty-logic-662886.html | Mailbox; Defense of Hunting Based on Faulty Logic | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/backman-is-facing-another-battle.html | BACKMAN IS FACING ANOTHER BATTLE | False | By Michael Martinez, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/ariadne-callas-to-wed-john-p-fitton-may-31.html | Ariadne Callas to Wed John P. Fitton May 31 | False | | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/margaret-butler-to-wed.html | Margaret Butler to Wed | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dance-inner-city-troupe-in-twin-bill.html | DANCE; INNER CITY TROUPE IN TWIN BILL | False | By Barbara Gilford | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/54-food-outlets-cited-by-new-york-officials.html | 54 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/ncaa-hockey-michigan-st-beats-harvard-for-title.html | N.C.A.A. HOCKEY; MICHIGAN ST. BEATS HARVARD FOR TITLE | False | By William N. Wallace, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/briefing-by-senator-hawkins.html | BRIEFING; By Senator Hawkins | False | By Wayne King and Warren Weaver | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/data-bank-march-30-1986.html | Data Bank: March 30, 1986 | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-world-shultz-in-drive-to-save-bases-visits-testy-allies.html | THE WORLD; Shultz, in Drive To Save Bases, Visits Testy Allies | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/strategy-studied-on-manes-lawsuit.html | STRATEGY STUDIED ON MANES LAWSUIT | False | By Kirk Johnson | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/for-a-grain-giant-no-farm-crisis.html | FOR A GRAIN GIANT, NO FARM CRISIS | False | By Steven Greenhouse | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/finishing-the-job-the-dollar-s-down-but-not-enough.html | FINISHING THE JOB; THE DOLLAR'S DOWN, BUT NOT ENOUGH | False | By C. Fred Bergsten | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/art-american-abstract-artists-looks-back-at-50year-history.html | ART; AMERICAN ABSTRACT ARTISTS LOOKS BACK AT 50-YEAR HISTORY | False | By William Zimmer | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/boom-on-maui-prompts-a-longing-for-serenity.html | BOOM ON MAUI PROMPTS A LONGING FOR SERENITY | False | By Robert Lindsey, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/tennis-player-moving-ahead.html | TENNIS PLAYER MOVING AHEAD | False | By Charles Friedman | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/views-of-sport-put-athletic-programs-under-academic-scrutiny.html | VIEWS OF SPORT; PUT ATHLETIC PROGRAMS UNDER ACADEMIC SCRUTINY | False | By L. Jay Oliva | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/robots-that-can-teach.html | ROBOTS THAT CAN TEACH | False | By Carolyn Battista | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/eating-well-in-the-keys.html | EATING WELL IN THE KEYS | False | By Walter Logan | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/l-philanthropy-may-never-be-the-same-again-539086.html | PHILANTHROPY MAY NEVER BE THE SAME AGAIN | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/cardinals-smother-lsu-s-best-hope.html | CARDINALS SMOTHER L.S.U.'S BEST HOPE | False | By Malcolm Moran, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/stephanie-stifel-and-p-m-britton-to-marry-in-may.html | Stephanie Stifel And P. M. Britton To Marry in May | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/2-die-in-south-africa-as-meeting-opens.html | 2 DIE IN SOUTH AFRICA AS MEETING OPENS | False | By Alan Cowell, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/l-prolific-brooklyn-539386.html | PROLIFIC BROOKLYN | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/wine-state-of-the-states.html | WINE; STATE OF THE STATES | False | By Frank J. Prial | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/music-opera-is-in-the-spotlight-for-a-fortnight.html | MUSIC; OPERA IS IN THE SPOTLIGHT FOR A FORTNIGHT | False | By Robert Sherman | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/l-place-names-in-israel-984186.html | Place Names in Israel | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/sound-as-the-dollar-cools-off-the-gray-market-heats-up.html | SOUND; AS THE DOLLAR COOLS OFF, THE GRAY MARKET HEATS UP | False | By Hans Fantel | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/briefing-on-presidential-disability.html | BRIEFING; On Presidential Disability | False | By Wayne King and Warren Weaver | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/topics-rescue-missions-animal-outreach.html | TOPICS; RESCUE MISSIONS Animal Outreach | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/timothy-p-pettee-and-sheila-peck-planning-to-wed.html | Timothy P. Pettee And Sheila Peck Planning to Wed | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/l-the-employer-s-role-in-on-site-day-care-560386.html | THE EMPLOYER'S ROLE IN ON-SITE DAY CARE | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/l-europe-questions-our-will-on-test-ban-treaty-nuclear-free-zonelet-539786.html | EUROPE QUESTIONS OUR WILL ON TEST BAN TREATY; NUCLEAR-FREE ZONELET | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/l-yonkers-jobs-effort-its-status-defined-459486.html | YONKERS JOBS EFFORT: ITS STATUS DEFINED | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/heart-recipient-meets-his-benefactors.html | HEART RECIPIENT MEETS HIS BENEFACTORS | False | By Marcel Dufresne | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/movies/l-casablanca-postscript-260586.html | 'Casablanca' Postscript | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/postings-brooklyn-revival.html | POSTINGS; Brooklyn Revival | False | By Philip S. Gutis | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/music-notes-make-way-for-the-los-angeles-opera.html | MUSIC NOTES; MAKE WAY FOR THE LOS ANGELES OPERA | False | By Tim Page | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/waldheim-s-past-is-making-the-un-anxious.html | WALDHEIM'S PAST IS MAKING THE U.N. ANXIOUS | False | By Elaine Sciolino | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/ballet-harlem-dance-theater-in-saffron-knot.html | BALLET: HARLEM DANCE THEATER IN 'SAFFRON KNOT' | False | By Anna Kisselgoff | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/l-padua-289286.html | Padua | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/new-cassettes-from-welles-to-captain-kangaroo-272286.html | NEW CASSETTES: FROM WELLES TO CAPTAIN KANGAROO | False | By Eden Ross Lipson | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/connecticut-opinion-a-house-to-house-search.html | CONNECTICUT OPINION; A HOUSE-TO-HOUSE SEARCH | False | By Thomas A. Gaines | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/l-dutch-muse-289586.html | Dutch Muse | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/remaking-the-magnet.html | REMAKING THE MAGNET | False | By Gordon Graff: Gordon Graff Writes On Technology From New York. | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/why-cheap-oil-is-no-boon-for-the-us-a-peril-to-security.html | WHY CHEAP OIL IS NO BOON FOR THE U.S.; A PERIL TO SECURITY | False | By Fred L. Hartley | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/devils-edge-hawks.html | DEVILS EDGE HAWKS | False | BY Alex Yannis, Special To the New York Times | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/headliners-going-his-way.html | HEADLINERS; Going His Way | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dispute-continues-at-county-hospital.html | DISPUTE CONTINUES AT COUNTY HOSPITAL | False | By Tessa Melvin | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/opera-davies-leads-concert-version-of-pelleas-et-melisande.html | OPERA: DAVIES LEADS CONCERT VERSION OF 'PELLEAS ET MELISANDE' | False | By Bernard Holland, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/catherine-reilly-is-to-wed-john-w-uhlein-3d-in-july.html | Catherine Reilly Is to Wed John W. Uhlein 3d in July | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/pentagon-aide-shifts-posts.html | PENTAGON AIDE SHIFTS POSTS | False | AP-- | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/annex-plan-spurs-new-jail-battle.html | ANNEX PLAN SPURS NEW JAIL BATTLE | False | By John T. McQuiston | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/norwalk-gathers-unwanted-guns.html | NORWALK GATHERS UNWANTED GUNS | False | By Robert A. Hamilton | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-region-shades-of-snider-is-dat-dem-bums.html | THE REGION; Shades of Snider! Is Dat Dem Bums? | False | By Alan Finder and Mary Connelly | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/concert-tocco-tate-and-massed-choristers.html | CONCERT: TOCCO, TATE AND MASSED CHORISTERS | False | By Allen Hughes | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/music-jon-rose-improvises-with-fiddles.html | MUSIC: JON ROSE IMPROVISES WITH FIDDLES | False | By Stephen Holden | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/follow-up-on-the-news-a-bowling-alley-with-federal-aid.html | FOLLOW-UP ON THE NEWS; A Bowling Alley With Federal Aid | False | By Richard Haitch | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/why-nicaragua-picked-a-curious-time-to-strike.html | WHY NICARAGUA PICKED A CURIOUS TIME TO STRIKE | False | By Stephen Kinzer | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/aids-test-centers-are-set-for-city.html | AIDS TEST CENTERS ARE SET FOR CITY | False | By John T. McQuiston | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/cabaret-sylvia-syms-in-song.html | CABARET: SYLVIA SYMS IN SONG | False | By John S. Wilson | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/children-s-books-bookshelf-633087.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/food-assertive-herbs-rising-to-the-occasion-at-market.html | FOOD; ASSERTIVE HERBS RISING TO THE OCCASION AT MARKET | False | By Florence Fabricant | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/wendy-wallace-to-wed-in-june.html | Wendy Wallace To Wed in June | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/perspectives-the-6-formula-cut-in-rent-allowance-leads-to-a-shift-to-conversions.html | PERSPECTIVES: THE 6% FORMULA; CUT IN RENT ALLOWANCE LEADS TO A SHIFT TO CONVERSIONS | False | By Alan S. Oser | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/refineries-seek-tax-reductions.html | REFINERIES SEEK TAX REDUCTIONS | False | By Marian Courtney | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/sarah-williams-affianced.html | Sarah Williams Affianced | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/lead-paint-thompson-prepares-for-inquiry.html | LEAD PAINT: THOMPSON PREPARES FOR INQUIRY | False | By Robert A. Hamilton | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/gardening-how-to-choose-a-landscape-expert.html | GARDENING; HOW TO CHOOSE A LANDSCAPE EXPERT | False | By Carl Totemeier | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/dance-as-big-business-may-pose-a-threat-to-dance-as-art.html | DANCE, AS BIG BUSINESS, MAY POSE A THREAT TO DANCE AS ART | False | By Jennifer Dunning | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/about-westchester-easter-rites.html | ABOUT WESTCHESTER; EASTER RITES | False | By Lynne Ames | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/linda-w-denney-to-wed-steven-l-wagner-april-19.html | Linda W. Denney to Wed Steven L. Wagner April 19 | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/c-a-correction-696086.html | A CORRECTION | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/l-sister-cities-promote-progress-466086.html | SISTER CITIES PROMOTE PROGRESS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/camera-home-slide-shows-get-a-face-lift.html | CAMERA; HOME SLIDE SHOWS GET A FACE LIFT | False | By John Durniak | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/some-violinists-are-strad-players-while-others-go-for-guarneri.html | SOME VIOLINISTS ARE STRAD PLAYERS, WHILE OTHERS GO FOR GUARNERI | False | By Heidi Waleson | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/duke-and-louisville-reach-ncaa-final-no-1-blue-devils-overcome-kansas-71-67.html | DUKE AND LOUISVILLE REACH N.C.A.A. FINAL; No. 1 BLUE DEVILS OVERCOME KANSAS, 71-67 | False | By Roy S. Johnson | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/6-are-acquitted-in-plot-on-pope-ruling-ambiguous.html | 6 ARE ACQUITTED IN PLOT ON POPE; RULING AMBIGUOUS | False | By John Tagliabue, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/long-island-opinion-homework-a-parent-can-learn-too.html | LONG ISLAND OPINION; HOMEWORK: A PARENT CAN LEARN, TOO | False | By Rigmor Swensen | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/westchester-opinion-confessions-of-a-forgetful-driver.html | WESTCHESTER OPINION; CONFESSIONS OF A FORGETFUL DRIVER | False | By Marcia G. Coyle | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/antiques-2-annual-shows-with-a-lot-going.html | ANTIQUES; 2 ANNUAL SHOWS WITH A LOT GOING | False | By Muriel Jacobs | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/c-corrections-662086.html | CORRECTIONS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/about-men-a-brother-s-murder.html | ABOUT MEN; A BROTHER'S MURDER | False | By Brent Staples | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/midlife-shifts-to-teaching-rise-sharply.html | MIDLIFE SHIFTS TO TEACHING RISE SHARPLY | False | By Jacqueline Weaver | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/melanie-e-brown-to-marry-in-may.html | Melanie E. Brown To Marry in May | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/l-irish-americans-said-to-have-lost-heritage-548186.html | IRISH-AMERICANS SAID TO HAVE LOST HERITAGE | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dining-out-simplicity-and-style-in-new-menu.html | DINING OUT; SIMPLICITY AND STYLE IN NEW MENU | False | By M. H. Reed | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/a-passion-born-in-kindergarten.html | A PASSION BORN IN KINDERGARTEN | False | By Maralyn Lois Polak | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/england-on-the-wild-side.html | ENGLAND ON THE WILD SIDE | False | By Richard Muir | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/sports-of-the-times-the-athlete-in-the-booth.html | SPORTS OF THE TIMES; The Athlete In the Booth | False | By George Vecsey | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/sunday-observer-of-pads-and-pods-of-fat.html | SUNDAY OBSERVER; Of Pads and Pods of Fat | False | By Russell Baker | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/investing-protecting-those-windfall-stock-profits.html | INVESTING; PROTECTING THOSE WINDFALL STOCK PROFITS | False | By Anise C. Wallace | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/marcos-s-mother-and-her-hospital-bill-are-left-behind.html | MARCOS'S MOTHER, AND HER HOSPITAL BILL, ARE LEFT BEHIND | False | Special to the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/before-the-professors-took-over.html | BEFORE THE PROFESSORS TOOK OVER | False | By Claude Rawson | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/talking-interviews-winning-admission-to-a-co-op.html | Talking: Interviews; Winning Admission To a Co-op | False | By Andree Brooks | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/city-panel-urges-schooling-for-all-4-year-olds.html | CITY PANEL URGES SCHOOLING FOR ALL 4-YEAR-OLDS | False | By Edward B. Fiske | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/schoolbus-seat-belts-sought.html | SCHOOL-BUS SEAT BELTS SOUGHT | False | By Sandra Friedland | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/personal-finance-splitting-the-assets-fairly-in-divorce.html | PERSONAL FINANCE; SPLITTING THE ASSETS FAIRLY IN DIVORCE | False | By Deborah Rankin | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/l-some-things-swedish-weren-t-palme-s-doing-666686.html | SOME THINGS SWEDEN WEREN'T PALME'S DOING | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/l-padua-289386.html | PADUA | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/sports-people-defection-reported.html | SPORTS PEOPLE; Defection Reported | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/taiwan-curbs-its-counterfeiters.html | TAIWAN CURBS ITS COUNTERFEITERS | False | By John F. Burns | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/dear-doctor-do-you-have-a-cure-for-a-artburn.html | DEAR DOCTOR, DO YOU HAVE A CURE FOR A ARTBURN? | False | By Grace Glueck | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/investing-a-stock-picker-turns-skittish.html | INVESTING; A STOCK PICKER TURNS SKITTISH | False | By John C. Boland | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/around-the-nation-threat-of-poisoning-of-medicine-is-dismissed.html | AROUND THE NATION; THREAT OF POISONING OF MEDICINE IS DISMISSED | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/postings-more-tape-space.html | POSTINGS; More Tape Space | False | By Philip S. Gutis | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/music-by-three-women.html | MUSIC: BY THREE WOMEN | False | By Tim Page | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/in-westchester-and-connecticut-zoning-urged-to-spur-housing-for-aged.html | IN WESTCHESTER AND CONNECTICUT; Zoning Urged to Spur Housing for Aged | False | By Betsy Brown | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/test-may-pinpoint-victims-of-bone-disease.html | TEST MAY PINPOINT VICTIMS OF BONE DISEASE | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/study-finds-continuing-incidents-of-torture-in-turkish-jails.html | STUDY FINDS CONTINUING INCIDENTS OF TORTURE IN TURKISH JAILS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/if-you-re-thinking-of-living-in-midtown-east.html | IF YOU'RE THINKING OF LIVING IN:; MIDTOWN EAST | False | By Michael Molyneux | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/news-summary-sunday-march-30-1986.html | NEWS SUMMARY: SUNDAY, MARCH 30, 1986 | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/new-mexico-is-declared-sanctuary-for-refugees.html | NEW MEXICO IS DECLARED SANCTUARY FOR REFUGEES | False | Special to the New York Times | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/theater/stage-butch-morris-s-musical-seascape.html | STAGE: BUTCH MORRIS'S MUSICAL SEASCAPE | False | By Jon Pareles | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/cable-tv-notes-oscar-peterson-retells-the-story-of-easter-in-jazz.html | CABLE TV NOTES; OSCAR PETERSON RETELLS THE STORY OF EASTER IN JAZZ | False | By Steve Schneider | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/pension-fund-loss-is-called-marginal.html | PENSION-FUND LOSS IS CALLED 'MARGINAL' | False | By Leo H. Carney | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/music-view-there-is-no-such-thing-as-uninterpreted-music.html | MUSIC VIEW; THERE IS NO SUCH THING AS UNINTERPRETED MUSIC | False | By Donal Henahan | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/standoff-in-the-contra-war.html | STANDOFF IN THE CONTRA WAR | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/on-language-delicious-delicto.html | ON LANGUAGE; Delicious Delicto | False | By William Safire | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/new-jersey-opinion-verbal-threshold-no-panacea.html | NEW JERSEY OPINION; 'VERBAL THRESHOLD' NO PANACEA | False | By Thomas J. Deverin | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/campus-reflects-impact-of-retirees.html | CAMPUS REFLECTS IMPACT OF RETIREES | False | By Rhoda M. Gilinsky | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/l-trinidad-796186.html | Trinidad | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/speakkng-personally-who-s-in-charge-here-photographer-or-camera.html | SPEAKKNG PERSONALLY; WHO'S IN CHARGE HERE -- PHOTOGRAPHER OR CAMERA? | False | By Gene Newman | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/l-cocoa-haters-984286.html | Cocoa Haters | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/pawtucket-tests-new-way-of-life.html | PAWTUCKET TESTS NEW WAY OF LIFE | False | By Matthew L. Wald, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/should-congress-raise-the-minimum-wage-the-working-poor-deserve-a.html | SHOULD CONGRESS RAISE THE MINIMUM WAGE?; THE WORKING POOR DESERVE A RAISE | False | By Sar A. Levitan and Isaac Shapiro | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/l-bronx-success-519086.html | Bronx Success | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/argentines-confront-a-new-reality-poverty.html | ARGENTINES CONFRONT A NEW REALITY: POVERTY | False | By Lydia Chavez, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/stewart-airport-open-for-industry.html | STEWART AIRPORT OPEN FOR INDUSTRY | False | By Michael Decourcy Hinds | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/is-there-life-after-prime-time-death.html | IS THERE LIFE AFTER PRIME TIME DEATH | False | By Joanne Kaufman | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/haiti-is-awakening-to-a-bitter-morning-after.html | HAITI IS AWAKENING TO A BITTER MORNING AFTER | False | By Joseph B. Treaster | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/l-what-it-means-to-call-a-people-a-tribe-539186.html | WHAT IT MEANS TO CALL A PEOPLE A TRIBE | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/books-from-the-times.html | Books From The Times | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/nba-rockets-defeat-bullets-114-109.html | N.B.A.; Rockets Defeat Bullets, 114-109 | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/connecticut-guide-973886.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/tampa-man-is-first-in-pro-bowling-event.html | Tampa Man Is First In Pro Bowling Event | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/are-trucks-more-than-new-york-city-s-traffic-will-bear.html | ARE TRUCKS MORE THAN NEW YORK CITY'S TRAFFIC WILL BEAR? | False | By James Brooke | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/the-rector-s-will-and-other-mysteries.html | THE RECTOR'S WILL AND OTHER MYSTERIES | False | By Wendy Lesser | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/art-women-interpret-their-own-images.html | ART; WOMEN INTERPRET THEIR OWN IMAGES | False | By Helen A. Harrison | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/social-events-for-new-and-old-causes.html | Social Events; For New and Old Causes | False | By Robert E. Tomasson | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/polling-place-for-students-stirs-harrison-dispute.html | POLLING PLACE FOR STUDENTS STIRS HARRISON DISPUTE | False | By Tessa Melvin | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/donna-kane-is-engaged.html | Donna Kane Is Engaged | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/politics-tax-plan-joins-shore-and-flood-protection.html | POLITICS; TAX PLAN JOINS SHORE AND FLOOD PROTECTION | False | By Joseph F. Sullivan | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/to-many-arabs-qaddafi-can-t-lose-for-winning.html | TO MANY ARABS, QADDAFI CAN'T LOSE FOR WINNING | False | By Edward Schumacher | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/jo-ann-weil-fox-plans-a-wedding-for-the-summer.html | Jo-Ann Weil Fox Plans a Wedding For the Summer | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/wendy-jill-goldberger-plans-a-june-wedding.html | Wendy Jill Goldberger Plans a June Wedding | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/numismatics-in-honor-of-the-challengers-astronauts.html | NUMISMATICS; IN HONOR OF THE CHALLENGER'S ASTRONAUTS | False | By Ed Reiter | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/actress-lives-role-of-emily-dickinson.html | ACTRESS LIVES ROLE OF EMILY DICKINSON | False | By Barbara Delatiner | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/2-women-leading-in-nebraska-race.html | 2 WOMEN LEADING IN NEBRASKA RACE | False | By William Robbins, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/dance-bucket-theater-in-fagan-s-oatka-trail.html | DANCE: BUCKET THEATER IN FAGAN'S 'OATKA TRAIL' | False | By Jack Anderson | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/the-sounds-of-the-big-bands-of-the-40-s-are-back-and-live.html | THE SOUNDS OF THE BIG BANDS OF THE '40's ARE BACK -- AND LIVE | False | By Joseph J. Sullivan | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/shuttle-search-may-be-navy-s-biggest-aide-says.html | SHUTTLE SEARCH MAY BE NAVY'S BIGGEST, AIDE SAYS | False | By John Noble Wilford, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/health-maintenance-plans-a-growing-market.html | HEALTH MAINTENANCE PLANS: A GROWING MARKET | False | By Penny Singer | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/l-europe-questions-our-will-on-test-ban-treaty-end-of-moratorium-666186.html | EUROPE QUESTIONS OUR WILL ON TEST BAN TREATY; END OF MORATORIUM | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/laxalt-leaving-senate-tests-political-muscle.html | LAXALT, LEAVING SENATE, TESTS POLITICAL MUSCLE | False | By Wallace Turner, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/new-episcopal-hymnal-introduced-gently-to-parishoners.html | NEW EPISCOPAL HYMNAL INTRODUCED, GENTLY, TO PARISHONERS | False | By Liana MacKinnon | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dining-out-where-service-outshines-food.html | DINING OUT; WHERE SERVICE OUTSHINES FOOD | False | By Florence Fabricant | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/easler-hopes-to-fit-in-as-yankees-platooning-dh.html | EASLER HOPES TO FIT IN AS YANKEES' PLATOONING D.H. | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/religious-books-seven-that-made-a-difference.html | RELIGIOUS BOOKS: SEVEN THAT MADE A DIFFERENCE | False | By Mark Silk | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/movies/alex-north-and-his-oscar-make-musical-movie-history.html | ALEX NORTH AND HIS OSCAR MAKE MUSICAL MOVIE HISTORY | False | By Stephen Farber | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/around-the-world-un-chief-outlines-plan-to-settle-cyprus-dispute.html | AROUND THE WORLD; U.N. CHIEF OUTLINES PLAN TO SETTLE CYPRUS DISPUTE | False | Special to The New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/theater-mrs-warren-pays-visit-to-george-st.html | THEATER; 'MRS. WARREN' PAYS VISIT TO GEORGE ST. | False | By Alvin Klein | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/sports-people-driver-extradited.html | SPORTS PEOPLE; Driver Extradited | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/ideas-trends-breakthroughs-in-aids-research.html | IDEAS & TRENDS; Breakthroughs In AIDS Research | False | By Katherine Roberts | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/cuomo-and-ex-senator-baker-to-end-their-radio-program.html | CUOMO AND EX-SENATOR BAKER TO END THEIR RADIO PROGRAM | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/dance-yvonne-meier-with-unusual-props.html | DANCE: YVONNE MEIER WITH UNUSUAL PROPS | False | By Jennifer Dunning | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/literary-events-fill-april.html | LITERARY EVENTS FILL APRIL | False | By Rhoda M. Gilinsky | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/us-report-expects-soviet-to-sell-more-arms.html | U.S. REPORT EXPECTS SOVIET TO SELL MORE ARMS | False | By Stephen Engelberg, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/movies/film-view-mary-tyler-moore-a-sitcom-prisoner.html | FILM VIEW; MARY TYLER MOORE: A SITCOM PRISONER | False | By Vincent Canby | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/sheila-brownlie-is-married-to-timothy-e-a-gibbon.html | Sheila Brownlie Is Married To Timothy E. A. Gibbon | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/your-errands-done-for-a-fee.html | YOUR ERRANDS DONE, FOR A FEE | False | By Denise Rodriguez | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/symposium-quinlan-case-10-years-later-when-sophisticated-medicine-does-more-harm.html | A SYMPOSIUM: THE QUINLAN CASE, 10 YEARS LATER; WHEN SOPHISTICATED MEDICINE DOES MORE HARM THAN GOOD | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-nonfiction-977386.html | IN SHORT: NONFICTION | False | By Maria Gallagher | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/what-s-doing-in-brasilia.html | WHAT'S DOING IN; BRASILIA | False | By Alan Riding | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/korean-rally-symbolic-city-is-site-today.html | KOREAN RALLY: SYMBOLIC CITY IS SITE TODAY | False | By Susan Chira, Special to The New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/l-a-doctor-s-view-of-modern-medicine-248486.html | A Doctor's View of Modern Medicine | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/young-chefs-cook-while-learning.html | YOUNG CHEFS COOK WHILE LEARNING | False | By Doris Meadows | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/best-sellers.html | BEST SELLERS | False | | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/miss-barzman-to-marry-bruce-heiman.html | Miss Barzman to Marry Bruce Heiman | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/poles-finding-their-love-of-dogs-is-taxing.html | POLES FINDING THEIR LOVE OF DOGS IS TAXING | False | By Michael T. Kaufman, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/amanda-h-boe-will-wed-in-may.html | Amanda H. Boe Will Wed in May | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/c-correction-662186.html | CORRECTION | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/6-are-acquitted-plot-pope-ruling-ambiguous-attack-pope-case-developed.html | 6 ARE ACQUITTED IN PLOT ON POPE; RULING AMBIGUOUS; ATTACK ON THE POPE: HOW CASE DEVELOPED | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/baseball-crop-of-rookies-ready-to-pay-dividends.html | BASEBALL; CROP OF ROOKIES READY TO PAY DIVIDENDS | False | By Murray Chass | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/voodoo-and-subtler-powers.html | VOODOO AND SUBTLER POWERS | False | By Michael Ventura | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/why-not-give-back-the-big-money.html | WHY NOT GIVE BACK THE BIG MONEY? | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/postings-east-side-park.html | POSTINGS; East Side Park | False | By Philip S. Gutis | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/architect-s-princeton-work-provokes-lively-campus-debate.html | ARCHITECT'S PRINCETON WORK PROVOKES LIVELY CAMPUS DEBATE | False | Special to the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/adirondacks-group-critcizes-state-senate-on-environment.html | ADIRONDACKS GROUP CRITCIZES STATE SENATE ON ENVIRONMENT | False | By Harold Faber, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/briefing-doctors-and-the-draft.html | BRIEFING; Doctors and the Draft | False | By Wayne King and Warren Weaver | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/obituaries/samuel-l-teitler.html | SAMUEL L. TEITLER | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/topics-181886.html | TOPICS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/why-cheap-oil-is-no-boon-for-the-us-a-threat-to-supplies.html | WHY CHEAP OIL IS NO BOON FOR THE U.S.; A THREAT TO SUPPLIES | False | By H. Erich Heinemann | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/l-publishing-of-report-on-hospitals-criticized-548486.html | PUBLISHING OF REPORT ON HOSPITALS CRITICIZED | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/chasing-the-marcos-fortune.html | CHASING THE MARCOS FORTUNE | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/chess-don-t-write-off-old-fighters.html | CHESS; DON'T WRITE OFF OLD FIGHTERS | False | By Robert Byrne | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/china-tees-off-in-style.html | CHINA TEES OFF IN STYLE | False | By John F. Burns | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/beware-greeks.html | BEWARE GREEKS... | False | By Mary Lefkowitz | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/obituaries/dr-gerald-klatskin-is-dead-authority-on-liver-disorders.html | DR. GERALD KLATSKIN IS DEAD; AUTHORITY ON LIVER DISORDERS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/for-erichetti-life-begins-anew.html | FOR ERICHETTI, LIFE BEGINS ANEW | False | By Carlo M. Sardella | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/dance-view-when-social-dance-meets-the-avant-garde.html | DANCE VIEW; WHEN SOCIAL DANCE MEETS THE AVANT-GARDE | False | By Anna Kisselgoff | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/recruitment-stepped-up-at-community-colleges.html | RECRUITMENT STEPPED UP AT COMMUNITY COLLEGES | False | By John T. McQuiston | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/award-for-lizard-in-coke.html | AWARD FOR LIZARD IN COKE | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/children-s-books-633386.html | CHILDREN'S BOOKS | False | By Selma Lanes | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/the-executive-computer-catching-up-on-some-reading.html | THE EXECUTIVE COMPUTER; CATCHING UP ON SOME READING | False | By Erik Sandberg-Diment | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/putupon-motorists-have-a-new-voice.html | PUT-UPON MOTORISTS HAVE A NEW VOICE | False | By Paul Bass | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-nonfiction-634486.html | IN SHORT: NONFICTION | False | By Nancy Ramsey | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/having-it-all-is-too-much.html | HAVING IT ALL IS TOO MUCH | False | By Sylvia A. Law | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/westchester-journal-dear-president-mubarak.html | WESTCHESTER JOURNAL; DEAR PRESIDENT MUBARAK | False | By Roland Foster Miller | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/around-the-world-palestinians-and-shiites-battle-in-beirut.html | AROUND THE WORLD; PALESTINIANS AND SHIITES BATTLE IN BEIRUT | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/robin-greer-is-engaged-to-kevin-patrick-hallock.html | Robin Greer Is Engaged To Kevin Patrick Hallock | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/fare-of-the-country-langostinos-prized-shrimp-of-andalusia.html | FARE OF THE COUNTRY; LANGOSTINOS: PRIZED SHRIMP OF ANDALUSIA | False | By Penelope Casas | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-nation-senate-defeats-budget-measure.html | THE NATION; Senate Defeats Budget Measure | False | By Caroline Rand Herron and Michael Wright | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/alice-moyer-plans-to-wed.html | Alice Moyer Plans to Wed | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/c-correction-640986.html | CORRECTION | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/les-miserables-is-reborn-as-a-lavish-rock-opera.html | 'LES MISERABLES' IS REBORN AS A LAVISH ROCK OPERA | False | By Benedict Nightingale | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/topics-rescue-missions-helping-sleepy-swim.html | TOPICS; RESCUE MISSIONS Helping Sleepy Swim | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/practical-traveler-options-abroad-for-students-of-all-ages.html | PRACTICAL TRAVELER; OPTIONS ABROAD FOR STUDENTS OF ALL AGES | False | By Paul Grimes | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/yankees-give-tewksbury-starting-role.html | YANKEES GIVE TEWKSBURY STARTING ROLE | False | By Murray Chass, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/ted-turner-s-screen-test.html | TED TURNER'S SCREEN TEST | False | By Geraldine Fabrikant | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/jazz-the-steve-kuhn-trio.html | JAZZ: THE STEVE KUHN TRIO | False | By John S. Wilson | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/the-easter-plant.html | THE EASTER PLANT | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/l-merger-mania-512886.html | Merger Mania | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/may-wedding-planned-for-kathleen-vuillet.html | May Wedding Planned For Kathleen Vuillet | False | | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/more-time-for-art-show.html | More Time for Art Show | False | Special to the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/l-the-complications-of-burning-garbage-198786.html | THE COMPLICATIONS OF BURNING GARBAGE | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/quotation-of-the-day-661886.html | QUOTATION OF THE DAY | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/l-merger-mania-512986.html | Merger Mania | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/ancestors-at-home-and-abroad.html | ANCESTORS AT HOME AND ABROAD | False | By Ian Buruma | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/democrats-scrutinize-larouche-bloc.html | DEMOCRATS SCRUTINIZE LAROUCHE BLOC | False | By Robin Toner, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/childrens-books.html | CHILDREN'S BOOKS | False | By Arthur Yorinks | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/about-books-posthumous-publication-domesticated-dreams.html | ABOUT BOOKS; POSTHUMOUS PUBLICATION, DOMESTICATED DREAMS | False | By Anatole Broyard | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/erica-judith-kirsners-weds-adam-silk.html | Erica Judith Kirsners Weds Adam Silk | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/johnson-s-wife-mistreated-him-a-former-maid-asserts-in-court.html | JOHNSON'S WIFE MISTREATED HIM, A FORMER MAID ASSERTS IN COURT | False | By Frank J. Prial | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/a-touch-of-two-classes.html | A TOUCH OF TWO CLASSES | False | By Thomas Depietro | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/why-some-state-spending-rose-twice-as-fast-as-inflation.html | WHY SOME STATE SPENDING ROSE TWICE AS FAST AS INFLATION | False | By Feffrey Schmalz | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/trout-season-opens-saturday.html | TROUT SEASON OPENS SATURDAY | False | By Helen Collins | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/a-concise-history-of-municipal-malfeasance.html | A CONCISE HISTORY OF MUNICIPAL MALFEASANCE | False | By Frank Lynn | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/crafts-promise-and-reality-at-galleries.html | CRAFTS; PROMMISE AND REALITY AT GALLERIES | False | By Patricia Malarcher | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/shultz-defends-us-libya-policy.html | SHULTZ DEFENDS U.S. LIBYA POLICY | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/dartmouth-tries-to-clear-its-docket.html | DARTMOUTH TRIES TO CLEAR ITS DOCKET | False | By Matthew L. Wald | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/new-noteworthy.html | New & Noteworthy | False | Patricia T. O'conner | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/navy-dominates-princeton-crews.html | NAVY DOMINATES PRINCETON CREWS | False | By Norman Hildes-Heim, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/l-st-john-s-weaknesses-exposed-in-tournament-662786.html | St. John's Weaknesses Exposed in Tournament | False | | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/migrating-mites-threaten-bees-in-new-hampshire.html | MIGRATING MITES THREATEN BEES IN NEW HAMPSHIRE | False | Special to the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/state-adds-backing-to-child-support.html | STATE ADDS BACKING TO CHILD SUPPORT | False | By Sharon L. Bass | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-region-more-radon-gas-in-new-jersey.html | THE REGION; More Radon Gas In New Jersey | False | By Alan Finder and Mary Connelly | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/advice-for-the-anxious-spring-athlete-easy-does-it.html | ADVICE FOR THE ANXIOUS SPRING ATHLETE: EASY DOES IT | False | By Gitta Morris | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/l-an-earring-250686.html | An Earring | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/l-can-t-something-be-done-to-help-the-old-timers-630186.html | Can't Something Be Done To Help the Old-Timers? | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/elizabeth-jimenez-becomes-bride-of-g-a-stern-an-investment-banker.html | Elizabeth Jimenez Becomes Bride of G. A. Stern, an Investment Banker | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/reagan-and-the-philippines-a-winning-style.html | REAGAN AND THE PHILIPPINES: A WINNING STYLE | False | By Leslie H. Gelb | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/omaha-asks-if-an-unwed-mother-can-be-a-fit-role-model-for-teen-agers.html | OMAHA ASKS IF AN UNWED MOTHER CAN BE A FIT ROLE MODEL FOR TEEN-AGERS | False | By Lena Williams, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/tania-levy-plans-to-wed.html | Tania Levy Plans to Wed | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/l-europe-questions-our-will-on-test-ban-666086.html | EUROPE QUESTIONS OUR WILL ON TEST BAN TREATY | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/revised-proposal-of-sales-tax-is-weighed.html | REVISED PROPOSAL OF SALES TAX IS WEIGHED | False | By James Feron | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/for-chadians-small-loans-rebuild-hope.html | FOR CHADIANS, SMALL LOANS REBUILD HOPE | False | By Edward A. Gargan, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/burgundy-inns-family-style.html | BURGUNDY INNS, FAMILY STYLE | False | By Joseph Famularo | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/lisa-karen-rubin-to-marry-in-june.html | Lisa Karen Rubin To Marry in June | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/the-madcap-behind-moonlighting.html | THE MADCAP BEHIND 'MOONLIGHTING' | False | By Joy Horowitz | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/june-wedding-for-elizabeth-geacintov-and-alexander-m-d-churchill-guest.html | June Wedding for Elizabeth Geacintov And Alexander M. D. Churchill Guest | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/child-safety-auto-devices-held-misused.html | CHILD SAFETY: AUTO DEVICES HELD MISUSED | False | By Sandra Friedland | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/pace-of-executions-slows-in-florida-as-state-provides-lawyers-for-inmates.html | PACE OF EXECUTIONS SLOWS IN FLORIDA AS STATE PROVIDES LAWYERS FOR INMATES | False | By Jon Nordheimer, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/gorbachev-seeks-to-talk-to-reagan-on-atom-test-ban.html | GORBACHEV SEEKS TO TALK TO REAGAN ON ATOM TEST BAN | False | By Serge Schmemann, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/dr-wendy-ellen-mahler-to-wed-douglas-linker.html | Dr. Wendy Ellen Mahler to Wed Douglas Linker | False | | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/freshmen-commissioners-joseph-grundfest-edward-h-fleischman-contrasting-voices.html | FRESHMEN COMMISSIONERS; JOSEPH A. GRUNDFEST AND EDWARD H. FLEISCHMAN; CONTRASTING VOICES FILL THE EMPTY SEATS AT THE S.E.C. | False | By Nathaniel C. Nash | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/sports-of-the-times-you-ve-got-to-stay-put.html | SPORTS OF THE TIMES; 'YOU'VE GOT TO STAY PUT' | False | By Dave Anderson | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/concert-chamber-society.html | CONCERT: CHAMBER SOCIETY | False | By Bernard Holland | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/music-cellist-faces-busy-schedule.html | MUSIC; CELLIST FACES BUSY SCHEDULE | False | By Rena Fruchter | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/when-politicians-stretch-the-truth.html | WHEN POLITICIANS STRETCH THE TRUTH | False | By Frederick H. Borsch | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/4-brothers-count-em-4.html | 4 BROTHERS -- COUNT 'EM -- 4 | False | By Gerald Jay Goldberg | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-world-at-least-30-die-in-south-africa.html | THE WORLD; At Least 30 Die In South Africa | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/dartmoor-in-a-gentler-light.html | DARTMOOR IN A GENTLER LIGHT | False | By Peter Levi | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-fiction-972286.html | IN SHORT: FICTION | False | By Will Blythe | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/connecticut-opinion-another-birthday-but-no-fanfare.html | CONNECTICUT OPINION; ANOTHER BIRTHDAY BUT NO FANFARE | False | By Judith Marks-White | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/circus-work-continues-to-draw-the-dreamers.html | CIRCUS WORK CONTINUES TO DRAW THE DREAMERS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-region-city-hall-is-dusting-off-some-taxi-plans.html | THE REGION; City Hall Is Dusting Off Some Taxi Plans | False | By Alan Finder and Mary Connelly | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/sports-people-clock-watching.html | SPORTS PEOPLE; Clock-Watching | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/about-cars-honda-in-upscale-market.html | ABOUT CARS; HONDA IN UPSCALE MARKET | False | By Marshall Schuon | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/consumer-rates.html | CONSUMER RATES | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/l-an-earring-250786.html | An Earring | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/future-is-cloudy-for-survivor-of-industrial-detroit.html | FUTURE IS CLOUDY FOR SURVIVOR OF INDUSTRIAL DETROIT | False | By John Holusha, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/plan-to-give-more-poles-asylum-is-under-study-by-administration.html | PLAN TO GIVE MORE POLES ASYLUM IS UNDER STUDY BY ADMINISTRATION | False | By Robert Pear, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/headliners-assurance.html | Headliners; Assurance | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/law-bans-sale-of-false-identificatin-cards.html | LAW BANS SALE OF FALSE IDENTIFICATIN CARDS | False | By Isabel Wilkerson, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/learning-about-life-from-aunt-leo.html | LEARNING ABOUT LIFE FROM AUNT LEO | False | By Morris Dickstein | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/for-some-track-is-a-way-of-life.html | FOR SOME, TRACK IS A WAY OF LIFE | False | By Albert J. Parisi | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/sizing-up-the-world-from-a-banking-perspective.html | SIZING UP THE WORLD FROM A BANKING PERSPECTIVE | False | By Robert A. Bennett | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/food-a-catch-of-fish-cakes.html | FOOD; A CATCH OF FISH CAKES | False | By Craig Claiborne and Pierre Franey | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/recent-sales-518486.html | Recent Sales | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Eleanor Blau | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Stephen Holden | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/q-and-a-793086.html | Q and A | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/us-officials-see-sweeping-effort-to-combat-municipal-corruption.html | U.S. OFFICIALS SEE SWEEPING EFFORT TO COMBAT MUNICIPAL CORRUPTION | False | By Philip Shenon, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/postings-8-acre-warehouse.html | POSTINGS; 8-Acre Warehouse | False | By Philip S. Gutis | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/easter-highlight-of-holy-week-is-celebrated-in-st-peter-s.html | EASTER, HIGHLIGHT OF HOLY WEEK, IS CELEBRATED IN ST. PETER'S | False | By E.j. Dionne Jr., Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/views-of-sport-an-older-boy-of-summer-fulfills-dream-at-mets-camp.html | VIEWS OF SPORT; AN 'OLDER BOY' OF SUMMER' FULFILLS DREAM AT METS CAMP | False | By Eric J. Schmertz | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/aquino-makes-some-moves-but-still-seems-in-low-gear.html | AQUINO MAKES SOME MOVES BUT STILL SEEMS IN LOW GEAR | False | By Francis X. Clines | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/lebanon-s-deadly-cycle-begins-anew.html | LEBANON'S DEADLY CYCLE BEGINS ANEW | False | By Ihsan A. Hijazi | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/opinion/l-europe-questions-our-will-on-test-ban-treaty-stop-now-666286.html | EUROPE QUESTIONS OUR WILL ON TEST BAN TREATY; STOP NOW | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/j-p-otero-to-wed-dr-susan-early.html | J. P. Otero to Wed Dr. Susan Early | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/l-a-lesson-in-tragedy-249386.html | A Lesson in Tragedy | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/l-tax-subsidies-245686.html | Tax Subsidies | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/cosby-leads-the-way-but-tv-still-stumbles-in-depicting-blacks.html | COSBY LEADS THE WAY, BUT TV STILL STUMBLES IN DEPICTING BLACKS | False | By John J. O'Connor | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/mize-posts-66-to-lead-by-four.html | MIZE POSTS 66 TO LEAD BY FOUR | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/remaking-the-magnet-ever-better-home-entertainment.html | REMAKING THE MAGNET; EVER-BETTER HOME ENTERTAINMENT | False | By Gordon Graff: Gordon Graff Writes On Technology From New York. | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/art-views-into-the-world-of-r-buckminster-fuller.html | ART; VIEWS INTO THE WORLD OF R. BUCKMINSTER FULLER | False | By Vivien Raynor | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/when-the-off-season-is-the-best-season.html | WHEN THE OFF SEASON IS THE BEST SEASON | False | By Joseph Lelyveld | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/trying-to-use-the-military-as-an-instrument-of-diplomacy.html | TRYING TO USE THE MILITARY AS AN INSTRUMENT OF DIPLOMACY | False | By David K. Shipler | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/worker-dismissed-for-leaving-job-to-save-an-elderly-couple.html | WORKER DISMISSED FOR LEAVING JOB TO SAVE AN ELDERLY COUPLE | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/shopping-center-plan-in-somers-debated.html | SHOPPING CENTER PLAN IN SOMERS DEBATED | False | By Betsy Brown | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/nancy-kuniholm-to-marry-may-24.html | Nancy Kuniholm To Marry May 24 | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/stamps-bermuda-depicts-historic-shipwrecks.html | STAMPS; BERMUDA DEPICTS HISTORIC SHIPWRECKS | False | By John F. Dunn | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/becker-defeats-connors.html | BECKER DEFEATS CONNORS | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/the-nation-nasa-promises-more-flights-and-tighter-rules.html | THE NATION; NASA Promises More Flights And Tighter Rules | False | By Caroline Rand Herron and Michael Wright | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/theater/stage-view-a-heroic-hamlet-that-might-have-been-outstanding.html | STAGE VIEW; A HEROIC HAMLET THAT MIGHT HAVE BEEN OUTSTANDING | False | By Frank Rich | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/taming-america-s-thirst-for-imported-oil.html | TAMING AMERICA'S THIRST FOR IMPORTED OIL | False | By Robert D. Hershey Jr. | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/in-short-nonfiction-peerless-poster-maker.html | IN SHORT: NONFICTION; PEERLESS POSTER MAKER | False | By Steven Heller | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/deborah-jane-stein-weds-don-d-grubman-lawyer.html | Deborah Jane Stein Weds Don D. Grubman, Lawyer | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/the-richest-foundation.html | THE RICHEST FOUNDATION | False | By Joel Brinkley | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/phone-lines-for-inquiry-tips.html | PHONE LINES FOR INQUIRY TIPS | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/educators-review-science-instruction.html | EDUCATORS REVIEW SCIENCE INSTRUCTION | False | By Marcia Saft | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/susan-merdinger-to-marry-in-june.html | Susan Merdinger To Marry in June | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/l-questions-and-choices-regarding-child-care-560086.html | QUESTIONS AND CHOICES REGARDING CHILD CARE | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/travel/travel-advisory-mountbatten-s-home-herzl-s-life.html | TRAVEL ADVISORY; MOUNTBATTEN'S HOME, HERZL'S LIFE | False | By Lawrence Van Gelder | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/for-northville-shifting-fortunes.html | FOR NORTHVILLE, SHIFTING FORTUNES | False | By John Rather | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/industry-and-state-faulted-on-insurance.html | INDUSTRY AND STATE FAULTED ON INSURANCE | False | By William Jobes | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/seminar-on-tv-directing.html | Seminar on TV Directing | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/outdoors-videotapes-offer-helpful-advice.html | OUTDOORS; Videotapes Offer Helpful Advice | False | By Nelson Bryant | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/us/adults-rescue-girl-s-dolls.html | ADULTS RESCUE GIRL'S DOLLS | False | AP | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/theater/an-actor-s-actor-presides-over-drood.html | AN ACTOR'S ACTOR PRESIDES OVER 'DROOD' | False | By Anna Quindlen | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/jazz-terry-and-faddis.html | JAZZ: TERRY AND FADDIS | False | By John S. Wilson | 1986-04-01 | TX 1-802845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/dining-out-madison-dessert-takes-the-cake.html | DINING OUT; MADISON: DESSERT TAKES THE CAKE | False | By Anne Semmes | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/sports/sports-people-fowler-s-promise.html | SPORTS PEOPLE; Fowler's Promise | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/remaking-the-magnet-supermagnets-more-pull-less-weight.html | REMAKING THE MAGNET; SUPERMAGNETS: MORE PULL, LESS WEIGHT | False | By Gordon Graff | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/follow-up-on-the-news-ladies-night-as-a-bias-issue.html | FOLLOW-UP ON THE NEWS; 'Ladies' Night' As a Bias Issue | False | By Richard Haitch | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/dr-susan-c-adelman-to-marry-daniel-raff.html | Dr. Susan C. Adelman To Marry Daniel Raff | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/isn-t-it-funny-what-money-can-do.html | ISN'T IT FUNNY WHAT MONEY CAN DO? | False | By Jane O'Reilly | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/books/l-holocaust-history-628986.html | Holocaust History | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/on-long-island-innovations-in-parking-for-offices.html | ON LONG ISLAND; Innovations in Parking for Offices | False | By Diana Shaman | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/style/linda-k-durfee-to-wed-in-june.html | Linda K. Durfee To Wed in June | False | | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/weekinreview/ideas-trends-a-setback-in-the-biotech-race.html | IDEAS & TRENDS; A Setback in The Biotech Race | False | By Katherine Roberts | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/theater-a-career-of-56-years-is-still-going-strong.html | THEATER; A CAREER OF 56 YEARS IS STILL GOING STRONG | False | By Alvin Klein | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/long-islanders-putting-comedians-on-the-road-to-fame.html | LONG ISLANDERS; PUTTING COMEDIANS ON THE ROAD TO FAME | False | By Lawrence Van Gelder | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/arts/new-cassettes-from-welles-to-captain-kangaroo-384186.html | NEW CASSETTES: FROM WELLES TO CAPTAIN KANGAROO | False | By Jon Pareles | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/magazine/baseball-s-hits-and-misses.html | BASEBALL'S HITS AND MISSES | False | By Leonard Koppett | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/world/manila-region-with-2-mayors-a-symbol-of-battle-to-control-local-offices.html | MANILA REGION WITH 2 MAYORS: A SYMBOL OF BATTLE TO CONTROL LOCAL OFFICES | False | By Clyde Haberman, Special To the New York Times | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-04-01 | TX 1-802845 |
| 1986-03-30 | 1986-03-30 | https://www.nytimes.com/1986/03/30/realestate/q-a-519486.html | Q&A | False | By Shawn G. Kennedy | 1986-04-01 | TX 1-802845 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/outdoors-april-ritual-for-trout.html | OUTDOORS: APRIL RITUAL FOR TROUT | False | By Adam Clymer | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/theater/first-night-tickets-1-for-flying-karamazovs.html | First-Night Tickets $1 For Flying Karamazovs | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/the-john-wooden-connection.html | THE JOHN WOODEN CONNECTION | False | By Dave Anderson | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/tales-from-the-tableside.html | TALES FROM THE TABLESIDE | False | Special to the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/sports-world-specials-electronic-point.html | SPORTS WORLD SPECIALS; Electronic Point | False | By Robert Mcg. Thomas Jr. | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-02 | TX 1-802840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/business-people-convergent-head-stays-with-acquisition-plans.html | BUSINESS PEOPLE; Convergent Head Stays With Acquisition Plans | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/the-city-2-bodies-found-in-an-apartment.html | THE CITY; 2 Bodies Found In an Apartment | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/court-back-damages-on-drug-for-pregnance.html | COURT BACK DAMAGES ON DRUG FOR PREGNANCE | False | AP | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/scandal-unfolds-over-taped-allegations-in-miami.html | SCANDAL UNFOLDS OVER TAPED ALLEGATIONS IN MIAMI | False | Special to the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/new-york-day-by-day-some-cultural-artifacts-unearthed-for-the-library.html | NEW YORK DAY BY DAY; Some Cultural Artifacts Unearthed for the Library | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/santa-barbara-s-moves-against-the-homeless-draw-protests.html | SANTA BARBARA'S MOVES AGAINST THE HOMELESS DRAW PROTESTS | False | By Marcia Chambers, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/most-world-stock-markets-soared-in-first-quarter-of-year.html | MOST WORLD STOCK MARKETS SOARED IN FIRST QUARTER OF YEAR | False | By James Sterngold | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/l-silencing-the-cowbells-all-over-the-northeast-539586.html | SILENCING THE COWBELLS ALL OVER THE NORTHEAST | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/briefing-honors-in-india.html | BRIEFING; HONORS IN INDIA | False | By Wayne King and Warren Weaver Jr. | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/the-city-2-in-bronx-seized-on-drug-charges.html | THE CITY; 2 in Bronx Seized On Drug Charges | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/new-dances-by-louis.html | New Dances by Louis | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/l-farm-bill-anomaly-817486.html | FARM BILL ANOMALY | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/texas-overpowers-usc-to-win-final.html | TEXAS OVERPOWERS U.S.C. TO WIN FINAL | False | By Peter Alfano, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/briefing-a-natural.html | BRIEFING; A NATURAL | False | By Wayne King and Warren Weaver Jr. | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/new-york-day-by-day-military-memories-for-queens-leader.html | NEW YORK DAY BY DAY; Military Memories For Queens Leader | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/essay-reading-yamani-s-mind.html | ESSAY; READING YAMANI'S MIND | False | By William Safire | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-ll-bean-s-business-moved-to-hill-holliday.html | ADVERTISING; L.L. Bean's Business Moved to Hill, Holliday | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/at-coliseum-final-show-s-over.html | AT COLISEUM, FINAL SHOWS OVER | False | By David Bird | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/goals-set-for-southampton-campus.html | GOALS SET FOR SOUTHAMPTON CAMPUS | False | By Thomas J. Knudson, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/new-yorkers-co-the-street-s-well-paid-upstarts.html | NEW YORKERS & CO.; THE STREET'S WELL-PAID UPSTARTS | False | By Sandra Salmans | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/executive-changes-716286.html | EXECUTIVE CHANGES | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/treasury-planning-a-low-key-april.html | Treasury Planning a Low-Key April | False | | 1986-04-02 | TX 1-802840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/delta-blacks-rally-for-woman-of-principle.html | DELTA BLACKS RALLY FOR 'WOMAN OF PRINCIPLE' | False | By Dudley Clendinen, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/shultz-wants-us-and-soviet-to-end-public-diplomacy.html | SHULTZ WANTS U.S. AND SOVIET TO END PUBLIC DIPLOMACY | False | By Bernard Gwertzman, Special to the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/around-the-nation-washington-state-tax-on-tobacco-going-to-31-cents.html | AROUND THE NATION; WASHINGTON STATE TAX ON TOBACCO GOING TO 31 CENTS | False | AP | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/books/critic-s-notebook-writing-about-the-rich-in-revival-gains-name.html | CRITIC'S NOTEBOOK; WRITING ABOUT THE RICH, IN REVIVAL, GAINS NAME | False | By John Gross | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/verdict-on-papal-plot-but-no-answer.html | VERDICT ON PAPAL PLOT, BUT NO ANSWER | False | By John Tagliabue, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/pop-otis-clay-and-band.html | POP: OTIS CLAY AND BAND | False | By Jon Pareles | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/man-53-found-slain-in-his-west-side-home.html | Man, 53, Found Slain In His West Side Home | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/no-headline-709686.html | No Headline | False | LaROUCHE ILLINOIS DRIVE FOCUSED ON RURAL AREASBy Andrew H. Malcolm, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/parsifal-at-the-met.html | 'Parsifal' at the Met | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/helen-merrill-50-s-jazz-singer-creates-an-80-s-stir.html | HELEN MERRILL, 50'S JAZZ SINGER, CREATES AN 80'S STIR | False | By Robert Palmer | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/l-demonstrations-of-salvadoran-openness-539686.html | DEMONSTRATIONS OF SALVADORAN OPENNESS | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/article-720886-no-title.html | Article 720886 -- No Title | False | By Eric Schmitt | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/l-it-isn-t-easy-to-label-who-is-terminally-ill-539986.html | IT ISN'T EASY TO LABEL WHO IS TERMINALLY ILL | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/thompson-spurred-by-slights.html | THOMPSON SPURRED BY SLIGHTS | False | By Malcolm Moran, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/mcdonnell-unit-president.html | McDonnell Unit President | False | AP | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/washington-watch-hesse-is-recommended.html | Washington Watch; Hesse Is Recommended | False | By Peter T. Kilborn | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/li-man-is-found-slain-beside-car-on-highway.html | L.I. MAN IS FOUND SLAIN BESIDE CAR ON HIGHWAY | False | AP | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/a-tough-encore-for-reds-pitcher.html | A TOUGH ENCORE FOR REDS PITCHER | False | By Michael Martinez | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/business-people-bid-for-carson-pirie-spotlights-investor.html | BUSINESS PEOPLE; Bid for Carson Pirie Spotlights Investor | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/poodle-is-best.html | Poodle Is Best | False | Special to the New York Times | 1986-04-02 | TX 1-802840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/l-why-admiral-farragut-needs-to-come-in-from-the-park-833386.html | WHY ADMIRAL FARRAGUT NEEDS TO COME IN FROM THE PARK | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-university-orchestras-debut.html | MUSIC: UNIVERSITY ORCHESTRAS DEBUT | False | By Will Crutchfield | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/bar-girls-retake-base-from-pickets.html | BAR GIRLS RETAKE BASE FROM PICKETS | False | By Francis X. Clines, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/around-the-world-palestinians-battle-shiites-for-third-day.html | AROUND THE WORLD; PALESTINIANS BATTLE SHIITES FOR THIRD DAY | False | Special to the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/books/books-of-the-times-673086.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/style/relationships-stutterers-vis-a-vis-the-world.html | RELATIONSHIPS; STUTTERERS VIS A VIS THE WORLD | False | By Olive Evans | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/working-profile.html | WORKING PROFILE | False | SETTING UP PRACTICE IN THE HEALTH BUREAUCRACY: DR. OTIS R. BOWENBy Robert Pear, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/the-hottest-two-play-for-the-title.html | THE HOTTEST TWO PLAY FOR THE TITLE | False | By William C. Rhoden, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/cabaret-andrea-mcardle.html | CABARET: ANDREA MCARDLE | False | By John S. Wilson | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/washington-watch-sprinkel-is-optimistic.html | Washington Watch; Sprinkel Is Optimistic | False | By Peter T. Kilborn | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/o-sullivan-s-strengths-good-image-handlers-fists.html | O'SULLIVAN'S STRENGTHS: GOOD IMAGE, HANDLERS, FISTS | False | By Phil Berger | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-noted-in-brief-gary-karr-presents-a-double-bass-recital.html | Music/Noted in Brief; Gary Karr Presents A Double-Bass Recital | False | By Bernard Holland | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/nicaragua-asks-border-force.html | NICARAGUA ASKS BORDER FORCE | False | By Stephen Kinzer, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/l-why-admiral-farragut-needs-to-come-in-from-the-park-539886.html | WHY ADMIRAI FARRAGUT NEEDS TO COME IN FROM THE PARK | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/the-un-today-march-31-1986.html | The U.N. Today; March 31, 1986 | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/pavarotti-and-sutherland-to-sing-at-garden-on-tour.html | PAVAROTTI AND SUTHERLAND TO SING AT GARDEN ON TOUR | False | By Bernard Holland | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/deficit-pared-by-renault.html | Deficit Pared By Renault | False | AP | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-westfield-group.html | MUSIC: WESTFIELD GROUP | False | By Tim Page | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/oil-bursts-fragile-texas-bubble-of-prosperity.html | OIL BURSTS FRAGILE TEXAS BUBBLE OF PROSPERITY | False | By Peter Applebome, Special To the New York Times | 1986-04-02 | TX 1-802840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/new-york-day-by-day-old-induction-center-getting-a-new-skin.html | NEW YORK DAY BY DAY; Old Induction Center Getting a New Skin | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/economic-calendar.html | Economic Calendar | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/mize-falls-apart-so-mahaffey-wins.html | MIZE FALLS APART, SO MAHAFFEY WINS | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-noted-in-brief-the-sirens-by-diaz-at-alternative-museum.html | Music/Noted in Brief; 'The Sirens,' by Diaz, At Alternative Museum | False | By Tim Page | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/florida-journal-surprises-from-rain-and-canal.html | FLORIDA JOURNAL; SURPRISES, FROM RAIN AND CANAL | False | By Jon Nordheimer, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/sports-world-specials-one-handed-pitcher.html | SPORTS WORLD SPECIALS; One-Handed Pitcher | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/approaching-lavendar-a-one-act-drama-on-13.html | 'APPROACHING LAVENDAR,' A ONE-ACT DRAMA ON 13 | False | By Herbert Mitgang | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/singapore-prescribes-own-remedy.html | Singapore Prescribes Own Remedy | False | By Barbara Crossette, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/insurance-woes-spur-many-states-to-amend-law-on-liability-suits.html | INSURANCE WOES SPUR MANY STATES TO AMEND LAW ON LIABILITY SUITS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/president-goes-to-church.html | PRESIDENT GOES TO CHURCH | False | AP | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/comic-relief-benefit-for-homeless-on-hbo.html | 'COMIC RELIEF,' BENEFIT FOR HOMELESS, ON HBO | False | By John J. O'Connor | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/movies/f-x-a-suspense-film-with-a-mysterious-title.html | 'F/X,' A SUSPENSE FILM WITH A MYSTERIOUS TITLE | False | By Aljean Harmetz, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/business-digest-monday-march-31-1986.html | BUSINESS DIGEST: MONDAY, MARCH 31, 1986 | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/taxi-reform-again.html | TAXI REFORM, AGAIN | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/piano-and-percussion.html | Piano and Percussion | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/ucler-drug-succeeds-but-glaxo-won-t-relax.html | UCLER DRUG SUCCEEDS, BUT GLAXO WON'T RELAX | False | By Steve Lohr, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/city-police-strengthened-by-72-panel.html | CITY POLICE STRENGTHENED BY '72 PANEL | False | By Todd S. Purdum | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/short-handed-76ers-edge-mavericks.html | SHORT-HANDED 76ERS EDGE MAVERICKS | False | AP | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/becker-topples-lendl-indoors.html | BECKER TOPPLES LENDL INDOORS | False | AP | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/bridge-women-with-experience-are-still-taking-the-titles.html | Bridge: Women With Experience Are Still Taking the Titles | False | By Alan Truscott | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-04-02 | TX 1-802840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-greengage-sun-line.html | ADVERTISING; Greengage-Sun Line | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/texas-players-got-loans.html | Texas Players Got Loans | False | AP | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/to-curb-medical-suits.html | TO CURB MEDICAL SUITS | False | By Morris B. Abram | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/cable-services-stressing-compatibility-with-vcr.html | CABLE SERVICES STRESSING COMPATIBILITY WITH VCR | False | By Stephen Farber, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/churches-used-by-messianic-jews-in-jersey-are-targets-of-vandals.html | CHURCHES USED BY MESSIANIC JEWS IN JERSEY ARE TARGETS OF VANDALS | False | By Robert O. Boorstin | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/a-reborn-manila-has-a-joyous-day.html | A 'REBORN' MANILA HAS A JOYOUS DAY | False | By Clyde Haberman, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/business-people-nl-cost-cutter-attracts-attention-of-coniston.html | BUSINESS PEOPLE; NL Cost-Cutter Attracts Attention of Coniston | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/us-reported-to-press-the-spaniards-again-on-giving-a-refuge-to-marcos.html | U.S. REPORTED TO PRESS THE SPANIARDS AGAIN ON GIVING A REFUGE TO MARCOS | False | By Bernard Weinraub | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/americans-in-libya-despite-battle-life-as-usual.html | AMERICANS IN LIBYA: DESPITE BATTLE, LIFE AS USUAL | False | By Edward Schumacher, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/nicarguan-fights-ouster-by-us-citing-military-draft-in-homeland.html | NICARGUAN FIGHTS OUSTER BY U.S., CITING MILITARY DRAFT IN HOMELAND | False | Special to the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/cheap-oil-and-soviet-needs.html | CHEAP OIL AND SOVIET NEEDS | False | By Zygmunt Nagorski | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/violence-erupts-at-soccer-match.html | Violence Erupts At Soccer Match | False | AP | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/deregulation-failing-to-satisfy-big-banks.html | DEREGULATION FAILING TO SATISFY BIG BANKS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/sports-world-specials-lessons-for-giants.html | SPORTS WORLD SPECIALS; Lessons for Giants | False | By Frank Litsky | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/profits-jump-at-hathaway.html | Profits Jump At Hathaway | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/danes-knight-kisselgoff.html | Danes Knight Kisselgoff | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/briefing-the-perfect-liberals.html | BRIEFING; THE PERFECT LIBERALS | False | By Wayne King and Warren Weaver Jr. | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/obituaries/james-cagney-is-dead-at-86-master-of-pugnacious-grace.html | JAMES CAGNEY IS DEAD AT 86; MASTER OF PUGNACIOUS GRACE | False | By Peter B. Flint | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/treaty-is-said-to-keep-soviet-from-outdeploying-us-in-weapons.html | TREATY IS SAID TO KEEP SOVIET FROM OUTDEPLOYING U.S. IN WEAPONS | False | By Michael R. Gordon, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/west-captures-all-america-game.html | West Captures All-America Game | False | AP | 1986-04-02 | TX 1-802840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/some-alamito-directors-view-a-bid-unfavorably.html | SOME ALAMITO DIRECTORS VIEW A BID UNFAVORABLY | False | Special to the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/sri-lanka-girds-for-a-fight-to-the-century-s-end.html | SRI LANKA GIRDS FOR A FIGHT TO THE CENTURY'S END | False | By Steven R. Weisman, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/the-test-ban-shibboleth.html | THE TEST BAN SHIBBOLETH | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/brewers-vuckovich-retires.html | BREWERS' VUCKOVICH RETIRES | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/save-by-berenyi-may-save-his-job.html | SAVE BY BERENYI MAY SAVE HIS JOB | False | Special to the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/ex-finance-minister-returns-to-a-warm-welcome-in-haiti.html | EX-FINANCE MINISTER RETURNS TO A WARM WELCOME IN HAITI | False | AP | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/market-place-2-appliance-independents.html | Market Place; 2 Appliance Independents | False | By Vartanig G. Vartan | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/easter-themes-are-sounded-in-city.html | EASTER THEMES ARE SOUNDED IN CITY | False | By Alexander Reid | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/pop-peter-allen-in-show.html | POP: PETER ALLEN IN SHOW | False | By Stephen Holden | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/question-box.html | Question Box | False | By Ray Corio | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/javits-center-noble-ambition-largely-realized.html | JAVITS CENTER: NOBLE AMBITION LARGELY REALIZED | False | By Paul Goldberger | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/nets-beaten-celtic-victory-equals-mark.html | NETS BEATEN: CELTIC VICTORY EQUALS MARK | False | By Sam Goldaper, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/style/bill-would-help-midwives.html | BILL WOULD HELP MIDWIVES | False | By Carol Lawson | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/group-opposes-school-boycott-in-south-africa.html | GROUP OPPOSES SCHOOL BOYCOTT IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/city-to-check-report-on-friedman-pension.html | City to Check Report On Friedman Pension | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/quotation-of-the-day-781286.html | Quotation of the Day | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/around-the-nation-ship-recovers-chunk-of-challenger-booster.html | AROUND THE NATION; SHIP RECOVERS CHUNK OF CHALLENGER BOOSTER | False | AP | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/south-carolina-extends-health-care-for-its-poor.html | SOUTH CAROLINA EXTENDS HEALTH CARE FOR ITS POOR | False | By John Herbers, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-a-first-at-penn-mutual.html | ADVERTISING; A First at Penn Mutual | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/corporate-borrowing-increasing.html | CORPORATE BORROWING INCREASING | False | By Kenneth N. Gilpin | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/february-tool-orders-fell-11.1.html | February Tool Orders Fell 11.1% | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/white-house-serving-up-food-and-emily-post.html | WHITE HOUSE; SERVING UP FOOD AND EMILY POST | False | By Marian Burros, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-berg-concerto.html | MUSIC: BERG CONCERTO | False | By Tim Page | 1986-04-02 | TX 1-802840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/washington-watch-the-tax-talks-grind-on.html | Washington Watch; The Tax Talks Grind On | False | By Peter T. Kilborn | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/around-the-nation-falwell-ministry-to-drop-toll-free-telephone-line.html | AROUND THE NATION; FALWELL MINISTRY TO DROP TOLL-FREE TELEPHONE LINE | False | AP | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/jersey-legislature-to-review-boxing.html | JERSEY LEGISLATURE TO REVIEW BOXING | False | By Joseph F. Sullivan, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-chiat-day-takes-over-as-agency-for-ricoh.html | ADVERTISING; Chiat/Day Takes Over As Agency for Ricoh | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/harvard-s-efforts-fall-short-in-final.html | HARVARD'S EFFORTS FALL SHORT IN FINAL | False | By William N. Wallace, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/city-s-new-glass-palace-gets-hectic-last-minute-polishing.html | CITY'S NEW GLASS PALACE GETS HECTIC LAST-MINUTE POLISHING | False | By Maureen Dowd | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/briefing-bloopers-on-the-stump.html | BRIEFING; BLOOPERS ON THE STUMP | False | By Wayne King and Warren Weaver Jr. | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/bewildered-at-skid-pasqua-is-ready-to-step-down.html | BEWILDERED AT SKID, PASQUA IS READY TO STEP DOWN | False | By Murray Chass, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/john-paul-assails-dealers-of-death.html | JOHN PAUL ASSAILS DEALERS OF DEATH | False | By E.j. Dionne Jr., Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/fed-panel-s-intentions-unclear.html | FED PANEL'S INTENTIONS UNCLEAR | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/rangers-scramble-in-stretch.html | RANGERS SCRAMBLE IN STRETCH | False | By Craig Wolff, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/not-so-grand-prix-after-all.html | NOT-SO-GRAND PRIX AFTER ALL | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/scouting-reports-with-styles-so-alike-its-clash-of-personnel.html | SCOUTING REPORTS; WITH STYLES SO ALIKE, IT'S CLASH OF PERSONNEL | False | By Jack Rohan | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/o-rourke-a-likely-foe-of-cuomo-to-tour-cities.html | O'ROURKE, A LIKELY FOE OF CUOMO, TO TOUR CITIES | False | By Jane Gross | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-berlioz-te-deum.html | MUSIC: BERLIOZ TE DEUM | False | By Bernard Holland | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/l-letter-on-acid-rain-looking-to-new-clean-coal-technology-793186.html | LETTER: ON ACID RAIN; LOOKING TO NEW CLEAN COAL TECHNOLOGY | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-noted-in-brief-guillermo-rios-plays-program-for-guitar.html | Music/Noted in Brief; Guillermo Rios Plays Program for Guitar | False | By Tim Page | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/opinion/abroad-at-home-the-reagan-doctrine.html | ABROAD AT HOME; THE REAGAN DOCTRINE | False | By Anthony Lewis | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/us/job-loss-in-maine-town-brings-exodus-of-young.html | JOB LOSS IN MAINE TOWN BRINGS EXODUS OF YOUNG | False | By Matthew L. Wald, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/washington-watch-mulford-for-the-world-bank.html | Washington Watch; Mulford for the World Bank? | False | By Peter T. Kilborn | 1986-04-02 | TX 1-802840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/world/violence-in-korea-follows-big-rally-by-the-opposition.html | VIOLENCE IN KOREA FOLLOWS BIG RALLEY BY THE OPPOSITION | False | Special to the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/rogers-wells-settles-suit.html | Rogers & Wells Settles Suit | False | Special to the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/eichmann-trial-recalled-in-exhibit.html | EICHMANN TRIAL RECALLED IN EXHIBIT | False | By Peter Kerr | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-bbdo-s-new-hire-promotions-at-esquire.html | ADVERTISING; B.B.D.O.'s New Hire; Promotions at Esquire | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/briefs-684586.html | BRIEFS | False | | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/killer-in-the-mirror.html | 'KILLER IN THE MIRROR' | False | By John J. O'Connor | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/advertising-changes-up-high-in-y-r.html | Advertising; Changes Up High In Y.&R. | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/sports/alarie-blossoms-at-the-perfect-time.html | ALARIE BLOSSOMS AT THE PERFECT TIME | False | By Roy S. Johnson, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/arts/music-noted-in-brief-joel-rosenwasser-in-piano-concert.html | Music/Noted in Brief; Joel Rosenwasser In Piano Concert | False | By Tim Page | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/style/a-haven-for-boston-s-invisible-women.html | A HAVEN FOR BOSTON'S 'INVISIBLE WOMEN' | False | By Kathleen Teltsch, Special To the New York Times | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/business/credit-markets-widespread-rate-optimism.html | CREDIT MARKETS; WIDESPREAD RATE OPTIMISM | False | By Michael Quint | 1986-04-02 | TX 1-802840 |
| 1986-03-31 | 1986-03-31 | https://www.nytimes.com/1986/03/31/nyregion/news-summary-monday-march-31-1986.html | NEWS SUMMARY: MONDAY, MARCH 31, 1986 | False | | 1986-04-02 | TX 1-802840 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/orion-capital-corp-reports-earnings-for-qtr-to-dec-31.html | ORION CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/nicaraguan-deporting-stayed.html | NICARAGUAN DEPORTING STAYED | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/blacks-in-south-africa-now-seek-local-power.html | BLACKS IN SOUTH AFRICA NOW SEEK LOCAL POWER | False | By Alan Cowell, Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/trying-to-close-the-door-on-open-diplomacy.html | TRYING TO CLOSE THE DOOR ON 'OPEN DIPLOMACY" | False | By Bernard Gwertzman | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/cuomo-urges-friedman-to-quit-democratic-post.html | CUOMO URGES FRIEDMAN TO QUIT DEMOCRATIC POST | False | By Frank Lynn | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/quotation-of-the-day-069586.html | Quotation of the Day | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/around-the-world-un-council-continues-debate-on-libyan-clash.html | AROUND THE WORLD; U.N. COUNCIL CONTINUES DEBATE ON LIBYAN CLASH | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/dow-declines-3.11-volume-shrinks.html | DOW DECLINES 3.11; VOLUME SHRINKS | False | By Phillip H. Wiggins | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/marcos-wealth-long-fight-expected.html | MARCOS WEALTH: LONG FIGHT EXPECTED | False | By Jeff Gerth, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/obituaries/leo-perlis-union-adviser-dies-long-an-official-at-afl-cio.html | LEO PERLIS, UNION ADVISER, DIES; LONG AN OFFICIAL AT A.F.L.-C.I.O. | False | By Joan Cook | 1986-04-02 | TX 1-802841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/briefs-015286.html | BRIEFS | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/sports-people-pitt-player-fined.html | SPORTS PEOPLE; PITT PLAYER FINED | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/there-s-little-sign-of-farm-belt-revolt-that-democrats-hope-for.html | THERE'S LITTLE SIGN OF FARM-BELT REVOLT THAT DEMOCRATS HOPE FOR | False | By R. W. Apple Jr., Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/open-us-aid-to-rebel-groups-is-urged.html | OPEN U.S. AID TO REBEL GROUPS IS URGED | False | By Stephen Engelberg, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/colgate-tuition-increased.html | Colgate Tuition Increased | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/books/books-of-the-times-862786.html | BOOKS OF THE TIMES | False | By John Gross | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/centuri-inc-reports-earnings-for-year-to-dec-31.html | CENTURI INC reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/l-drug-tests-and-searches-violate-worker-rights-864286.html | DRUG TESTS AND SEARCHES VIOLATE WORKER RIGHTS | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/luskin-s-inc-reports-earnings-for-year-to-dec-31.html | LUSKIN'S INC reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/science/did-ocean-waters-arrive-in-rain-of-icy-comets.html | DID OCEAN WATERS ARRIVE IN RAIN OF ICY COMETS? | False | By Philip M. Boffey | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/advertising-cinzano-line-moves.html | Advertising; Cinzano Line Moves | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/carson-pirie-rejects-bid.html | Carson Pirie Rejects Bid | False | Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/staff-cutback-is-begun-at-abc-news.html | STAFF CUTBACK IS BEGUN AT ABC NEWS | False | By Peter J. Boyer | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/plans-to-build-2-waste-plants-upset-many-in-poor-section-of-n-carolina.html | PLANS TO BUILD 2 WASTE PLANTS UPSET MANY IN POOR SECTION OF N. CAROLINA | False | By Philip Shabecoff | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/trial-is-told-drug-suspect-received-millions-in-cash.html | TRIAL IS TOLD DRUG SUSPECT RECEIVED MILLIONS IN CASH | False | By Arnold H. Lubasch | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/sage-allen-co-inc-reports-earnings-for-qtr-to-feb-1.html | SAGE-ALLEN & CO INC reports earnings for Qtr to Feb 1 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/around-the-nation-3d-stronger-quake-northern-california.html | AROUND THE NATION; 3D STRONGER QUAKE NORTHERN CALIFORNIA | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/herrington-cautions-opec-on-oil-s-slide.html | HERRINGTON CAUTIONS OPEC ON OIL'S SLIDE | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/science/dusky-sparrow-just-one-left.html | Dusky Sparrow: Just One Left | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/documents-detail-israeli-missile-deal-with-the-shah.html | DOCUMENTS DETAIL ISRAELI MISSILE DEAL WITH THE SHAH | False | By Elaine Sciolino, Special to The New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/the-crafting-of-a-catalogue.html | THE CRAFTING OF A CATALOGUE | False | By Lisa Belkin | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/belzberg-s-bid-ignored-by-ashland.html | BELZBERG'S BID IGNORED BY ASHLAND | False | By Jonathan P. Hicks | 1986-04-02 | TX 1-802841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/starrett-housing-corp-reports-earnings-for-qtr-to-dec-31.html | STARRETT HOUSING CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/briefing-picture-that.html | BRIEFING; Picture That | False | By Wayne King and Irvin Molotsky | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/advertising-janklowbender-gets-campus-sportswear.html | Advertising; JanklowBender Gets Campus Sportswear | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/equipment-company-of-america-reports-earnings-for-qtr-to-dec-31.html | EQUIPMENT COMPANY OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/theater/stage-rose-cottages-by-bill-bozzone.html | STAGE: 'ROSE COTTAGES' BY BILL BOZZONE | False | By Frank Rich | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/louisville-overtakes-duke-for-ncaa-title.html | LOUISVILLE OVERTAKES DUKE FOR N.C.A.A. TITLE | False | By William C. Rhoden, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/oxford-first-corp-reports-earnings-for-qtr-to-dec-31.html | OXFORD FIRST CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/board-predicts-medicare-bankruptcy.html | BOARD PREDICTS MEDICARE BANKRUPTCY | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/wichita-industries-reports-earnings-for-qtr-to-dec-31.html | WICHITA INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/science/in-battle-of-wits-submarines-evade-advanced-efforts-at-detection.html | IN BATTLE OF WITS, SUBMARINES EVADE ADVANCED EFFORTS AT DETECTION | False | By Malcolm W. Browne | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/around-the-nation-mountain-trapper-escapes-idaho-prison.html | AROUND THE NATION; MOUNTAIN TRAPPER ESCAPES IDAHO PRISON | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/tulsa-vote-almost-a-free-for-all-47-on-today's-ballot-for-6-offices.html | TULSA VOTE ALMOST A FREE-FOR-ALL: 47 ON TODAY'S BALLOT FOR 6 OFFICES | False | Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/44-are-killed-in-crash-of-mozambique-plane.html | 44 ARE KILLED IN CRASH OF MOZAMBIQUE PLANE | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/c-correction-069886.html | CORRECTION | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/chess-hastings-international-won-by-petursson-as-expected.html | Chess; Hastings International Won By Petursson, as Expected | False | By Robert Byrne | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/166-feared-dead-in-the-fiery-crash-of-a-mexican-jet-others-reach-los-angeles.html | 166 FEARED DEAD IN THE FIERY CRASH OF A MEXICAN JET OTHERS REACH LOS ANGELES | False | By William Stockton, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/obituaries/peter-heggie-is-dead-at-66-long-an-authors-guild-aide.html | Peter Heggie Is Dead at 66; Long an Authors Guild Aide | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/business-and-the-law-pacifying-step-in-robins-case.html | Business and the Law; Pacifying Step In Robins Case | False | By Tamar Lewin | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/auditors-question-use-of-city-u-student-fees.html | AUDITORS QUESTION USE OF CITY U. STUDENT FEES | False | By Larry Rohter | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/futures-options-prices-for-crude-oil-fall-below-11-a-barrel.html | FUTURES/OPTIONS; Prices for Crude Oil Fall Below $11 a Barrel | False | By Lee A. Daniels | 1986-04-02 | TX 1-802841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/heck-s-inc-reports-earnings-for-qtr-to-dec-31.html | HECK'S INC reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/on-the-seventh-day-hunger.html | ON THE SEVENTH DAY, HUNGER | False | By Charlotte Curtis | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/c-correction-070086.html | CORRECTION | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/folks-restaurants-inc-reports-earnings-for-qtr-to-dec-31.html | FOLKS RESTAURANTS INC reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/business-digest-tuesday-april-1-1986.html | BUSINESS DIGEST; TUESDAY, APRIL 1, 1986 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/airlines-defy-british-fare-ban.html | AIRLINES DEFY BRITISH FARE BAN | False | By Agis Salpukas | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/interand-corp-reports-earnings-for-qtr-to-dec-31.html | INTERAND CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/the-city-queens-man-held-as-bogus-officer.html | THE CITY; Queens Man Held As Bogus Officer | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/briefing-robb-takes-charge.html | BRIEFING; ROBB TAKES CHARGE | False | By Wayne King and Irvin Molotsky | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/l-too-much-for-turkey-122286.html | TOO MUCH FOR TURKEY | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/city-and-state-will-seek-removal-of-lazar-from-times-sq-project.html | CITY AND STATE WILL SEEK REMOVAL OF LAZAR FROM TIMES SQ. PROJECT | False | By Martin Gottlieb | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/inspections-of-cruise-ships-by-us-to-end-this-month.html | INSPECTIONS OF CRUISE SHIPS BY U.S. TO END THIS MONTH | False | By Ralph Blumenthal | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/science/education-watch-artificial-mouth-built.html | EDUCATION WATCH; ARTIFICIAL MOUTH BUILT | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/nuclear-fuel-strike-of-settled.html | NUCLEAR-FUEL STRIKE OF SETTLED | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/tesco-american-inc-reports-earnings-for-qtr-to-dec-31.html | TESCO AMERICAN INC reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/municipal-turmoil-as-dc-vote-nears.html | MUNICIPAL TURMOIL AS D.C. VOTE NEARS | False | By Ben A. Franklin, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/vatican-lifting-silence-order-on-brazil-friar.html | VATICAN LIFTING 'SILENCE' ORDER ON BRAZIL FRIAR | False | By Alan Riding, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/science/q-a-851686.html | Q&A | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/new-york-day-by-day-newest-fans-of-the-subway.html | NEW YORK DAY BY DAY; Newest Fans of the Subway | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/jr-s-message-as-varied-as-kibbutz-and-bazaar.html | J.R.'S MESSAGE? AS VARIED AS KIBBUTZ AND BAZAAR | False | By Thomas L. Friedman, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/49-hurt-in-clashes-in-an-ulster-town.html | 49 HURT IN CLASHES IN AN ULSTER TOWN | False | By Jo Thomas, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/trendy-moscow-mall-draws-shoppers-as-winter-departs.html | TRENDY MOSCOW MALL DRAWS SHOPPERS AS WINTER DEPARTS | False | By Philip Taubman, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/new-york-day-by-day-how-to-obtain-a-film-on-alzheimer-s-disease.html | NEW YORK DAY BY DAY; How to Obtain a Film On Alzheimer's Disease | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-02 | TX 1-802841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/the-links-between-larouche-and-new-york-corruption.html | THE LINKS BETWEEN LaROUCHE AND NEW YORK CORRUPTION | False | By Daniel Patrick Moynihan | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/an-empty-space-in-the-space-program.html | AN EMPTY SPACE IN THE SPACE PROGRAM | False | By J.a. van Allen | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/l-white-collar-and-corporate-crimes-require-creative-sentencing-865586.html | WHITE-COLLAR AND CORPORATE CRIMES REQUIRE CREATIVE SENTENCING | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/ailing-henderson-troubled-by-ankle.html | AILING HENDERSON TROUBLED BY ANKLE | False | By Murray Chass, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/c-correction-069786.html | CORRECTION | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/scouting-stronger-minds.html | SCOUTING; STRONGER MINDS | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/key-rates-895386.html | Key Rates | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/bank-of-new-england-is-fined-1.24-million.html | BANK OF NEW ENGLAND IS FINED $1.24 MILLION | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/style/azzedine-curves-cast-spell.html | AZZEDINE CURVES CAST SPELL | False | By Bernadine Morris, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/advertising-stern-walters-earle-fills-its-top-position.html | Advertising; Stern Walters/Earle Fills Its Top Position | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/texas-international-co-reports-earnings-for-qtr-to-dec-31.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/the-madness-of-mehmet-ali-agca.html | THE MADNESS OF MEHMET ALI AGCA | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/vernitron-corp-reports-earnings-for-qtr-to-dec-28.html | VERNITRON CORP reports earnings for Qtr to Dec 28 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/business-people-chairman-has-retired-at-tiger-international.html | BUSINESS PEOPLE; Chairman Has Retired At Tiger International | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/better-audit-result-at-financial-corp.html | Better Audit Result At Financial Corp. | False | By Nicholas D. Kristof, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/stake-in-quotron.html | Stake in Quotron | False | Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/stake-in-fruehauf.html | Stake in Fruehauf | False | Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/flight-s-passengers-and-crew.html | FLIGHT'S PASSENGERS AND CREW | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/science/about-education-a-mother-s-battle-to-outlaw-hazing.html | ABOUT EDUCATION; A MOTHER'S BATTLE TO OUTLAW HAZING | False | By Fred M. Hechinger | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/topics-impersonations-yankee-doodle-boy.html | TOPICS; IMPERSONATIONS YANKEE DOODLE BOY | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/advertising-wyse-celanese-link.html | Advertising; Wyse-Celanese Link | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/science/education-teachers-autonomy-at-issue.html | EDUCATION; TEACHERS' AUTONOMY AT ISSUE | False | By Jonathan Friendly | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/briefs-897086.html | BRIEFS | False | | 1986-04-02 | TX 1-802841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/far-north-has-militia-of-eskimos.html | FAR NORTH HAS MILITIA OF ESKIMOS | False | By Christopher S. Wren, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/in-the-nation-why-keep-testing.html | IN THE NATION; WHY KEEP TESTING | False | By Tom Wicker | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/final-contact-with-the-plane.html | FINAL CONTACT WITH THE PLANE | False | Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/reagan-threatens-curb-on-goods-from-europe.html | REAGAN THREATENS CURB ON GOODS FROM EUROPE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/narragansett-capital-corp-reports-earnings-for-qtr-to-dec-31.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/careers-a-growing-executive-wage-gap.html | Careers; A Growing Executive Wage Gap | False | By Elizabeth M. Fowler | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/theater/blue-leaves-moving-up-to-beaumont.html | 'BLUE LEAVES' MOVING UP TO BEAUMONT | False | By Nan Robertson | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/obituaries/james-angell-87-leading-economist-taught-at-columbia.html | JAMES ANGELL, 87; LEADING ECONOMIST TAUGHT AT COLUMBIA | False | By Robert O. Boorstin | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-feb-28.html | SORG PRINTING CO INC reports earnings for Qtr to Feb 28 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/science/two-views-of-marriage-explored-his-and-hers.html | TWO VIEWS OF MARRIAGE EXPLORED: HIS AND HERS | False | By Daniel Goleman | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/finance-new-issues-at-t-issue-to-yield-8.75.html | FINANCE/NEW ISSUES; A.T.&T. Issue To Yield 8.75% | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/pulitzer-sued-by-7-relatives.html | Pulitzer Sued By 7 Relatives | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/l-more-privace-for-psychiatric-records-864486.html | MORE PRIVACE FOR PSYCHIATRIC RECORDS | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/mr-aspin-slays-the-monster.html | MR. ASPIN SLAYS THE MONSTER | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/sports-people-injury-sidelines-cox.html | SPORTS PEOPLE; INJURY SIDELINES COX | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/business-people-consultant-guided-icahn-s-twa-bid.html | BUSINESS PEOPLE; Consultant Guided Icahn's T.W.A. Bid | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/obituaries/ruth-franc-von-phul.html | RUTH FRANC VON PHUL | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/goodbye-dupont-circle.html | GOODBYE DUPONT CIRCLE | False | Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/lotus-cuts-price-of-jazz-software.html | Lotus Cuts Price Of Jazz Software | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/nba-s-suit-dismissed.html | N.B.A.'S SUIT DISMISSED | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/hall-frank-b-co-reports-earnings-for-qtr-to-dec-31.html | HALL, FRANK B & CO reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/marcos-tells-followers-to-keep-faith.html | MARCOS TELLS FOLLOWERS TO KEEP FAITH | False | By Seth Mydans, Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/bridge-jerseyans-in-dominant-role-at-spring-national-tourney.html | Bridge; Jerseyans in Dominant Role At Spring National Tourney | False | By Alan Truscott | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/cost-of-defending-troopers.html | Cost of Defending Troopers | False | AP | 1986-04-02 | TX 1-802841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/news-summary-tuesday-april-1-1986.html | NEWS SUMMARY: TUESDAY, APRIL 1, 1986 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/morrison-inc-reports-earnings-for-qtr-to-march-1.html | MORRISON INC reports earnings for Qtr to March 1 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/former-aide-to-reagan-in-talks-with-official.html | FORMER AIDE TO REAGAN IN TALKS WITH OFFICIAL | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/rite-aid-corp-reports-earnings-for-qtr-to-march-1.html | RITE AID CORP reports earnings for Qtr to March 1 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/second-person-in-gotti-s-case-is-now-missing.html | SECOND PERSON IN GOTTI'S CASE IS NOW MISSING | False | By Jesus Rangel | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/petrominerals-corp-reports-earnings-for-year-to-dec-31.html | PETROMINERALS CORP reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/finance-new-issues-mac-bond-offering-sets-refunding-record.html | FINANCE/NEW ISSUES; M.A.C. Bond Offering Sets Refunding Record | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/our-towns-for-jersey-tenants-hard-lessons-in-real-estate.html | OUR TOWNS; FOR JERSEY TENANTS, HARD LESSONS IN REAL ESTATE | False | Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/teacher-held-on-sex-charge.html | TEACHER HELD ON SEX CHARGE | False | By Robert D. McFadden | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/topics-impersonations-bad-actor.html | TOPICS; IMPERSONATIONS BAD ACTOR | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/hmg-property-investors-reports-earnings-for-qtr-to-dec-31.html | HMG PROPERTY INVESTORS reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/henry-viii-palace-damaged-in-blaze.html | HENRY VIII PALACE DAMAGED IN BLAZE | False | By Steve Lohr, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/chairman-of-stater-bids-for-its-stock.html | Chairman of Stater Bids for Its Stock | False | Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/l-the-shrinking-deductibility-value-of-children-865186.html | THE SHRINKING DEDUCTIBILITY VALUE OF CHILDREN | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/briefing-reading-the-mail.html | BRIEFING; READING THE MAIL | False | By Wayne King and Irvin Molotsky | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/citing-charges-city-voids-computer-pact.html | CITING CHARGES, CITY VOIDS COMPUTER PACT | False | By Selwyn Raab | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/tv-reviews-schoolbreak-special-explores-crisis-of-faith.html | TV REVIEWS; 'SCHOOLBREAK SPECIAL' EXPLORES CRISIS OF FAITH | False | By John J. O'Connor | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/advertising-918886.html | Advertising | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/justices-accept-mine-permit-case.html | JUSTICES ACCEPT MINE PERMIT CASE | False | Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/cuomo-plan-would-let-3-counties-quit-mta.html | CUOMO PLAN WOULD LET 3 COUNTIES QUIT M.T.A. | False | By Isabel Wilkerson, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/prices-drop-for-farmers.html | Prices Drop For Farmers | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/style/for-fall-europe-offers-a-new-spirit-of-realism.html | FOR FALL, EUROPE OFFERS A NEW SPIRIT OF REALISM | False | By Bernadine Morris | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/eastern-loans.html | Eastern Loans | False | | 1986-04-02 | TX 1-802841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/sports-people-connors-accepts-ban.html | SPORTS PEOPLE; CONNORS ACCEPTS BAN | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/nortek-makes-offer.html | Nortek Makes Offer | False | Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/obituaries/john-ciardi-a-poet-essayist-and-dante-translator-dies.html | JOHN CIARDI, A POET, ESSAYIST AND DANTE TRANSLATOR, DIES | False | By Robert O. Boorstin | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/artra-group-reports-earnings-for-qtr-to-dec-31.html | ARTRA GROUP reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/fbi-big-floyd-joins-the-force.html | F.B.I.; 'BIG FLOYD' JOINS THE FORCE | False | By David Burnham | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/l-us-soviet-couples-hope-for-reunions-864386.html | U.S.-SOVIET COUPLES HOPE FOR REUNIONS | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/tribune-swab-fox-companies-reports-earnings-for-qtr-to-dec-31.html | TRIBUNE/SWAB-FOX COMPANIES reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/finance-new-issues-water-bond-issue-from-california.html | FINANCE/NEW ISSUES; Water Bond Issue From California | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/lynch-of-mets-has-another-bad-outing.html | LYNCH OF METS HAS ANOTHER BAD OUTING | False | By Michael Martinez, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/market-place-theft-detection-stock-outlook.html | Market Place; Theft-Detection Stock Outlook | False | By Phillip H. Wiggins | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/briefing-conable-tells-all.html | BRIEFING; CONABLE TELLS ALL | False | By Wayne King and Irvin Molotsky | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/the-city-man-dies-in-fall-as-cable-breaks.html | THE CITY; Man Dies in Fall As Cable Breaks | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/sad-end-can-t-dim-luster-of-dawkins.html | SAD END CAN'T DIM LUSTER OF DAWKINS | False | By Malcolm Moran, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/bujones-and-ballet-theater-anatomy-of-a-schism.html | BUJONES AND BALLET THEATER: ANATOMY OF A SCHISM | False | By Jennifer Dunning | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/february-new-home-sales-fell.html | FEBRUARY NEW-HOME SALES FELL | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/pro-basketball-as-draft-nears-knicks-make-wish-list.html | PRO BASKETBALL; AS DRAFT NEARS, KNICKS MAKE WISH LIST | False | By Sam Goldaper | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/new-indictment-is-expected-against-ex-hospitals-chief.html | NEW INDICTMENT IS EXPECTED AGAINST EX-HOSPITALS CHIEF | False | By Ronald Sullivan | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/doc-optics-corp-reports-earnings-for-qtr-to-dec-31.html | DOC OPTICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/super-rite-foods-reports-earnings-for-13wks-to-march-1.html | SUPER RITE FOODS reports earnings for 13wks to March 1 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/nike-inc-reports-earnings-for-qtr-to-feb-28.html | NIKE INC reports earnings for Qtr to Feb 28 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/sports-of-the-times-never-nervous-pervis.html | SPORTS OF THE TIMES; NEVER NERVOUS PERVIS | False | By Dave Anderson | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/liquor-unit-sale-is-set-be-walker.html | LIQUOR UNIT SALE IS SET BE WALKER | False | By Robert J. Cole | 1986-04-02 | TX 1-802841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/us-housing-dept-orders-evictions-of-illegal-aliens.html | U.S. HOUSING DEPT. ORDERS EVICTIONS OF ILLEGAL ALIENS | False | By Robert Pear, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/flakey-jake-s-inc-reports-earnings-for-qtr-to-dec31.html | FLAKEY JAKE'S INC reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/veterans-benefits-are-being-cut.html | Veterans' Benefits Are Being Cut | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/supreme-court-hears-case-on-homosexual-rights.html | SUPREME COURT HEARS CASE ON HOMOSEXUAL RIGHTS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/the-un-today-april-1-1986.html | THE U.N. TODAY: APRIL 1, 1986 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/scouting-not-well-armed.html | SCOUTING; NOT WELL-ARMED | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/new-york-day-by-day-mcrock.html | NEW YORK DAY BY DAY; McRock | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/science/peripherals-of-puzzles-billboards-and-taxes.html | PERIPHERALS; OF PUZZLES, BILLBOARDS AND TAXES | False | By Peter H. Lewis | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/osceola-again-sweetens-offer.html | Osceola Again Sweetens Offer | False | Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/sfm-corp-reports-earnings-for-qtr-to-dec-31.html | SFM CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/israeli-troops-kill-palestinian-and-wound-3-during-protests.html | ISRAELI TROOPS KILL PALESTINIAN AND WOUND 3 DURING PROTESTS | False | Special to the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/sports-people-penguins-sign-collegian.html | SPORTS PEOPLE; PENGUINS SIGN COLLEGIAN | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/pizza-inn-inc-reports-earnings-for-qtr-to-dec-29.html | PIZZA INN INC reports earnings for Qtr to Dec 29 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/opera-millo-and-verrett-in-the-met-s-don-carlo.html | OPERA: MILLO AND VERRETT IN THE MET'S 'DON CARLO' | False | By Donal Henahan | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/sports-people-houston-eyes-davis.html | SPORTS PEOPLE; HOUSTON EYES DAVIS | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/justice-dept-opposes-northwest-republic-deal.html | JUSTICE DEPT. OPPOSES NORTHWEST-REPUBLIC DEAL | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/reports-say-daughter-of-stalin-seeks-return.html | REPORTS SAY DAUGHTER OF STALIN SEEKS RETURN | False | By Serge Schmemann, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/sports-people-surgery-for-toney.html | SPORTS PEOPLE; SURGERY FOR TONEY | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/hartmax-corp-reports-earnings-for-qtr-to-feb-28.html | HARTMAX CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/science/galapagos-animals-still-threatened.html | GALAPAGOS ANIMALS STILL THREATENED | False | By Thomas W. Netter | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/science/personal-computers-new-software-for-making-note-scribbling-easier.html | PERSONAL COMPUTERS; NEW SOFTWARE FOR MAKING NOTE SCRIBBLING EASIER | False | By Erik Sandberg-Diment | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/credit-markets-bonds-surge-as-oil-prices-fall-again.html | CREDIT MARKETS; BONDS SURGE AS OIL PRICES FALL AGAIN | False | By Michael Quint | 1986-04-02 | TX 1-802841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/robot-defense-systems-inc-reports-earnings-for-qtr-to-jan-31.html | ROBOT DEFENSE SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/around-the-world-us-aid-program-adds-10-million-for-haiti.html | AROUND THE WORLD; U.S. AID PROGRAM ADDS $10 MILLION FOR HAITI | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/open-season-starting-on-parking-scofflaws.html | OPEN SEASON STARTING ON PARKING SCOFFLAWS | False | By James Brooke | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/new-york-day-by-day-fracas-over-park-tours.html | NEW YORK DAY BY DAY; Fracas Over Park Tours | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/insurance-crisis-threatens-li-surfers.html | INSURANCE CRISIS THREATENS L.I. SURFERS | False | By Clifford D. May, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/amid-celebration-frustration-for-hall.html | AMID CELEBRATION, FRUSTRATION FOR HALL | False | By Roy S. Johnson | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/scouting-san-francisco-faces-giant-issue.html | SCOUTING; SAN FRANCISCO FACES GIANT ISSUE | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/around-the-nation-falwell-ministry-to-drop-its-toll-free-line.html | AROUND THE NATION; FALWELL MINISTRY TO DROP ITS TOLL-FREE LINE | False | AP | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/arts/nureyev-and-baryshnikov-to-join-in-a-benefit-at-met.html | NUREYEV AND BARYSHNIKOV TO JOIN IN A BENEFIT AT MET | False | By Jack Anderson | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/callon-petroleum-co-reports-earnings-for-year-to-dec-31.html | CALLON PETROLEUM CO reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/world/around-the-world-south-korea-police-chief-criticizes-the-opposition.html | AROUND THE WORLD; SOUTH KOREA POLICE CHIEF CRITICIZES THE OPPOSITION | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/finance-new-issues-ge-is-marketing-500-million-notes.html | FINANCE/NEW ISSUES; G.E. Is Marketing $500 Million Notes | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/science/power-plant-shows-promise-in-cleaner-burning-of-coal.html | POWER PLANT SHOWS PROMISE IN CLEANER BURNING OF COAL | False | By Walter Sullivan | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/city-planning-to-offer-classes-for-4-year-olds.html | City Planning to Offer Classes for 4-Year-Olds | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/washington-heights-cocaine-trade-thrives.html | WASHINGTON HEIGHTS; COCAINE TRADE THRIVES | False | By Peter Kerr | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/reagan-said-to-seek-legislation-altering-liability-insurance-rules.html | REAGAN SAID TO SEEK LEGISLATION ALTERING LIABILITY INSURANCE RULES | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/redrawing-the-financial-map.html | REDRAWING THE FINANCIAL MAP | False | By James Sterngold | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/us/about-philadelphia-waterfront-development-starts-to-catch-up.html | ABOUT PHILADELPHIA: WATERFRONT DEVELOPMENT STARTS TO CATCH UP | False | By William K. Stevens | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/opinion/the-cameras-are-coming.html | THE CAMERAS ARE COMING | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/rangers-rout-devils-9-0-lead-penguins-by-3-points.html | RANGERS ROUT DEVILS, 9-0, LEAD PENGUINS BY 3 POINTS | False | By Craig Wolff | 1986-04-02 | TX 1-802841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/movies/generations-of-violence-the-cycle-of-child-abuse.html | 'GENERATIONS OF VIOLENCE,' THE CYCLE OF CHILD ABUSE | False | By John Corry | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/sports/mahaffey-ponders-his-victory.html | MAHAFFEY PONDERS HIS VICTORY | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/tektronix-inc-reports-earnings-for-qtr-to-march-2.html | TEKTRONIX INC reports earnings for Qtr to March 2 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/nyregion/budget-passage-in-albany-is-delayed-by-dispute-over-school-aid.html | BUDGET PASSAGE IN ALBANY IS DELAYED BY DISPUTE OVER SCHOOL AID | False | By Jane Gross, Special To the New York Times | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/hershey-oil-corp-reports-earnings-for-qtr-to-dec-31.html | HERSHEY OIL CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-01 | 1986-04-01 | https://www.nytimes.com/1986/04/01/business/kennington-ltd-reports-earnings-for-year-to-dec-31.html | KENNINGTON LTD reports earnings for Year to Dec 31 | False | | 1986-04-02 | TX 1-802841 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/kaiser-steel-corp-reports-earnings-for-year-to-dec-31.html | KAISER STEEL CORP reports earnings for Year to Dec 31 | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/scouting-steroid-use-goes-on-trial.html | SCOUTING; STEROID USE GOES ON TRIAL | False | By Robert Mcg. Thomas Jr. | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/sports-people-fights-set-for-forum.html | SPORTS PEOPLE; FIGHTS SET FOR FORUM | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/tv-review-a-movie-on-role-of-anchors.html | TV Review; A MOVIE ON ROLE OF ANCHORS | False | By John Corry | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/tokyo-string-quartet.html | Tokyo String Quartet | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/nader-assails-bid-to-limit-liability.html | NADER ASSAILS BID TO LIMIT LIABILITY | False | By Irvin Molotsky, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/obituaries/john-ciardi-poet-essayist-and-translator-69.html | JOHN CIARDI, POET, ESSAYIST AND TRANSLATOR, 69 | False | By Robert O. Boorstin | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/sports-people-cowboys-seek-collier.html | SPORTS PEOPLE; COWBOYS SEEK COLLIER | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/collins-aikman-corp-reports-earnings-for-qtr-to-feb-28.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/3-games-address-abuse-of-children.html | 3 GAMES ADDRESS ABUSE OF CHILDREN | False | By Michael E. Ross | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/obituaries/mildred-shagall.html | MILDRED SHAGALL | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/sports-today-wednesday-sports.html | SPORTS TODAY; WEDNESDAY SPORTS | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/preserving-the-jewish-cooking-of-greece.html | PRESERVING THE JEWISH COOKING OF GREECE | False | By Henry Kamm | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/discoveries-ideas-for-spring-on-land-and-afloat.html | DISCOVERIES; IDEAS FOR SPRING ON LAND AND AFLOAT | False | By Carol Lawson | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/delay-set-in-bids-for-walker.html | DELAY SET IN BIDS FOR WALKER | False | By Robert J. Cole | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/briefing-project-daedalus.html | BRIEFING; PROJECT DAEDALUS | False | By Wayne King and Irvin Molotsky | 1986-04-03 | TX 1-778961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/about-new-york-javits-center-special-3-meat-loaves.html | ABOUT NEW YORK; JAVITS CENTER SPECIAL: 3 MEAT LOAVES | False | By William E. Geist | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/usoc-reaches-accord-on-drugs.html | U.S.O.C. REACHES ACCORD ON DRUGS | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/health-fairs-move-into-mainstream.html | HEALTH FAIRS MOVE INTO MAINSTREAM | False | By William R. Greer | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/metropolitan-diary-059186.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/bush-to-seek-saudis-assistance-in-stabilizing-plunging-oil-prices.html | BUSH TO SEEK SAUDIS' ASSISTANCE IN STABILIZING PLUNGING OIL PRICES | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/the-spendthrift-turns-miser-at-abc.html | THE SPENDTHRIFT TURNS MISER AT ABC | False | By Peter J. Boyer | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/theater/benefit-revue-at-players.html | Benefit Revue at Players | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/a-key-manes-had-the-night-he-died-is-for-safe-deposit-box-but-where.html | A KEY MANES HAD THE NIGHT HE DIED IS FOR SAFE-DEPOSIT BOX, BUT WHERE? | False | By Michael Oreskes | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/japan-express-speeding-bullet-isn-t-fast-enough.html | JAPAN EXPRESS: SPEEDING BULLET ISN'T FAST ENOUGH | False | By Clyde Haberman, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/opera-millo-and-verrett-in-the-met-s-don-carlo.html | OPERA: MILLO AND VERRETT IN THE MET'S 'DON CARLO' | False | By Donal Henahan | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/obituaries/jerry-paris-tv-director-60.html | JERRY PARIS, TV DIRECTOR, 60 | False | By Joan Cook | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/witness-says-spying-suspect-removed-data.html | WITNESS SAYS SPYING SUSPECT REMOVED DATA | False | By Katherine Bishop, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/investigation-links-turoff-to-missing-taxi-medallions.html | INVESTIGATION LINKS TUROFF TO MISSING TAXI MEDALLIONS | False | By Selwyn Raab | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/l-federal-tax-amnesty-would-reduce-the-deficit-120886.html | FEDERAL TAX AMNESTY WOULD REDUCE THE DEFICIT | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/bulgaria-congress-expected-to-back-key-party-changes.html | BULGARIA CONGRESS EXPECTED TO BACK KEY PARTY CHANGES | False | By Henry Kamm, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/soviet-still-open-to-meeting-us.html | SOVIET STILL OPEN TO MEETING U.S. | False | By Philip Taubman, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/hillenbrand-industries-reports-earnings-for-qtr-to-march-1.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to March 1 | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/loews-raises-its-cbs-stake.html | Loews Raises Its CBS Stake | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/france-citing-increased-danger-removes-beirut-truce-observers.html | FRANCE, CITING INCREASED DANGER, REMOVES BEIRUT TRUCE OBSERVERS | False | By Judith Miller, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/testimony-ended-in-trial-on-aliens.html | TESTIMONY ENDED IN TRIAL ON ALIENS | False | By Peter Applebome, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/q-a-068486.html | Q&A | False | | 1986-04-03 | TX 1-778961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/about-real-estate-school-on-li-s-rte-110-is-now-an-office-building.html | ABOUT REAL ESTATE; SCHOOL ON L.I.'S RTE. 110 IS NOW AN OFFICE BUILDING | False | By Shawn G. Kennedy | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/cbs-to-show-games-in-1987.html | CBS TO SHOW GAMES IN 1987 | False | Special to the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/military-finds-higher-aids-anitbody-rate-in-older-recruits.html | MILITARY FINDS HIGHER AIDS ANITBODY RATE IN OLDER RECRUITS | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/outdoors-trout-and-joy-caught-as-one.html | OUTDOORS; TROUT AND JOY CAUGHT AS ONE | False | By Nelson Bryant | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/jury-assails-newark-police-on-court-overtime-abuses.html | JURY ASSAILS NEWARK POLICE ON COURT-OVERTIME ABUSES | False | By Joseph F. Sullivan, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/sports-people-haskins-to-minnesota.html | SPORTS PEOPLE; HASKINS TO MINNESOTA | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/washington-enter-the-april-fool.html | WASHINGTON; ENTER THE APRIL FOOL | False | By James Reston | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/topics-signs-of-progress-earlyspring-summer.html | TOPICS; SIGNS OF PROGRESS EARLYSPRING SUMMER | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/enough-timidity-toward-seoul.html | ENOUGH TIMIDITY TOWARD SEOUL | False | By Robert E. White | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/after-an-epidemic-dairies-reassessed.html | AFTER AN EPIDEMIC, DAIRIES REASSESSED | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/l-zinfandel-s-origins-390586.html | Zinfandel's Origins | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/mets-put-gorman-on-waivers.html | METS PUT GORMAN ON WAIVERS | False | By Michael Martinez | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/how-companies-get-contracts-without-bidding.html | HOW COMPANIES GET CONTRACTS WITHOUT BIDDING | False | By Josh Barbanel | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/books/books-of-the-times-171286.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/why-pump-up-opec.html | WHY PUMP UP OPEC? | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/quotation-of-the-day-356186.html | Quotation of the Day | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/after-indictment-city-seeks-cancel-lazar-projects-times-square-brooklyn.html | AFTER INDICTMENT, CITY SEEKS TO CANCEL LAZAR PROJECTS IN TIMES SQUARE AND BROOKLYN | False | By Joyce Purnick | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/israeli-s-joke-not-so-funny.html | ISRAELI'S JOKE: NOT SO FUNNY | False | Special to the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/bribe-indictment-charges-ex-chief-of-city-hospitals.html | BRIBE INDICTMENT CHARGES EX-CHIEF OF CITY HOSPITALS | False | By Ronald Sullivan | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/briefs-297486.html | BRIEFS | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/c-correction-356286.html | CORRECTION | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/flyers-an-obstacle-for-ranger-hopes.html | FLYERS AN OBSTACLE FOR RANGER HOPES | False | By Craig Wolff | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/scouting-swipe-at-sports.html | SCOUTING; SWIPE AT SPORTS | False | By Robert Mcg. Thomas Jr. | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/personal-health-060286.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-04-03 | TX 1-778961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/measuring-soviet-tests-us-methods-questioned.html | MEASURING SOVIET TESTS: U.S. METHODS QUESTIONED | False | Special to the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/using-wine-grapes-for-juice.html | USING WINE GRAPES FOR JUICE | False | By Eric Asimov | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/advertising-peugeot-picks-hcm-for-us.html | ADVERTISING; Peugeot Picks HCM for U.S. | False | By Philip H. Dougherty | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/briefing-a-casey-engagement.html | BRIEFING; A CASEY ENGAGEMENT | False | By Wayne King and Irvin Molotsky | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/dome-mines-ltd-reports-earnings-for-year-to-dec-31.html | DOME MINES LTD reports earnings for Year to Dec 31 | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/scouting-players-offside.html | SCOUTING; PLAYERS OFFSIDE? | False | By Robert Mcg. Thomas Jr. | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/paintings-were-saved-in-hampton-court-fire.html | PAINTINGS WERE SAVED IN HAMPTON COURT FIRE | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/futures-options-oil-market-sags-then-rebounds.html | FUTURES/OPTIONS; OIL MARKET SAGS, THEN REBOUNDS | False | By Lee A. Daniels | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/islanders-fall-to-flyers.html | ISLANDERS FALL TO FLYERS | False | By Robin Finn, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/congress-said-to-delay-cities-sewage-money.html | CONGRESS SAID TO DELAY CITIES' SEWAGE MONEY | False | By Philip Shabecoff, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/defensive-move-turns-tide.html | DEFENSIVE MOVE TURNS TIDE | False | By William C. Rhoden, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/60-minute-gourmet-059786.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/business-people-computerland-promotes-executive-to-president.html | BUSINESS PEOPLE; Computerland Promotes Executive to President | False | By Kenneth N. Gilpin | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/new-york-day-by-day-authors.html | NEW YORK DAY BY DAY; Authors | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/centuri-inc-reports-earnings-for-year-to-dec-31.html | CENTURI INC reports earnings for Year to Dec 31 | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/tv-sports-less-wasn-t-as-good-for-the-big-game.html | TV SPORTS; LESS WASN'T AS GOOD FOR THE BIG GAME | False | By Michael Goodwin | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/reagan-is-said-to-accept-plan-for-joint-chiefs.html | REAGAN IS SAID TO ACCEPT PLAN FOR JOINT CHIEFS | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/new-york-day-by-day-placating-the-mayor.html | NEW YORK DAY BY DAY; Placating the Mayor | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/us-curtailing-imports-on-its-duty-free-list.html | U.S. CURTAILING IMPORTS ON ITS DUTY-FREE LIST | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/dance-paul-taylor-offers-a-premiere.html | DANCE: PAUL TAYLOR OFFERS A PREMIERE | False | By Anna Kisselgoff | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/pure-food-the-status-symbol-of-the-decade-labeling-wine-to-warn-of-added-sulfite.html | PURE FOOD: THE STATUS SYMBOL OF THE DECADE; LABELING WINE TO WARN OF ADDED SULFITE | False | By Frank J. Prial | 1986-04-03 | TX 1-778961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/south-korea-puts-limits-on-protest.html | SOUTH KOREA PUTS LIMITS ON PROTEST | False | By Susan Chira, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/sports-of-the-times-duke-won-too.html | SPORTS OF THE TIMES; DUKE WON, TOO | False | By Dave Anderson | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/black-boxes-recovered-in-mexican-plane-crash-fatal-to-166.html | 'BLACK BOXES' RECOVERED IN MEXICAN PLANE CRASH FATAL TO 166 | False | By William Stockton, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/l-latest-in-desserts-390686.html | Latest in Desserts | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/l-us-awaits-serious-soviet-arms-responses-179186.html | U.S. AWAITS SERIOUS SOVIET ARMS RESPONSES | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/officer-upheld-in-shooting.html | Officer Upheld in Shooting | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/l-helping-the-disabled-096086.html | Helping the Disabled | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/factories-orders-fall.html | FACTORIES' ORDERS FALL | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/scouting-caught-short.html | SCOUTING; CAUGHT SHORT | False | By Robert Mcg. Thomas Jr. | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/advertising-avon-shifts-accounts-to-ayer.html | ADVERTISING; Avon Shifts Accounts To Ayer | False | By Philip H. Dougherty | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/si-man-held-in-theft-of-heavy-equipment.html | S.I. Man Held In Theft Of Heavy Equipment | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/contract-review-law-upheld.html | CONTRACT REVIEW LAW UPHELD | False | Special to the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/dance-damelia-mujica.html | DANCE: DAMELIA MUJICA | False | By Jennifer Dunning | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/dow-plunges-28.50-in-heavy-selling.html | DOW PLUNGES 28.50 IN HEAVY SELLING | False | By Phillip H. Wiggins | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/around-the-world-punjab-state-gets-tough-new-governor.html | AROUND THE WORLD; PUNJAB STATE GETS TOUGH NEW GOVERNOR | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/yankees-on-seaver-trail.html | YANKEES ON SEAVER TRAIL | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/business-people-getty-oil-chairman-retires-from-post.html | BUSINESS PEOPLE; Getty Oil Chairman Retires From Post | False | By Kenneth N. Gilpin | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/l-a-simple-improvement-for-parking-violations-120086.html | A SIMPLE IMPROVEMENT FOR PARKING VIOLATIONS | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/theater/goldys-awarded-for-yiddish-theater.html | GOLDYS AWARDED FOR YIDDISH THEATER | False | By Richard F. Shepard | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/us-returns-ex-police-chief-to-mexico-for-trial.html | U.S. RETURNS EX-POLICE CHIEF TO MEXICO FOR TRIAL | False | Special to the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/american-motors.html | American Motors | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/around-the-nation-61-arrested-at-berkley-in-protest-of-apartheid.html | AROUND THE NATION; 61 ARRESTED AT BERKLEY IN PROTEST OF APARTHEID | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/accord-reached-in-philippine-strike.html | ACCORD REACHED IN PHILIPPINE STRIKE | False | By Seth Mydans, Special To the New York Times | 1986-04-03 | TX 1-778961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/crime-panel-issues-its-final-report.html | CRIME PANEL ISSUES ITS FINAL REPORT | False | By Philip Shenon, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/sports-people-new-coach-at-houston.html | SPORTS PEOPLE; NEW COACH AT HOUSTON | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/kitchen-equipment-easing-the-storage-of-leftovers-and-wine.html | KITCHEN EQUIPMENT; EASING THE STORAGE OF LEFTOVERS AND WINE | False | By Pierre Franey | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/advertising-causes-for-jubilation-at-reborn-vanity-fair.html | ADVERTISING; Causes for Jubilation At Reborn Vanity Fair | False | By Philip H. Dougherty | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/knicks-out-of-playoffs.html | KNICKS OUT OF PLAYOFFS | False | By Sam Goldaper | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/pure-food-the-status-symbol-of-the-decade-who-buys-it-the-affluent-and-the-aware.html | PURE FOOD: THE STATUS SYMBOL OF THE DECADE; WHO BUYS IT? THE AFFLUENT AND THE AWARE | False | By Marian Burros | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/a-roux-brothers-restaurant-goes-west.html | A ROUX BROTHERS RESTAURANT GOES WEST | False | By Marcia Chambers | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/going-out-guide.html | GOING OUT GUIDE | False | C. Gerald Fraser | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/credit-markets-erratic-trading-in-treasuries.html | CREDIT MARKETS; Erratic Trading in Treasuries | False | By Michael Quint | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/ashland-to-buy-out-belzbergs.html | ASHLAND TO BUY OUT BELZBERGS | False | By Jonathan P. Hicks | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/mexico-puts-growth-at-3.html | Mexico Puts Growth at 3% | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/israeli-premier-calls-us-actions-against-libyans-a-great-move.html | ISRAELI PREMIER CALLS U.S. ACTIONS AGAINST LIBYANS 'A GREAT MOVE' | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/briefing-chaplin-play-him-again.html | BRIEFING; CHAPLIN: PLAY HIM AGAIN | False | By Wayne King and Irvin Molotsky | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/teaching-english-to-the-poor.html | TEACHING ENGLISH TO THE POOR | False | By John H. Bunzel | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/elsinore-corp-reports-earnings-for-year-to-dec-31.html | ELSINORE CORP reports earnings for Year to Dec 31 | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/officer-in-traffic-case-is-accused-of-assault.html | Officer in Traffic Case Is Accused of Assault | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/disk-jockey-on-night-shift-shot-in-a-robbery-attempt.html | DISK JOCKEY ON NIGHT SHIFT SHOT IN A ROBBERY ATTEMPT | False | By Donald Janson, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/around-the-world-ex-haiti-police-chief-being-held-by-brazil.html | AROUND THE WORLD; EX-HAITI POLICE CHIEF BEING HELD BY BRAZIL | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/news-summary-wednesday-april-2-1986.html | NEWS SUMMARY: WEDNESDAY, APRIL 2, 1986 | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/bloomingdale-s-sets-bar-codes.html | Bloomingdale's Sets Bar Codes | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/union-carbide-faces-fine-of-1.4-million-on-safety-violations.html | UNION CARBIDE FACES FINE OF $1.4 MILLION ON SAFETY VIOLATIONS | False | By Kenneth B. Noble, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/bridge-2-top-players-from-florida-will-try-for-the-world-title.html | Bridge: 2 Top Players From Florida Will Try for the World Title | False | By Alan Truscott | 1986-04-03 | TX 1-778961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/stocks-rate-propelled-surge.html | STOCKS' RATE-PROPELLED SURGE | False | By Eric Schmitt | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/on-terrorism-and-tourism-americans-alter-travel-plans.html | ON TERRORISM AND TOURISM: AMERICANS ALTER TRAVEL PLANS | False | By Ralph Blumenthal | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/l-restore-hagia-sophia-for-the-bimillennium-120986.html | RESTORE HAGIA SOPHIA FOR THE BIMILLENNIUM | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/republican-leads-the-crowd-running-for-mayor-of-tulsa.html | Republican Leads the Crowd Running for Mayor of Tulsa | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/l-derivation-of-yarmulke-402686.html | DERIVATION OF YARMULKE | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/corning-glass-works-reports-earnings-for-qtr-to-march-23.html | CORNING GLASS WORKS reports earnings for Qtr to March 23 | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/obituaries/a-fond-farewell-to-cagney-at-his-neighborhood-church.html | A FOND FAREWELL TO CAGNEY AT HIS NEIGHBORHOOD CHURCH | False | By Thomas Morgan | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/l-new-york-legislature-set-up-seabury-panel-120986.html | NEW YORK LEGISLATURE SET UP SEABURY PANEL | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/food-notes-060486.html | FOOD NOTES | False | By Florence Fabricant | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/bolivia-dismisses-teachers-in-strike-over-a-pay-dispute.html | BOLIVIA DISMISSES TEACHERS IN STRIKE OVER A PAY DISPUTE | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/around-the-world-rome-court-clears-way-for-bulgarian-to-leave.html | AROUND THE WORLD; ROME COURT CLEARS WAY FOR BULGARIAN TO LEAVE | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/after-years-of-problems-all-agree-center-is-safe.html | AFTER YEARS OF PROBLEMS, ALL AGREE CENTER IS SAFE | False | By Martin Gottlieb | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/stage-flying-karamazov-brothers.html | STAGE: FLYING KARAMAZOV BROTHERS | False | By Mel Gussow | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/getty-petroleum-corp-reports-earnings-for-year-to-jan-31.html | GETTY PETROLEUM CORP reports earnings for Year to Jan 31 | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/obituaries/sidney-hubschman.html | SIDNEY HUBSCHMAN | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/the-un-today-april-2-1986-general-assembly.html | THE U.N. TODAY: April 2, 1986; GENERAL ASSEMBLY | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/edelman-rebuffed.html | Edelman Rebuffed | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/sudan-begins-long-awaited-election.html | SUDAN BEGINS LONG-AWAITED ELECTION | False | By Sheila Rule, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/executives.html | EXECUTIVES | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/uranium-traces-found-near-oklahoma-site.html | URANIUM TRACES FOUND NEAR OKLAHOMA SITE | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/part-of-space-shuttle-s-booster-joint-found-in-sea.html | PART OF SPACE SHUTTLE'S BOOSTER JOINT FOUND IN SEA | False | By John Noble Wilford, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/briefing-a-regan-engagement.html | BRIEFING; A REGAN ENGAGEMENT | False | By Wayne King and Irvin Molotsky | 1986-04-03 | TX 1-778961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/ford-is-set-to-revise-executive-bonus-plan.html | FORD IS SET TO REVISE EXECUTIVE BONUS PLAN | False | By John Holusha, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/economic-scene-stabilizing-currencies.html | Economic Scene; Stabilizing Currencies | False | By Leonard Silk | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/key-rates-174586.html | Key Rates | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/china-s-acrobats-dazzle-ringling-circus-crowds.html | CHINA'S ACROBATS DAZZLE RINGLING CIRCUS CROWDS | False | By Glenn Collins | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/congress-impeachment-of-judges-a-cumbersome-tool-special-to-the-new-york-times.html | CONGRESS; IMPEACHMENT OF JUDGES A 'CUMBERSOME TOOL' Special to The New York Times | False | By Philip Shenon | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/gain-a-year-on-life-at-age-4.html | GAIN A YEAR ON LIFE, AT AGE 4 | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/business-digest-wednesday-april-2-1986.html | BUSINESS DIGEST: WEDNESDAY, APRIL 2, 1986 | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/surrogate-aide-to-be-removed-over-an-inquiry.html | SURROGATE AIDE TO BE REMOVED OVER AN INQUIRY | False | By Joseph P. Fried | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/new-piniella-plan-platoon-5th-starter.html | NEW PINIELLA PLAN: PLATOON 5th STARTER | False | By Murray Chass | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/cook-for-retired-executive-dies-in-an-apparent-suicide.html | Cook for Retired Executive Dies in an Apparent Suicide | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/small-ibm-model-is-expected-today.html | SMALL I.B.M. MODEL IS EXPECTED TODAY | False | By David E. Sanger | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/big-bear-inc-reports-earnings-for-qtr-to-march-1.html | BIG BEAR INC reports earnings for Qtr to March 1 | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/the-president-s-resonance-for-sale.html | THE PRESIDENT'S RESONANCE, FOR SALE | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/topics-signs-of-progress-call-me-a-father.html | TOPICS; SIGNS OF PROGRESS CALL ME A FATHER | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/advertising-hbm-creamer-gets-allied-aftermarket-unit.html | ADVERTISING; HBM/Creamer Gets Allied Aftermarket Unit | False | By Philip H. Dougherty | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/topics-signs-of-progress-sniff.html | TOPICS; SIGNS OF PROGRESS SNIFF | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/20000-cheer-champions.html | 20,000 CHEER CHAMPIONS | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/building-outlays-up.html | BUILDING OUTLAYS UP | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/city-seizes-10-vehicles-owing-8750-in-fines.html | City Seizes 10 Vehicles Owing $8,750 in Fines | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/in-dairy-state-a-way-of-life-ends-for-many.html | IN DAIRY STATE, A WAY OF LIFE ENDS FOR MANY | False | By Keith Schneider, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/movies/screen-las-madres-of-argentina.html | SCREEN: 'LAS MADRES' OF ARGENTINA | False | By Walter Goodman | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/justices-extend-restraints-on-police-interrogation.html | JUSTICES EXTEND RESTRAINTS ON POLICE INTERROGATION | False | By Stuart Taylor Jr., Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/obituaries/erik-bruhn-dies-in-toronto-top-dancer-of-his-generation.html | ERIK BRUHN DIES IN TORONTO; TOP DANCER OF HIS GENERATION | False | By John Rockwell | 1986-04-03 | TX 1-778961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/un-is-asked-to-open-the-file-on-waldheim.html | U.N. IS ASKED TO OPEN THE FILE ON WALDHEIM | False | By Elaine Sciolino, Special to the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/around-the-nation-5th-defendant-is-given-16-years-in-casino-case.html | AROUND THE NATION; 5TH DEFENDANT IS GIVEN 16 YEARS IN CASINO CASE | False | AP | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/market-place-specialty-shop-allure-grows.html | Market Place; Specialty Shop: Allure Grows | False | By Isadore Barmash | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/state-panel-sees-rise-in-sale-of-tainted-gasoline.html | STATE PANEL SEES RISE IN SALE OF TAINTED GASOLINE | False | By James Brooke | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/aquino-drops-military-officers.html | AQUINO DROPS MILITARY OFFICERS | False | Special to the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/exodus-of-indians-from-nicaragua-feared-as-fighting-is-reported.html | EXODUS OF INDIANS FROM NICARAGUA FEARED AS FIGHTING IS REPORTED | False | By James Lemoyne, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/alamito-rejects-bid-by-ventana.html | Alamito Rejects Bid by Ventana | False | Special to the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/books-industrial-coup.html | Books: Industrial Coup | False | By John Holusha | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/the-timing-of-the-bloom.html | THE TIMING OF THE BLOOM | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/which-taxexempts-to-exempt.html | WHICH TAX-EXEMPTS TO EXEMPT | False | By Henry J. Aaron | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/opinion/l-problems-of-adopted-children-need-recognition-120386.html | PROBLEMS OF ADOPTED CHILDREN NEED RECOGNITION | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/white-house-to-press-congress-over-budget.html | WHITE HOUSE TO PRESS CONGRESS OVER BUDGET | False | By Bernard Weinraub, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/new-york-day-by-day-up-to-date-with-sleight-of-hand.html | NEW YORK DAY BY DAY; Up to Date With Sleight of Hand | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/cia-changes-way-that-it-measures-soviet-atom-tests.html | C.I.A. CHANGES WAY THAT IT MEASURES SOVIET ATOM TESTS | False | By Michael R. Gordon, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/business/wells-fargo-move-to-pay-midland.html | Wells Fargo Move To Pay Midland | False | Special to the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/world/south-africa-black-19-guilty-of-shopping-center-bombing.html | SOUTH AFRICA BLACK, 19, GUILTY OF SHOPPING CENTER BOMBING | False | AP, Special to the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/nyregion/albany-budget-remains-stalled-over-school-aid.html | ALBANY BUDGET REMAINS STALLED OVER SCHOOL AID | False | By Jane Gross, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/arts/the-pop-life-from-dream-academy-beatles-style-art-rock.html | THE POP LIFE; FROM DREAM ACADEMY, BEATLES-STYLE ART ROCK | False | By Stephen Holden | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/briefing-a-continental-divide.html | BRIEFING; A CONTINENTAL DIVIDE | False | By Wayne King and Irvin Molotsky | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/us/for-stockman-the-pen-may-prove-less-mighty.html | FOR STOCKMAN, THE PEN MAY PROVE LESS MIGHTY | False | By David E. Rosenbaum, Special To the New York Times | 1986-04-03 | TX 1-778961 |
| 1986-04-02 | 1986-04-02 | https://www.nytimes.com/1986/04/02/garden/the-fly-in-supersedes-the-drive-in.html | THE 'FLY-IN' SUPERSEDES THE DRIVE-IN | False | By Mitchel L. Zoler | 1986-04-03 | TX 1-778961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/nasa-s-future-in-space.html | NASA'S FUTURE IN SPACE | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/koch-signs-homosexual-rights-bill.html | KOCH SIGNS HOMOSEXUAL RIGHTS BILL | False | By Suzanne Daley | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/tutu-urges-more-sanctions-against-south-africa.html | TUTU URGES MORE SANCTIONS AGAINST SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/l-a-texas-truth-untold-639586.html | A TEXAS TRUTH UNTOLD | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/french-assembly-picks-moderate-rightist-as-chief.html | FRENCH ASSEMBLY PICKS MODERATE RIGHTIST AS CHIEF | False | By Richard Bernstein, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/baxter-travenol.html | Baxter Travenol | False | Special to the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/with-raskolnikov-retracing-730-heinous-steps.html | WITH RASKOLNIKOV, RETRACING 730 HEINOUS STEPS | False | By Serge Schmemann, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/rsi-corp-reports-earnings-for-qtr-to-feb-28.html | RSI CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/briefs-444186.html | BRIEFS | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/news-summary-thursday-april-3-1986.html | NEWS SUMMARY: THURSDAY, APRIL 3, 1986 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/clabir-corp-reports-earnings-for-qtr-to-jan-31.html | CLABIR CORP reports earnings for Qtr to Jan 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/fine-art-acquisitions-ltd-reports-earnings-for-qtr-to-dec-31.html | FINE ART ACQUISITIONS LTD reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/pubco-corporation-debtor-in-possession-reports-earnings-for-year-to-dec-31.html | PUBCO CORPORATION, DEBTOR-IN POSSESSION reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/dionics-inc-reports-earnings-for-year-to-dec-31.html | DIONICS INC reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/movies/holm-and-addy-at-regency.html | Holm and Addy at Regency | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/lennar-corp-reports-earnings-for-qtr-to-feb-28.html | LENNAR CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/congress-units-seek-to-halt-delivery-of-angolan-missiles.html | CONGRESS UNITS SEEK TO HALT DELIVERY OF ANGOLAN MISSILES | False | By Stephen Engelberg, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/concert-menuhin-conducts.html | CONCERT: MENUHIN CONDUCTS | False | By Donal Henahan | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/knicks-beaten-by-76ers-93-87.html | KNICKS BEATEN BY 76ers, 93-87 | False | By Roy S. Johnson, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/nodaway-valley-co-reports-earnings-for-year-to-jan-31.html | NODAWAY VALLEY CO reports earnings for Year to Jan 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/news/reporter-s-letters-to-jurors-delay-navy-radioman-s-trial.html | REPORTER'S LETTERS TO JURORS DELAY NAVY RADIOMAN'S TRIAL | False | AP | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/bruce-robert-industries-reports-earnings-for-year-to-dec31.html | BRUCE, ROBERT INDUSTRIES reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/opening-skirmish-to-o-neill-in-battle-with-moffett.html | OPENING SKIRMISH TO O'NEILL IN BATTLE WITH MOFFETT | False | By Richard L. Madden, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/books/societies-answer-yearnings-of-the-literary-soul.html | SOCIETIES ANSWER YEARNINGS OF THE LITERARY SOUL | False | By Dena Kleiman | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/business-people-genesco-chairman-2-others-quit-board.html | BUSINESS PEOPLE; Genesco Chairman, 2 Others Quit Board | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/us-czech-exchange-accord-reached.html | U.S.-CZECH EXCHANGE ACCORD REACHED | False | Special to the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/a-marshall-plan-in-mideast-urged.html | A 'MARSHALL PLAN' IN MIDEAST URGED | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/winston-mills-inc-reports-earnings-for-year-to-dec-31.html | WINSTON MILLS INC reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/unifirst-corp-reports-earnings-for-qtr-to-march-1.html | UNIFIRST CORP reports earnings for Qtr to March 1 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/british-treasure-houses-heroes.html | BRITISH TREASURE HOUSES HEROES | False | By Paula Deitz | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/cintas-corp-reports-earnings-for-qtr-to-feb-28.html | CINTAS CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/us-said-to-hope-clashes-prompt-moves-in-libya-to-oust-qaddafi.html | U.S. SAID TO HOPE CLASHES PROMPT MOVES IN LIBYA TO OUST QADDAFI | False | By R. W. Apple Jr., Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/bridge-a-top-partnership-reveals-its-methods-in-a-new-book.html | Bridge: A Top Partnership Reveals Its Methods in a New Book | False | By Alan Truscott | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/ohio-milk-found-untainted.html | OHIO MILK FOUND UNTAINTED | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/around-the-nation-new-orleans-to-settle-lawsuit-on-police-abuse.html | AROUND THE NATION; NEW ORLEANS TO SETTLE LAWSUIT ON POLICE ABUSE | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/united-cable-television-corp-reports-earnings-for-qtr-to-feb-28.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/poland-looks-to-pope-s-visit.html | POLAND LOOKS TO POPE'S VISIT | False | Special to the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/city-revokes-2-plumbing-contracts.html | CITY REVOKES 2 PLUMBING CONTRACTS | False | By Richard J. Meislin | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-dec-31.html | BEN & JERRY'S HOMEMADE reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/micro-general-corp-reports-earnings-for-qtr-to-dec-29.html | MICRO GENERAL CORP reports earnings for Qtr to Dec 29 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/bombs-difficult-to-detect-by-airport-checks.html | BOMBS DIFFICULT TO DETECT BY AIRPORT CHECKS | False | By Malcolm W. Browne | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/reichmanns-fight-hiram-unit-sale.html | Reichmanns Fight Hiram Unit Sale | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/edwards-ag-sons-inc-reports-earnings-for-qtr-to-feb-28.html | EDWARDS, AG & SONS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/buddhist-scriptures-found-in-statue.html | BUDDHIST SCRIPTURES FOUND IN STATUE | False | By Frances Frank Marcus | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/terrorism-boycott-urged-in-pilots-group.html | TERRORISM BOYCOTT URGED IN PILOTS' GROUP | False | By Richard Witkin | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/helpful-hardware-keeping-track-of-keys.html | HELPFUL HARDWARE; KEEPING TRACK OF KEYS | False | By Daryln Brewer | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/briefing-a-liberal-bill.html | BRIEFING; A LIBERAL BILL | False | By Wayne King and Irvin Molotsky | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-dec-31.html | TACOMA BOATBUILDING CO reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/orange-co-inc-reports-earnings-for-qtr-to-feb-28.html | ORANGE-CO INC reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/coast-rv-inc-reports-earnings-for-qtr-to-dec-31.html | COAST RV INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/tv-reviews-baby-boom-blues-on-13.html | TV REVIEWS; 'BABY BOOM BLUES ON 13 | False | By Herbert Mitgang | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/first-central-financial-reports-earnings-for-year-to-dec-31.html | FIRST CENTRAL FINANCIAL reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/good-wash-extends-life-span-paint-job-if-exterior-dingy-dull.html | A GOOD WASH EXTENDS THE LIFE SPAN OF A PAINT JOB; IF THE EXTERIOR IS DINGY OR DULL | False | By Bernard Gladstone | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/group-plans-to-monitor-bigotry-by-candidates.html | GROUP PLANS TO MONITOR BIGOTRY BY CANDIDATES | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/ending-an-era-wallace-announces-he-will-retire.html | ENDING AN ERA, WALLACE ANNOUNCES HE WILL RETIRE | False | By William E. Schmidt, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/tv-reviews-spain-10-years-after-franco.html | TV REVIEWS; SPAIN 10 YEARS AFTER FRANCO | False | By John Corry | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/rowe-furniture-corp-reports-earnings-for-qtr-to-feb-28.html | ROWE FURNITURE CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/us-in-shift-seems-to-view-fall-in-oil-prices-as-a-risk-not-a-boon.html | U.S., IN SHIFT, SEEMS TO VIEW FALL IN OIL PRICES AS A RISK, NOT A BOON | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/bellwether-exploration-company-reports-earnings-for-year-to-dec-31.html | BELLWETHER EXPLORATION COMPANY reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/newspaper-in-providence-is-fined-for-violating-federal-court-order.html | NEWSPAPER IN PROVIDENCE IS FINED FOR VIOLATING FEDERAL COURT ORDER | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/us-fleet-that-struck-libya-starts-to-scatter.html | U.S. FLEET THAT STRUCK LIBYA STARTS TO SCATTER | False | By Richard Halloran, Special To the New York Times | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/manila-official-cites-progress-on-retrieving-assets.html | MANILA OFFICIAL CITES PROGRESS ON RETRIEVING ASSETS | False | By Seth Mydans, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/finance-new-issues-jersey-highway-authority-bonds.html | FINANCE/NEW ISSUES; Jersey Highway Authority Bonds | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/recapitalization-plan-at-wamaco.html | Recapitalization Plan at Warnaco | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/four-on-trial-in-westchester-as-sex-abusers-of-children.html | FOUR ON TRIAL IN WESTCHESTER AS SEX ABUSERS OF CHILDREN | False | By Edward Hudson, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/javits-hall-is-poised-to-exhibit.html | JAVITS HALL IS POISED TO EXHIBIT | False | By Martin Gottlieb | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/ampal-american-israel-corp-reports-earnings-for-year-to-dec-31.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/comcoa-inc-reports-earnings-for-year-to-jan-26.html | COMCOA INC reports earnings for Year to Jan 26 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/petrie-stores-corp-reports-earnings-for-qtr-to-jan-31.html | PETRIE STORES CORP reports earnings for Qtr to Jan 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/scouting-foolish-comment.html | SCOUTING; Foolish Comment | False | By Michael Janofsky | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/sports-people-dailey-granted-a-leave.html | SPORTS PEOPLE; Dailey Granted a Leave | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/new-brunswick-scientific-co-inc-reports-earnings-for-year-to-dec-31.html | NEW BRUNSWICK SCIENTIFIC CO INC reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/making-carpeting-fit-in-a-new-home.html | Making Carpeting Fit in a New Home | False | By Karel Joyce Littman | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/finance-new-issues-mortgage-sales-by-ginnie-mae.html | FINANCE/NEW ISSUES; Mortgage Sales By Ginnie Mae | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/csx-corp-reports-earnings-for-qtr-to-march-31.html | CSX CORP reports earnings for Qtr to March 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/polaroid-bets-on-new-camera.html | POLAROID BETS ON NEW CAMERA | False | By Nicholas D. Kristof, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/dynatec-international-reports-earnings-for-qtr-to-jan-31.html | DYNATEC INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/concord-fabrics-inc-reports-earnings-for-qtr-to-march-2.html | CONCORD FABRICS INC reports earnings for Qtr to March 2 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/cognitronics-corp-reports-earnings-for-qtr-to-dec-31.html | COGNITRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/i-felt-myself-being-pulled-out-too.html | 'I FELT MYSELF BEING PULLED OUT, TOO' | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/transactions-571786.html | Transactions | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/icahn-raises-ozark-stake.html | Icahn Raises Ozark Stake | False | Special to the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/allied-research-associates-reports-earnings-for-year-to-dec-31.html | ALLIED RESEARCH ASSOCIATES reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/phillips-and-polygram-deal.html | Phillips and Polygram Deal | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/cuomo-puzzle-a-campaign-but-which-one.html | CUOMO PUZZLE: A CAMPAIGN, BUT WHICH ONE? | False | By Jeffrey Schmalz, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/package-machinery-reports-earnings-for-year-to-dec-31.html | PACKAGE MACHINERY reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/citing-safety-issue-two-depots-begin-removing-lockers.html | CITING SAFETY ISSUE, TWO DEPOTS BEGIN REMOVING LOCKERS | False | By Barbara Basler | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/scouting-timeout.html | SCOUTING; Timeout | False | By Michael Janofsky | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/l-no-gain-for-international-law-in-the-gulf-of-sidra-take-it-to-court-636586.html | NO GAIN FOR INTERNATIONAL LAW IN THE GULF OF SIDRA; TAKE IT TO COURT | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/de-rose-industries-reports-earnings-for-qtr-to-dec-31.html | DE ROSE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/bush-trip-holds-political-consequences.html | Bush Trip Holds Political Consequences | False | By Phil Gailey, Special to the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/penguins-lose-again.html | PENGUINS LOSE AGAIN | False | By Robin Finn | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/coffey-breaks-orr-mark.html | Coffey Breaks Orr Mark | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/scouting-aching-to-be-best.html | SCOUTING; Aching to Be Best | False | By Michael Janofsky | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/bronx-election-draws-big-spending.html | BRONX ELECTION DRAWS BIG SPENDING | False | By Frank Lynn | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/stocks-close-mixed-dow-gains-5.15.html | Stocks Close Mixed; Dow Gains 5.15 | False | By Phillip H. Wiggins | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/on-pro-football-usfl-aiming-for-galaxy.html | ON PRO FOOTBALL; U.S.F.L. Aiming for 'Galaxy' | False | By Michael Janofsky | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/fundsnet-inc-reports-earnings-for-qtr-to-dec-31.html | FUNDSNET INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-dec-31.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/celtics-streak-28-0-at-home.html | Celtics' Streak 28-0 at Home | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/haitian-prelate-is-under-attack.html | HAITIAN PRELATE IS UNDER ATTACK | False | By Marlise Simons, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/hers.html | HERS | False | By Anna Quindlen | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/leucadia-national-corp-reports-earnings-for-qtr-to-dec-31.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-jan-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/business-digest-thursday-april-3-1986.html | BUSINESS DIGEST: THURSDAY, APRIL 3, 1986 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/pratt-hotel-corp-reports-earnings-for-qtr-to-dec-31.html | PRATT HOTEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/7-shutout-innings-pitched-by-gooden.html | 7 SHUTOUT INNINGS PITCHED BY GOODEN | False | By Joseph Durso, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/aca-joe-reports-earnings-for-qtr-to-feb-2.html | ACA JOE reports earnings for Qtr to Feb 2 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/advanced-communications-reports-earnings-for-qtr-to-dec-31.html | ADVANCED COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/data-packaging-corp-reports-earnings-for-qtr-to-march-1.html | DATA PACKAGING CORP reports earnings for Qtr to March 1 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/westwood-one-inc-reports-earnings-for-qtr-to-feb-28.html | WESTWOOD ONE INC reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/abroad-at-home-when-ideology-is-king.html | ABROAD AT HOME; WHEN IDEOLOGY IS KING | False | By Anthony Lewis | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/31-year-police-veteran-is-an-apparent-suicide.html | 31-YEAR POLICE VETERAN IS AN APPARENT SUICIDE | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/as-more-men-retire-early-more-women-work-longer.html | AS MORE MEN RETIRE EARLY, MORE WOMEN WORK LONGER | False | By Glenn Collins | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/books/us-architecture-series-set.html | U.S. ARCHITECTURE SERIES SET | False | By Edwin McDowell | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/technology-speedometer-at-eye-level.html | Technology; 'Speedometer' At Eye Level | False | By John Holusha | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/display-components-reports-earnings-for-qtr-to-dec-31.html | DISPLAY COMPONENTS reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/gm-plans-output-cuts-and-layoffs-of-5000.html | G.M. PLANS OUTPUT CUTS AND LAYOFFS OF 5,000 | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/finance-new-issues-2-cmo-s-offer-yields-well-above-treasuries.html | FINANCE/NEW ISSUES; 2 C.M.O.'s Offer Yields Well Above Treasuries' | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/peres-urges-un-to-release-its-file-on-waldheim.html | PERES URGES U.N. TO RELEASE ITS FILE ON WALDHEIM | False | By Elaine Sciolino | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/dispute-rekindled-at-nuclear-panel.html | DISPUTE REKINDLED AT NUCLEAR PANEL | False | By Ben A. Franklin, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/tempo-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | TEMPO ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/11-dead-in-new-mexico-in-military-plane-crash.html | 11 DEAD IN NEW MEXICO IN MILITARY PLANE CRASH | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/embassy-row-giving-the-south-african-point-of-view.html | EMBASSY ROW; GIVING THE SOUTH AFRICAN POINT OF VIEW | False | By Neil A. Lewis, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/thousands-of-fires-strike-parched-states-in-the-east.html | THOUSANDS OF FIRES STRIKE PARCHED STATES IN THE EAST | False | By Dudley Clendinen, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/servico-inc-reports-earnings-for-qtr-to-dec-31.html | SERVICO INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/the-scandal-beyond-the-bosses.html | THE SCANDAL: BEYOND THE BOSSES | False | | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/riggs-national-reports-earnings-for-qtr-to-march-31.html | RIGGS NATIONAL reports earnings for Qtr to March 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/scouting-one-last-encore-for-magnificent-7.html | SCOUTING; One Last Encore For Magnificent 7 | False | By Michael Janofsky | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/critic-s-notebook-of-nijinska-pluralism-and-gaps-in-reviews.html | CRITICS NOTEBOOK; OF NIJINSKA, PLURALISM AND GAPS IN REVIEWS | False | By Jack Anderson | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/around-the-world-mexican-police-chief-is-extradited-from-us.html | AROUND THE WORLD; MEXICAN POLICE CHIEF IS EXTRADITED FROM U.S. | False | Special to The New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/briefing-the-loaded-question.html | BRIEFING; THE LOADED QUESTION | False | By Wayne King and Irvin Molotsky | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/2-police-officers-are-suspended-over-brutality.html | 2 POLICE OFFICERS ARE SUSPENDED OVER BRUTALITY | False | By Todd S. Purdum | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/hipotronics-inc-reports-earnings-for-qtr-to-march-1.html | HIPOTRONICS INC reports earnings for Qtr to March 1 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/moto-photo-inc-reports-earnings-for-qtr-to-dec-31.html | MOTO PHOTO INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/new-york-day-by-day-seeking-help-for-a-kidney-transplany.html | NEW YORK DAY BY DAY; SEEKING HELP FOR A KIDNEY TRANSPLANY | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/graphic-media-inc-reports-earnings-for-year-to-dec-31.html | GRAPHIC MEDIA INC reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/comgen-technology-reports-earnings-for-qtr-to-dec-31.html | COMGEN TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/turner-broadcasting-sysem-inc-reports-earnings-for-qtr-to-dec-31.html | TURNER BROADCASTING SYSEM INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/american-recreation-ceners-reports-earnings-for-qtr-to-feb-26.html | AMERICAN RECREATION CENERS reports earnings for Qtr to Feb 26 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/baytree-sweetens-carson-pirie-offer.html | Baytree Sweetens Carson Pirie Offer | False | Special to The New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-feb-17.html | VICORP RESTAURANTS INC reports earnings for Qtr to Feb 17 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/bio-response-inc-reports-earnings-for-year-to-dec-31.html | BIO-RESPONSE INC reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/journalists-are-given-awards.html | JOURNALISTS ARE GIVEN AWARDS | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/q-a-317386.html | Q&A | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/advertising-generalists-in-direct-marketing.html | ADVERTISING; Generalists In Direct Marketing | False | By Philip H. Dougherty | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/briefing-clean-transit.html | BRIEFING; CLEAN TRANSIT | False | By Wayne King and Irvin Molotsky | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/a-hard-to-reach-convention-gem.html | A HARD-TO-REACH CONVENTION GEM | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/ncaa-adopts-3-point-goal.html | N.C.A.A. ADOPTS 3-POINT GOAL | False | AP | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/national-data-corp-reports-earnings-for-qtr-to-feb-28.html | NATIONAL DATA CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/biomet-inc-reports-earnings-for-qtr-to-feb-28.html | BIOMET INC reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/consumer-rates-fund-cd-yields-off.html | CONSUMER RATES; Fund, C.D. Yields Off | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-dec-31.html | MICROBIOLOGICAL SCIENCES INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/books/books-of-the-times-428586.html | BOOKS OF THE TIMES | False | By Richard F. Shepard | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/3-ordinary-apartments-in-bright-new-guises.html | 3 ORDINARY APARTMENTS IN BRIGHT NEW GUISES | False | By Suzanne Slesin | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/quotation-of-the-day-680286.html | Quotation of the Day | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/merchant-and-ivory-s-country-retreat.html | MERCHANT AND IVORY'S COUNTRY RETREAT | False | By Joseph Giovannini | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/deltaus-corp-reports-earnings-for-year-to-dec-31.html | DELTAUS CORP reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/foreign-affairs-back-to-diplomacy.html | FOREIGN AFFAIRS; BACK TO DIPLOMACY | False | Flora Lewis | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/john-adams-life-reports-earnings-for-qtr-to-dec-31.html | JOHN ADAMS LIFE reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/obituaries/norman-prouty.html | NORMAN PROUTY | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/an-ibm-step-in-key-market.html | AN I.B.M. STEP IN KEY MARKET | False | By David E. Sanger | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/colonial-commercial-corp-reports-earnings-for-qtr-to-dec-31.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-feb-1.html | STUARTS DEPARTMENT STORES INC reports earnings for Qtr to Feb 1 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/pan-am-to-buy-ransome-airlines.html | Pan Am to Buy Ransome Airlines | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/patient-technology-reports-earnings-for-year-to-dec-31.html | PATIENT TECHNOLOGY reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/consolidated-capital-speial-trust-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED CAPITAL SPEIAL TRUST reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/cbs-assails-nbc-news-over-a-payola-report.html | CBS ASSAILS NBC NEWS OVER A PAYOLA REPORT | False | By Peter J. Boyer | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/sports-people-navy-selects-hermann.html | SPORTS PEOPLE; Navy Selects Hermann | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/littlefield-adams-co-reports-earnings-for-qtr-to-dec-31.html | LITTLEFIELD, ADAMS & CO reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/final-test-inc-reports-earnings-for-qtr-to-dec-31.html | FINAL TEST INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/briefs-522186.html | BRIEFS | False | | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/working-profile-suzan-harjo-lobbying-a-native-cause.html | WORKING PROFILE: SUZAN HARJO; LOBBYING A NATIVE CAUSE | False | By Barbara Gamarekian | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-dec-31.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/appeals-court-says-us-must-release-funds-for-refugees.html | APPEALS COURT SAYS U.S. MUST RELEASE FUNDS FOR REFUGEES | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/gemco-national-inc-reports-earnings-for-qtr-to-dec-31.html | GEMCO NATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/key-rates-454886.html | Key Rates | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/temco-home-health-care-products-reports-earnings-for-year-to-dec-31.html | TEMCO HOME HEALTH CARE PRODUCTS reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/obituaries/nathan-h-mager-dies-at-73-author-of-economics-books.html | NATHAN H. MAGER DIES AT 73; AUTHOR OF ECONOMICS BOOKS | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/kellogg-s-final-crowds.html | Kellogg's Final Crowds | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/advertising-new-spot-for-uni-ball-reports-no-goopers.html | ADVERTISING; New Spot for Uni-ball Reports No 'Goopers' | False | By Philip H. Dougherty | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/sports-of-the-times-ray-williams-is-unpacking.html | SPORTS OF THE TIMES; Ray Williams Is Unpacking | False | By George Vecsey | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/united-park-city-mines-reports-earnings-for-qtr-to-dec-31.html | UNITED PARK CITY MINES reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/sunstates-corp-reports-earnings-for-qtr-to-dec-31.html | SUNSTATES CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/savoy-industries-inc-reports-earnings-for-year-to-dec-31.html | SAVOY INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/consolidated-capital-inome-trust-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED CAPITAL INOME TRUST reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/maxxam-group-inc-reports-earnings-for-qtr-to-dec-31.html | MAXXAM GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/market-place-another-way-to-pick-stocks.html | Market Place; Another Way To Pick Stocks | False | By Vartanig G. Vartan | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/maynard-oil-co-reports-earnings-for-year-to-dec-31.html | MAYNARD OIL CO reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/players-positive-approach-helps-pulz.html | PLAYERS; POSITIVE APPROACH HELPS PULZ | False | By Gordon S. White Jr. | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/kaufman-broad-inc-reports-earnings-for-qtr-to-feb-28.html | KAUFMAN & BROAD INC reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/business-people-vice-chairman-resigns-at-merrill-lynch-unit.html | BUSINESS PEOPLE; Vice Chairman Resigns At Merrill Lynch Unit | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/baruch-foster-corp-reports-earnings-for-qtr-to-dec-31.html | BARUCH-FOSTER CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/new-york-day-by-day-times-sq-news-sign.html | NEW YORK DAY BY DAY; TIMES SQ. NEWS SIGN | False | By Susan Heller Anderson and David W. Dunlapfe | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/mco-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | MCO HOLDINGS INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/med-chem-products-reports-earnings-for-qtr-to-feb-28.html | MED-CHEM PRODUCTS reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/gardening-what-april-starting-up-time-arrives-city-country.html | GARDENING: WHAT TO DO IN APRIL; STARTING-UP TIME ARRIVES IN THE CITY AND THE COUNTRY | False | By Linda Yang | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/torotel-inc-reports-earnings-for-qtr-to-jan-31.html | TOROTEL INC reports earnings for Qtr to Jan 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-dec-31.html | WILSHIRE OIL CO OF TEXAS reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/cuomo-declines-to-enter-dispute-over-school-aid-in-state-budget.html | CUOMO DECLINES TO ENTER DISPUTE OVER SCHOOL AID IN STATE BUDGET | False | By Jane Gross, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/business-people-a-new-top-post-filled-by-hughes-aircraft.html | BUSINESS PEOPLE; A New Top Post Filled By Hughes Aircraft | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/vornado-inc-reports-earnings-for-qtr-to-jan-25.html | VORNADO INC reports earnings for Qtr to Jan 25 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/us-urged-to-press-space-drive-to-pace-foreign-competition.html | U.S. URGED TO PRESS SPACE DRIVE TO PACE FOREIGN COMPETITION | False | By Philip M. Boffey, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/doubt-on-shuttle-blast-cause.html | DOUBT ON SHUTTLE BLAST CAUSE | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/hadson-petroleum-corp-reports-earnings-for-year-to-dec-31.html | HADSON PETROLEUM CORP reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/l-why-fare-zones-are-a-poor-public-transit-plan-for-new-york-408686.html | WHY FARE ZONES ARE A POOR PUBLIC-TRANSIT PLAN FOR NEW YORK | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/how-new-yorkers-defeated-larouche.html | HOW NEW YORKERS DEFEATED LAROUCHE | False | By Stanley E. Micels and Franz S. Leichter | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-dec-31.html | CONVENIENT FOOD MART INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/president-orders-military-changes.html | PRESIDENT ORDERS MILITARY CHANGES | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/barrier-science-techology-reports-earnings-for-qtr-to-dec-31.html | BARRIER SCIENCE & TECHOLOGY reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/c-correction-679886.html | CORRECTION | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/skipper-s-inc-reports-earnings-for-qtr-to-dec-31.html | SKIPPER'S INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/tv-reviews-miracle-of-the-heart-a-boys-town-tale.html | TV REVIEWS; 'MIRACLE OF THE HEART,' A BOYS TOWN TALE | False | By John J. O'Connor | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/l-do-it-yourselfers-need-pesticide-guidance-408586.html | DO-IT-YOURSELFERS NEED PESTICIDE GUIDANCE | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/sports-people-miller-goes-to-colorado.html | SPORTS PEOPLE; Miller Goes to Colorado | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/brooklynite-held-as-fake-doctor.html | BROOKLYNITE HELD AS FAKE DOCTOR | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us-investigating-lobbying-by-ex-aide-to-reagan.html | U.S. INVESTIGATING LOBBYING BY EX-AIDE TO REAGAN | False | By Bernard Weinraub, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/olson-industries-reports-earnings-for-qtr-to-dec-31.html | OLSON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/inspector-assails-company-in-city-hospital-bribe-case.html | INSPECTOR ASSAILS COMPANY IN CITY HOSPITAL BRIBE CASE | False | By Josh Barbanel | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/strawbridge-clothier-reports-earnings-for-qtr-to-feb-1.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to Feb 1 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/shadowboxing-on-nicaragua.html | SHADOWBOXING ON NICARAGUA | False | By Irving Howe | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/britons-assail-new-tax-affecting-us-investors.html | BRITONS ASSAIL NEW TAX AFFECTING U.S. INVESTORS | False | By Steve Lohr, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/manes-s-key-one-mystery-is-solved.html | MANES'S KEY: ONE MYSTERY IS SOLVED | False | By Michael Oreskes | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/soviet-emigre-arrested-in-february-shootout.html | Soviet Emigre Arrested In February Shootout | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/the-un-today-april-3-1986.html | THE U.N. TODAY: April 3, 1986 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/development-corp-of-american-reports-earnings-for-qtr-to-dec-31.html | DEVELOPMENT CORP OF AMERICAN reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/defector-in-land-of-1000-opportunities.html | DEFECTOR IN LAND OF '1,000 OPPORTUNITIES' | False | By Frank Litsky | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/rock-hudson-items-fetch-good-prices.html | Rock Hudson Items Fetch Good Prices | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/glassworks-by-stankard-and-fujita.html | GLASSWORKS BY STANKARD AND FUJITA | False | By Paul Hollister | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/home-beat-low-light-lounge-chairs.html | HOME BEAT; LOW, LIGHT LOUNGE CHAIRS | False | By Suzanne Slesin | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/us-lists-imports-for-retaliation.html | U.S. LISTS IMPORTS FOR RETALIATION | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/recital-hawley-flute.html | RECITAL: HAWLEY, FLUTE | False | By Allen Hughes | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/advertising-new-nielsen-service-uses-market-scanners.html | ADVERTISING; New Nielsen Service Uses Market Scanners | False | By Philip H. Dougherty | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/armada-corp-reports-earnings-for-qtr-to-dec-31.html | ARMADA CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/acs-enterprises-inc-reports-earnings-for-year-to-dec-31.html | ACS ENTERPRISES INC reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/mac-allocates-1.6-billion-surplus.html | M.A.C. ALLOCATES $1.6 BILLION SURPLUS | False | By Joyce Purnick | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/ire-financial-corp-reports-earnings-for-qtr-to-dec-31.html | IRE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/l-progressives-at-work-on-helping-families-408386.html | PROGRESSIVES AT WORK ON HELPING FAMILIES | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/independence-holding-co-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENCE HOLDING CO reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/convest-energy-corp-reports-earnings-for-qtr-to-dec-31.html | CONVEST ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/recital-alan-feinberg.html | RECITAL: ALAN FEINBERG | False | By Will Crutchfield | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/executives.html | EXECUTIVES | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/li-police-see-killing-as-random-ambush.html | L.I. POLICE SEE KILLING AS RANDOM AMBUSH | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/celina-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CELINA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/convest-energy-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | CONVEST ENERGY PARTNERS LTD reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/continental-health-affilites-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/houston-industries-reports-earnings-for-qtr-to-feb-28.html | HOUSTON INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/union-loans-mob-s-hold-on-casinos.html | UNION LOANS: MOB'S HOLD ON CASINOS | False | By Wallace Turner | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/rasmussen-is-named-starter.html | RASMUSSEN IS NAMED STARTER | False | By Murray Chass | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/pandick-inc-reports-earnings-for-qtr-to-feb-28.html | PANDICK INC reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/telepictures-corp-reports-earnings-for-qtr-to-dec-31.html | TELEPICTURES CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/honduran-tells-of-us-pressure.html | HONDURAN TELLS OF U.S. PRESSURE | False | By James Lemoyne, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/interviews-disclose-old-sometimes-bitter-resentments-in-astronaut-corps.html | INTERVIEWS DISCLOSE OLD, SOMETIMES BITTER RESENTMENTS IN ASTRONAUT CORPS | False | By Robert Reinhold, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-feb-2.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Feb 2 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/new-york-day-by-day-youthful-broom-brigade.html | NEW YORK DAY BY DAY; YOUTHFUL BROOM BRIGADE | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/obituaries/kurt-wilhelm.html | KURT WILHELM | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/hre-properties-reports-earnings-for-qtr-to-jan-31.html | HRE PROPERTIES reports earnings for Qtr to Jan 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/network-security-corp-reports-earnings-for-year-to-dec-31.html | NETWORK SECURITY CORP reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/briefing-japan-heard-from.html | BRIEFING; JAPAN HEARD FROM | False | By Wayne King and Irvin Molotsky | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/rangers-miss-chance-to-clinch.html | RANGERS MISS CHANCE TO CLINCH | False | By Craig Wolff | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/de-tomaso-industries-inc-reports-earnings-for-year-to-dec-31.html | DE TOMASO INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/zab-s-backyard-hots-inc-reports-earnings-for-year-to-dec-27.html | ZAB'S BACKYARD HOTS INC reports earnings for Year to Dec 27 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/c-correction-679986.html | CORRECTION | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/around-the-world-a-police-officer-is-shot-in-new-attacks-in-ulster.html | AROUND THE WORLD; A POLICE OFFICER IS SHOT IN NEW ATTACKS IN ULSTER | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/calendar-flowers-pottery-textiles.html | CALENDAR: FLOWERS, POTTERY, TEXTILES | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/alternacare-corp-reports-earnings-for-year-to-dec-31.html | ALTERNACARE CORP reports earnings for Year to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/ballet-joffrey-company-in-an-anniversary-gala.html | BALLET: JOFFREY COMPANY IN AN ANNIVERSARY GALA | False | By Jack Anderson | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/4-killed-as-bomb-rips-twa-plane-on-way-to-athens.html | 4 KILLED AS BOMB RIPS T.W.A. PLANE ON WAY TO ATHENS | False | By Roberto Suro, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/gao-report-says-military-errs-on-personnel-programs.html | G.A.O. REPORT SAYS MILITARY ERRS ON PERSONNEL PROGRAMS | False | Special to the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/theater/stage-perfect-party-new-gurney-comedy.html | STAGE: 'PERFECT PARTY,' NEW GURNEY COMEDY | False | By Frank Rich | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/bomb-mailed-to-dole-was-a-dud-aide-says.html | BOMB MAILED TO DOLE WAS A DUD, AIDE SAYS | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/biotechnology-development-reports-earnings-for-qtr-to-dec-31.html | BIOTECHNOLOGY DEVELOPENT reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/obituaries/heinz-nixdorf-is-dead-german-entrepreneur.html | HEINZ NIXDORF IS DEAD; GERMAN ENTREPRENEUR | False | Special to the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/pornography-panelists-divide-on-key-issues.html | PORNOGRAPHY PANELISTS DIVIDE ON KEY ISSUES | False | By Philip Shenon, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/devils-late-rally-downs-nordiques.html | DEVILS' LATE RALLY DOWNS NORDIQUES | False | By Alex Yannis, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/communist-party-congress-opens-in-bulgaria.html | COMMUNIST PARTY CONGRESS OPENS IN BULGARIA | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/2-seized-in-false-invoice-scheme-to-help-companies-evade-taxes.html | 2 SEIZED IN FALSE-INVOICE SCHEME TO HELP COMPANIES EVADE TAXES | False | By Arnold H. Lubasch | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/applied-power-inc-reports-earnings-for-qtr-to-feb-28.html | APPLIED POWER INC reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/mediation-resumed-in-rail-strike.html | MEDIATION RESUMED IN RAIL STRIKE | False | By Reginald Stuart | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/the-chemical-industry-s-canaries.html | THE CHEMICAL INDUSTRY'S CANARIES | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/sports/sports-people-bound-for-britain.html | SPORTS PEOPLE; Bound for Britain | False | Special to the New York Times | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/l-no-gain-for-international-law-in-the-gulf-of-sidra-408786.html | NO GAIN FOR INTERNATIONAL LAW IN THE GULF OF SIDRA | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/merola-checks-schools-for-political-meddling.html | MEROLA CHECKS SCHOOLS FOR POLITICAL MEDDLING | False | By Larry Rohter | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/obituaries/o-kelly-isley.html | O'KELLY ISLEY | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/oil-prices-mainly-up-for-2d-day.html | OIL PRICES MAINLY UP FOR 2D DAY | False | By Lee A. Daniels | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/us/no-headline-528186.html | No Headline | False | By John Noble Wilford, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/esm-plan-for-creditors.html | E.S.M. Plan For Creditors | False | AP | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/manhattan-industries-inc-reports-earnings-for-qtr-to-jan-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/monofort-of-colorado-inc-reports-earnings-for-qtr-to-march-1.html | MONOFORT OF COLORADO INC reports earnings for Qtr to March 1 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/e-z-em-inc-reports-earnings-for-qtr-to-march-1.html | E-Z-EM INC reports earnings for Qtr to March 1 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/ashland-to-repurchase-27-of-stock.html | ASHLAND TO REPURCHASE 27% OF STOCK | False | By Jonathan P. Hicks | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/opinion/l-no-gain-for-international-law-in-the-gulf-of-sidra-the-world-s-policeman-634886.html | NO GAIN FOR INTERNATIONAL LAW IN THE GULF OF SIDRA; THE WORLD'S POLICEMAN | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/continuing-care-associates-reports-earnings-for-qtr-to-dec-31.html | CONTINUING CARE ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/arts/music-rostropovich-conducts-shostakovich.html | MUSIC: ROSTROPOVICH CONDUCTS SHOSTAKOVICH | False | By John Rockwell | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/world/france-in-shift-may-back-an-antiterror-pact.html | FRANCE, IN SHIFT, MAY BACK AN ANTITERROR PACT | False | By Paul Lewis, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/nyregion/the-talk-of-clinton-scenic-site-unsettled-by-radon.html | THE TALK OF CLINTON; SCENIC SITE UNSETTLED BY RADON | False | By Robert Hanley, Special To the New York Times | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/geodynamics-corp-reports-earnings-for-qtr-to-feb-28.html | GEODYNAMICS CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/kinder-care-learning-ceners-inc-reports-earnings-for-qtr-to-march-14.html | KINDER-CARE LEARNING CENERS INC reports earnings for Qtr to March 14 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/chemclear-inc-reports-earnings-for-qtr-to-dec-31.html | CHEMCLEAR INC reports earnings for Qtr to Dec 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/garden/a-good-wash-extends-the-life-span-of-a-paint-job-time-to-freshen-interior-walls.html | A GOOD WASH EXTENDS THE LIFE SPAN OF A PAINT JOB; TIME TO FRESHEN INTERIOR WALLS | False | By Merri Rosenberg | 1986-04-04 | TX 1-790131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/universal-rundle-corp-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to Jan 31 | False | | 1986-04-04 | TX 1-790131 |
| 1986-04-03 | 1986-04-03 | https://www.nytimes.com/1986/04/03/business/credit-markets-late-rally-lifts-bond-prices.html | CREDIT MARKETS; LATE RALLY LIFTS BOND PRICES | False | By Michael Quint | 1986-04-04 | TX 1-790131 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/us-crime-panel-discord-to-the-end.html | U.S. CRIME PANEL: DISCORD TO THE END | False | By Philip Shenon, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/esprit-systems-reports-earnings-for-qtr-to-feb-28.html | ESPRIT SYSTEMS reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/nevex-gold-company-inc-reports-earnings-for-year-to-dec-31.html | NEVEX GOLD COMPANY INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/ate-enterprises-inc-reports-earnings-for-year-to-dec-31.html | ATE ENTERPRISES INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/us-to-give-haiti-more-military-aid.html | U.S. TO GIVE HAITI MORE MILITARY AID | False | By Marlise Simons, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/5-latin-pianists-taking-salsa-s-beat-uptown.html | 5 LATIN PIANISTS TAKING SALSA'S BEAT UPTOWN | False | By Jon Pareles | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/rep-gallo-seeking-2d-term.html | Rep. Gallo Seeking 2d Term | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/brenner-international-inc-reports-earnings-for-qtr-to-jan-31.html | BRENNER INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/obituaries/mathilde-beckmann.html | MATHILDE BECKMANN | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/chilton-at-cbgb.html | Chilton at CBGB | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/piano-bolet-in-program-of-ballades.html | PIANO: BOLET IN PROGRAM OF BALLADES | False | By Donal Henahan | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/global-natural-resources-properties-lc-reports-earnings-for-qtr-to-dec-31.html | GLOBAL NATURAL RESOURCES PROPERTIES LC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/music-linda-fennimore-a-jazz-and-pop-violinist.html | MUSIC: LINDA FENNIMORE, A JAZZ AND POP VIOLINIST | False | By John S. Wilson | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/sports-of-the-times-who-wants-philly.html | SPORTS OF THE TIMES; WHO WANTS PHILLY? | False | By George Vecsey | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/plymouth-rubber-co-reports-earnings-for-qtr-to-march-1.html | PLYMOUTH RUBBER CO reports earnings for Qtr to March 1 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/restaurants-676486.html | RESTAURANTS | False | By Bryan Miller | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/eastern-hiring.html | Eastern Hiring | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/imasco-set-to-acquire-trustco.html | IMASCO SET TO ACQUIRE TRUSTCO | False | By Robert J. Cole | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/new-york-day-by-day-at-home-in-harlem.html | NEW YORK DAY BY DAY; At Home in Harlem | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-09 | TX 1-801548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/market-place-anti-takeover-leeway-urged.html | Market Place; Anti-Takeover Leeway Urged | False | By Robert J. Cole | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/once-more-the-air-terror.html | ONCE MORE THE AIR TERROR | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/striker-petroleum-corp-reports-earnings-for-year-to-dec-31.html | STRIKER PETROLEUM CORP reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/film-toxic-avenger.html | FILM: 'TOXIC AVENGER' | False | By Stephen Holden | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/at-center-hopes-for-approach-to-labor-disputes.html | AT CENTER, HOPES FOR APPROACH TO LABOR DISPUTES | False | By Alexander Reid | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-feb-2.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to Feb 2 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/scouting-consolation.html | SCOUTING; CONSOLATION | False | By Steven Crist and Robert Mcg. Thomas Jr. | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/pittsburgh-west-virginia-rr-reports-earnings-for-qtr-to-dec-31.html | PITTSBURGH & WEST VIRGINIA RR reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/required-reading-latin-missiles.html | REQUIRED READING; LATIN MISSILES | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/city-program-bringing-5-doctors-to-poor-areas.html | CITY PROGRAM BRINGING 5 DOCTORS TO POOR AREAS | False | By Jonathan Friendly | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/l-despite-assurances-the-skies-are-not-getting-safer-deregulation-s-fault-695386.html | DESPITE ASSURANCES, THE SKIES ARE NOT GETTING SAFER; DEREGULATION'S FAULT? | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/around-the-nation-armed-man-kills-2-and-takes-hostage.html | AROUND THE NATION; ARMED MAN KILLS 2 AND TAKES HOSTAGE | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/new-york-day-by-day-mired-in-queens.html | NEW YORK DAY BY DAY; Mired in Queens | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/l-leap-frog-expresses-for-ind-subway-lines-695786.html | LEAP-FROG EXPRESSES FOR IND SUBWAY LINES | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/screen-the-way-it-is.html | SCREEN: 'THE WAY IT IS' | False | By Walter Goodman | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/bank-regulators-seek-new-powers.html | BANK REGULATORS SEEK NEW POWERS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/books/bancroft-prizes-given-for-2-books-on-history.html | Bancroft Prizes Given For 2 Books on History | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/swensen-s-inc-reports-earnings-for-qtr-to-dec-31.html | SWENSEN'S INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/schedule-of-screenings-for-film-series-at-modern-museum.html | SCHEDULE OF SCREENINGS FOR FILM SERIES AT MODERN MUSEUM | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/barzun-on-liszt.html | Barzun on Liszt | False | | 1986-04-09 | TX 1-801548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/larouche-savors-fame-that-may-ruin-him.html | LAROUCHE SAVORS FAME THAT MAY RUIN HIM | False | The following article is based on reporting by Robin Toner and Joel Brinkley and Was Written By Miss Toner | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/books/yiddish-poetry-reading.html | Yiddish Poetry Reading | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/publishers-equipment-inc-reports-earnings-for-qtr-to-dec-31.html | PUBLISHERS EQUIPMENT INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/british-woolworth-rejects-takeover.html | British Woolworth Rejects Takeover | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/2-panels-ask-atom-test-halt.html | 2 PANELS ASK ATOM TEST HALT | False | By David K. Shipler, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/tapes-made-public-in-donovan-case.html | TAPES MADE PUBLIC IN DONOVAN CASE | False | By Selwyn Raab | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/key-rates-729686.html | Key Rates | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/night-of-nations.html | Night of Nations | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/a-new-sky-show.html | A New Sky Show | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/nets-slipping-in-playoff-drive.html | NETS SLIPPING IN PLAYOFF DRIVE | False | By Sam Goldaper, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/theater/a-musical-redux-the-search-for-the-real-nanette.html | A MUSICAL REDUX: THE SEARCH FOR THE REAL 'NANETTE' | False | By Stephen Holden | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/kleer-vu-industries-inc-reports-earnings-for-year-to-dec-31.html | KLEER-VU INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/dcny-corp-reports-earnings-for-qtr-to-march-31.html | DCNY CORP reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/world-s-a-stage-for-49-class.html | WORLD'S A STAGE FOR '49 CLASS | False | By Tamar Lewin | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/gerry-faust-starts-over-with-akron.html | GERRY FAUST STARTS OVER WITH AKRON | False | By Peter Alfano | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/otis-clay-to-perform.html | Otis Clay to Perform | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/economic-scene-oil-and-dollar-twin-concerns.html | Economic Scene; Oil and Dollar: Twin Concerns | False | By Leonard Silk | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/mestek-inc-reports-earnings-for-year-to-dec-31.html | MESTEK INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/business-digest-friday-april-4-1986.html | BUSINESS DIGEST: FRIDAY, APRIL 4, 1986 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/standard-bred-pacers-trotters-inc-reports-earnings-for-year-to-dec-31.html | STANDARD-BRED PACERS & TROTTERS INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/food-lion-inc-reports-earnings-for-qtr-to-march-22.html | FOOD LION INC reports earnings for Qtr to March 22 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/us-sues-cohn-for-7-million-in-taxes-and-fees.html | U.S. SUES COHN FOR $7 MILLION IN TAXES AND FEES | False | By Arnold H. Lubasch | 1986-04-09 | TX 1-801548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/the-un-today-april-4-1986-general-assembly.html | THE U.N. TODAY:April 4, 1986; GENERAL ASSEMBLY | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-march-15.html | AMERICAN HOIST & DERRICK CO reports earnings for Qtr to March 15 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/esquire-partners-are-splitting-up.html | ESQUIRE PARTNERS ARE SPLITTING UP | False | By Alex S. Jones | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/white-house-finds-no-pressure-to-launch.html | WHITE HOUSE FINDS NO PRESSURE TO LAUNCH | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/national-lampoon-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL LAMPOON INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/peru-tourist-train-derails.html | PERU TOURIST TRAIN DERAILS | False | Special to the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/l-an-open-city-council-977386.html | AN OPEN CITY COUNCIL | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/ballet-force-field-by-laura-dean-in-premiere-by-the-joffrey.html | BALLET: 'FORCE FIELD, BY LAURA DEAN, IN PREMIERE BY THE JOFFREY | False | By Anna Kisselgoff | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/terrorist-suspect-may-have-planted-bomb-below-seat.html | TERRORIST SUSPECT MAY HAVE PLANTED BOMB BELOW SEAT | False | By Roberto Suro, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/refinancing-loans-surge.html | Refinancing Loans Surge | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/accord-on-chemical-weapons.html | ACCORD ON CHEMICAL WEAPONS | False | By Thomas W. Netter, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/walker-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | WALKER TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/a-false-dilemma.html | A FALSE DILEMMA | False | By Tom Wicker | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/topics-more-transplants-more-control-legacies-for-life.html | TOPICS; MORE TRANSPLANTS/MORE CONTROL LEGACIES FOR LIFE | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/theater/broadway.html | BROADWAY | False | By Nan Robertson | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/guitar-twin-bill.html | GUITAR TWIN BILL | False | By Tim Page | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/for-some-drug-tests-unenforceable.html | FOR SOME, DRUG TESTS UNENFORCEABLE | False | Special to the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/americans-canceling-some-mediterranean-tours.html | AMERICANS CANCELING SOME MEDITERRANEAN TOURS | False | By Ralph Blumenthal | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/hearings-on-crime-a-100-billion-business-panel-says.html | HEARINGS ON CRIME: A $100 BILLION BUSINESS, PANEL SAYS | False | Special to the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/philadelphia-inquiry-is-begun-on-row-house-building-lag.html | PHILADELPHIA INQUIRY IS BEGUN ON ROW HOUSE BUILDING LAG | False | By Lindsey Gruson, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/sports-people-cherry-bowl-reduction.html | SPORTS PEOPLE; CHERRY BOWL REDUCTION | False | | 1986-04-09 | TX 1-801548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/don-adams-in-sitcom-about-a-supermarket.html | Don Adams in Sitcom About a Supermarket | False | By Richard F. Shepard | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/jailed-ex-city-aide-is-said-to-weigh-aiding-inquiry.html | JAILED EX-CITY AIDE IS SAID TO WEIGH AIDING INQUIRY | False | By M. A. Farber | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/intergroup-corp-reports-earnings-for-qtr-to-dec-31.html | INTERGROUP CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/alabama-ponders-life-after-wallace.html | ALABAMA PONDERS LIFE AFTER WALLACE | False | By William E. Schmidt, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/tierco-group-inc-reports-earnings-for-qtr-to-dec-31.html | TIERCO GROUP INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/finance-new-issues-intermountain-power-in-325-million-offering.html | FINANCE/NEW ISSUES; INTERMOUNTAIN POWER IN $325 MILLION OFFERING | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/sports-people-question-of-tradition.html | SPORTS PEOPLE; QUESTION OF TRADITION | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/theater/theater-daughters-by-john-morgan-evans.html | THEATER: 'DAUGHTERS,' BY JOHN MORGAN EVANS | False | By Mel Gussow | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/c-correction-884486.html | CORRECTION | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/fcc-in-plan-to-bring-more-listeners-to-am.html | F.C.C. IN PLAN TO BRING MORE LISTENERS TO AM | False | By Reginald Stuart, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-jan-31.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to Jan 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/super-valu-stores-inc-reports-earnings-for-qtr-to-feb-22.html | SUPER VALU STORES INC reports earnings for Qtr to Feb 22 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/film-mix-up-2-english-babies-are-switched.html | FILM: 'MIX-UP,' 2 ENGLISH BABIES ARE SWITCHED | False | By Vincent Canby | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/steinbrenner-calls-yanks-contenders-but-not-winners.html | STEINBRENNER CALLS YANKS CONTENDERS, BUT NOT WINNERS | False | By Murray Chass, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/wall-to-wall-sound-video-inc-reports-earnings-for-qtr-to-feb-28.html | WALL TO WALL SOUND & VIDEO INC reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/advertising-us-sprint-goes-to-jwt.html | Advertising; US Sprint Goes to J.W.T. | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/briefing-playing-caracas.html | BRIEFING; PLAYING CARACAS | False | By Wayne King and Irvin Molotsky | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/around-the-world-weinberger-arrives-in-japan-from-seoul.html | AROUND THE WORLD; WEINBERGER ARRIVES IN JAPAN FROM SEOUL | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/l-social-security-s-role-974386.html | SOCIAL SECURITY'S ROLE | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/presidential-life-corp-reports-earnings-for-qtr-to-dec-31.html | PRESIDENTIAL LIFE CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/new-york-day-by-day-roaches-at-city-hall.html | NEW YORK DAY BY DAY; Roaches at City Hall | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-09 | TX 1-801548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/l-alec-collett-the-most-forgotten-hostage-of-all-695686.html | ALEC COLLETT, THE MOST FORGOTTEN HOSTAGE OF ALL | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/man-bites-dog.html | MAN BITES DOG | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/us-plans-to-conduct-nuclear-test-soon.html | U.S. PLANS TO CONDUCT NUCLEAR TEST SOON | False | By Michael R. Gordon, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/newpark-resources-inc-reports-earnings-for-qtr-to-dec-31.html | NEWPARK RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/business-people-ex-treasury-aide-joins-nomura-securities.html | BUSINESS PEOPLE; Ex-Treasury Aide Joins Nomura Securities | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/art-work-of-a-futurist-giacomo-balla-in-show.html | ART: WORK OF A FUTURIST, GIACOMO BALLA, IN SHOW | False | By Vivien Raynor | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/briefing-playing-peoria.html | BRIEFING; PLAYING PEORIA | False | By Wayne King and Irvin Molotsky | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/steel-union-vote-key-to-many-pacts.html | STEEL UNION VOTE KEY TO MANY PACTS | False | Special to the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to Jan 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/plains-resources-inc-reports-earnings-for-qtr-to-dec-31.html | PLAINS RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/afghanistan-and-pakistan-agree-to-resume-talks.html | AFGHANISTAN AND PAKISTAN AGREE TO RESUME TALKS | False | By Elaine Sciolino, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/sell-programs-are-cited-as-dow-declines-28.86.html | SELL PROGRAMS ARE CITED AS DOW DECLINES 28.86 | False | By Phillip H. Wiggins | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/bridge-stacking-the-deck-can-be-useful-method-in-teaching.html | Bridge: Stacking the Deck Can Be Useful Method in Teaching | False | By Alan Truscott | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/the-panel-s-goals.html | THE PANEL'S GOALS | False | By David E. Sanger, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/freestyle-mark-by-biondi.html | FREESTYLE MARK BY BIONDI | False | Special to the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/care-plus-inc-reports-earnings-for-year-to-dec-31.html | CARE PLUS INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/l-despite-assurances-the-skies-are-not-getting-safer-968286.html | DESPITE ASSURANCES, THE SKIES ARE NOT GETTING SAFER | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/q-med-inc-reports-earnings-for-qtr-to-feb-28.html | Q-MED INC reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/sports-people-decarli-named-coach.html | SPORTS PEOPLE; DeCARLI NAMED COACH | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/kleinert-s-inc-reports-earnings-for-qtr-to-march-1.html | KLEINERT'S INC reports earnings for Qtr to March 1 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/rangers-close-in-on-playoffs.html | RANGERS CLOSE IN ON PLAYOFFS | False | By Craig Wolff | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/new-york-day-by-day-busing-from-brooklyn.html | NEW YORK DAY BY DAY; Busing From Brooklyn | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-09 | TX 1-801548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-feb-16.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to Feb 16 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/is-parole-still-a-workable-concept.html | IS PAROLE STILL A WORKABLE CONCEPT? | False | By Marie F. Ragghianti | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/obituaries/george-g-kirstein-ex-publisher.html | GEORGE G. KIRSTEIN, EX-PUBLISHER | False | By Robert D. McFadden | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/theater/stage-so-long-on-lonely-street.html | STAGE: 'SO LONG ON LONELY STREET' | False | By Frank Rich | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/equity-funds-up-sharply-in-quarter.html | EQUITY FUNDS UP SHARPLY IN QUARTER | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/advertising-southwestern-aims-at-the-yellow-pages.html | Advertising; Southwestern Aims At the Yellow Pages | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/verdi-has-a-new-voice-in-opera-s-aprile-millo.html | VERDI HAS A NEW VOICE IN OPERA'S APRILE MILLO | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/new-vatican-effort-on-theology-seen.html | NEW VATICAN EFFORT ON THEOLOGY SEEN | False | By E. J. Dionne Jr., Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/briefs-862786.html | BRIEFS | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/around-the-nation-judge-delays-fine-to-let-newspaper-file-appeal.html | AROUND THE NATION; JUDGE DELAYS FINE TO LET NEWSPAPER FILE APPEAL | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/style/bridesmaids-revisited-gowns-of-yore.html | BRIDESMAIDS REVISITED: GOWNS OF YORE | False | By Enid Nemy | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/head-of-nbc-replies-to-criticism-by-cbs.html | Head of NBC Replies To Criticism by CBS | False | By United Press International | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/garbage-crisis-landfills-are-nearly-out-of-space.html | GARBAGE CRISIS: LANDFILLS ARE NEARLY OUT OF SPACE | False | By Edward Hudson | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/briefing-playing-boston.html | BRIEFING; PLAYING BOSTON | False | By Wayne King and Irvin Molotsky | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/scouting-the-wrong-side-of-the-tracks.html | SCOUTING; THE WRONG SIDE OF THE TRACKS | False | By Steven Crist and Robert Mcg. Thomas Jr. | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/power-conversion-inc-reports-earnings-for-qtr-to-dec-31.html | POWER CONVERSION INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/advertising-chiquita-s-fruit-pops-campaign.html | Advertising; Chiquita's Fruit Pops Campaign | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/sports-people-take-it-to-the-limit.html | SPORTS PEOPLE; TAKE IT TO THE LIMIT | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/century-business-credit-reports-earnings-for-qtr-to-dec-31.html | CENTURY BUSINESS CREDIT reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/qaddafi-is-not-ruled-out-as-the-culprit-us-asserts.html | QADDAFI IS NOT RULED OUT AS THE CULPRIT, U.S. ASSERTS | False | By Bernard Weinraub, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/obituaries/ayatollah-kazem-shariat-madari-of-iran-87.html | AYATOLLAH KAZEM SHARIAT-MADARI OF IRAN, 87 | False | By Eric Pace | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/javits-center-bustles-on-opening-day.html | JAVITS CENTER BUSTLES ON OPENING DAY | False | By Martin Gottlieb | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/10-ways-reagan-can-oppose-tyranny.html | 10 WAYS REAGAN CAN OPPOSE TYRANNY | False | By Robert L. Bernstein | 1986-04-09 | TX 1-801548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/obituaries/christopher-carriuolo.html | CHRISTOPHER CARRIUOLO | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/screen-dona-herlinda.html | SCREEN: 'DONA HERLINDA' | False | By Walter Goodman | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/car-renters-are-losing-mileage-deals.html | CAR RENTERS ARE LOSING MILEAGE DEALS | False | By James Brooke | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/tentative-pact-reached-on-state-aid-to-schools.html | TENTATIVE PACT REACHED ON STATE AID TO SCHOOLS | False | By Jane Gross, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/ampad-corp-reports-earnings-for-qtr-to-march-1.html | AMPAD CORP reports earnings for Qtr to March 1 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/scouting-grudge-match.html | SCOUTING; GRUDGE MATCH | False | By Steven Crist and Robert Mcg. Thomas Jr. | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/in-old-dehli-a-hospital-for-fighting-nightingales.html | IN OLD DEHLI: A HOSPITAL FOR FIGHTING NIGHTINGALES | False | By Steven R. Weisman, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/nevada-resources-reports-earnings-for-qtr-to-dec.31.html | NEVADA RESOURCES reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/banker-s-note-inc-reports-earnings-for-qtr-to-feb-1.html | BANKER'S NOTE INC reports earnings for Qtr to Feb 1 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/washington-scientific-co-reports-earnings-for-qtr-to-march-9.html | WASHINGTON SCIENTIFIC CO reports earnings for Qtr to March 9 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/pacific-international-services-reports-earnings-for-year-to-dec-31.html | PACIFIC INTERNATIONAL SERVICES reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/irs-in-shape-for-final-rush.html | I.R.S. in Shape For Final Rush | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/business-people-airline-entrepreneur-provides-pan-am-link.html | BUSINESS PEOPLE; Airline Entrepreneur Provides Pan Am Link | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/greece-senses-a-threat.html | GREECE SENSES A THREAT | False | By Paul Anastasi, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/bronx-democrats-back-friedman-s-decision-to-remain-as-leader-despite-charges.html | BRONX DEMOCRATS BACK FRIEDMAN'S DECISION TO REMAIN AS LEADER DESPITE CHARGES | False | By Frank Lynn | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/tacoma-publisher.html | Tacoma Publisher | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/topicsmore-transplants-more-control-called-to-account.html | TOPICSMORE TRANSPLANTS/MORE CONTROL; CALLED TO ACCOUNT | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/reagan-s-billy-carter.html | REAGAN'S BILLY CARTER | False | By William Safire | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/transactions-999286.html | Transactions | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/capitals-win-4-2.html | CAPITALS WIN, 4-2 | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/digital-communications-association-reports-earnings-for-qtr-to-march-31.html | DIGITAL COMMUNICATIONS ASSOCIATION reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/horse-racing-derby-contenders-to-clash-on-4-fronts.html | HORSE RACING; DERBY CONTENDERS TO CLASH ON 4 FRONTS | False | By Steven Crist, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/files-say-city-u-officials-warned-ex-student-leader-on-expenses.html | FILES SAY CITY U. OFFICIALS WARNED EX-STUDENT LEADER ON EXPENSES | False | By Larry Rohter | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/gop-sees-3-senate-races-as-crucial.html | G.O.P. SEES 3 SENATE RACES AS CRUCIAL | False | By Phil Gailey, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/lunch-visit-by-nixon-thrills-a-burger-king.html | Lunch Visit by Nixon Thrills a Burger King | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/film-eyes-of-fire-a-morality-tale.html | FILM: 'EYES OF FIRE,' A MORALITY TALE | False | By Caryn James | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/comp-u-card-international-inc-reports-earnings-for-year-to-jan-31.html | COMP-U-CARD INTERNATIONAL INC reports earnings for Year to Jan 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/credit-markets-bond-prices-slip-in-thin-day.html | CREDIT MARKETS; Bond Prices Slip in 'Thin' Day | False | By Michael Quint | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/5-are-sentenced-for-major-roles-in-new-england-organized-crime.html | 5 ARE SENTENCED FOR MAJOR ROLES IN NEW ENGLAND ORGANIZED CRIME | False | By Gene Maeroff, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/send-em-a-message-he-sure-did.html | SEND 'EM A MESSAGE? HE SURE DID. | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/officers-feared-by-qaddafi-reportedly-close-ranks-with-him-against-us.html | OFFICERS FEARED BY QADDAFI REPORTEDLY CLOSE RANKS WITH HIM AGAINST U.S. | False | By Edward Schumacher, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/servotronics-inc-reports-earnings-for-qtr-to-dec-31.html | SERVOTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/2-new-designs-putting-sliver-ban-to-the-test.html | 2 NEW DESIGNS PUTTING SLIVER BAN TO THE TEST | False | By Michael Decoucry Hinds | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/pop-and-jazz-guide-655686.html | POP AND JAZZ GUIDE | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/business-people-president-resigns-at-castle-cooke.html | BUSINESS PEOPLE; President Resigns At Castle & Cooke | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/progressive-savings-loan-assn-reports-earnings-for-year-to-dec-31.html | PROGRESSIVE SAVINGS & LOAN ASSN reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/key-points-from-hearing-on-explosion-of-the-space-shuttle.html | KEY POINTS FROM HEARING ON EXPLOSION OF THE SPACE SHUTTLE | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/around-the-world-ex-chancellor-voices-criticism-of-waldheim.html | AROUND THE WORLD; EX-CHANCELLOR VOICES CRITICISM OF WALDHEIM | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/us-quietly-approved-the-sale-of-genetically-altered-vaccine.html | U.S. QUIETLY APPROVED THE SALE OF GENETICALLY ALTERED VACCINE | False | By Keith Schneider, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/spain-stands-firm-on-bar-to-marcos.html | SPAIN STANDS FIRM ON BAR TO MARCOS | False | By Seth Mydans, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/laporte-wins-decision.html | LaPORTE WINS DECISION | False | | 1986-04-09 | TX 1-801548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/cam-or-inc-reports-earnings-for-year-to-dec-31.html | CAM-OR INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/strikers-back-at-work-at-bases-in-philippines.html | STRIKERS BACK AT WORK AT BASES IN PHILIPPINES | False | Special to the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/mortgage-rates-fall.html | Mortgage Rates Fall | False | By Calvin Sims | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/finance-new-issues-8-louisiana-bonds-are-downgraded.html | FINANCE/NEW ISSUES; 8 Louisiana Bonds Are Downgraded | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/10-day-auto-sales-fall-21.5.html | 10-DAY AUTO SALES FALL 21.5% | False | By John Holusha, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/companies-profit-from-pension-rule.html | COMPANIES PROFIT FROM PENSION RULE | False | By Leonard Sloane | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/around-the-nation-chicago-judge-orders-recount-in-pivotal-war.html | AROUND THE NATION; CHICAGO JUDGE ORDERS RECOUNT IN PIVOTAL WAR | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/shafranov-quartet.html | Shafranov Quartet | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/japan-panel-urges-shift-on-trade.html | JAPAN PANEL URGES SHIFT ON TRADE | False | By Clyde Haberman, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/fmi-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FMI FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/congress-a-franking-fight.html | CONGRESS; A FRANKING FIGHT | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/popular-bancshares-corp-reports-earnings-for-qtr-to-march-31.html | POPULAR BANCSHARES CORP reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/prosecutors-act-to-join-forces-in-taxi-inquiry.html | PROSECUTORS ACT TO JOIN FORCES IN TAXI INQUIRY | False | By Richard J. Meislin | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/what-s-the-beef.html | WHAT'S THE BEEF? | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/books/books-of-the-times-664386.html | BOOKS OF THE TIMES | False | By John Gross | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/international-mobile-mahines-corp-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL MOBILE MAHINES CORP reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/salem-corp-reports-earnings-for-qtr-to-dec-31.html | SALEM CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/optelecom-inc-reports-earnings-for-year-to-dec-31.html | OPTELECOM INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/experts-say-cairo-airport-s-security-is-mediocre.html | EXPERTS SAY CAIRO AIRPORT'S SECURITY IS MEDIOCRE | False | By Richard Witkin, Special to the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/shl-systemhouse-reports-earnings-for-qtr-to-feb-28.html | SHL SYSTEMHOUSE reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/financial-scandal-lingering-in-ohio.html | FINANCIAL SCANDAL LINGERING IN OHIO | False | By James Barron, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/blalock-at-40-looks-ahead.html | BLALOCK, AT 40, LOOKS AHEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/university-graphics-inc-reports-earnings-for-year-to-dec-31.html | UNIVERSITY GRAPHICS INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/wells-fargo-to-shed-assets.html | Wells Fargo To Shed Assets | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/87-held-in-campus-protest-against-south-africa-policy.html | 87 HELD IN CAMPUS PROTEST AGAINST SOUTH AFRICA POLICY | False | Special to the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/obituaries/sir-peter-pears-is-dead-eminent-tenor-was-75.html | SIR PETER PEARS IS DEAD; EMINENT TENOR WAS 75 | False | By Tim Page | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/l-alec-collett-the-most-forgotten-hostage-of-all-975186.html | ALEC COLLETT, THE MOST FORGOTTEN HOSTAGE OF ALL | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-dec-28.html | DOUGHTIE'S FOODS INC reports earnings for Qtr to Dec 28 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/on-the-radio-tranquillity-is-tops.html | ON THE RADIO, TRANQUILLITY IS TOPS | False | By Reginald Stuart, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/bgs-systems-inc-reports-earnings-for-qtr-to-jan-31.html | BGS SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/continental-illinois-will-settle-suit.html | Continental Illinois Will Settle Suit | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/the-us-denies-putting-pressure-on-hondurans.html | THE U.S. DENIES PUTTING PRESSURE ON HONDURANS | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/scouting-reprisal.html | SCOUTING; REPRISAL | False | By Steven Crist and Robert Mcg. Thomas Jr. | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/marlo-thomas-as-former-mental-hospital-patient.html | MARLO THOMAS AS FORMER MENTAL-HOSPITAL PATIENT | False | By John J. O'Connor | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/supreme-court-in-re-quills.html | SUPREME COURT; IN RE QUILLS | False | Special to the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/dining-out-guide-midtown-west-side.html | Dining Out Guide: Midtown (West Side) | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/quotation-of-the-day-884386.html | Quotation of the Day | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/around-the-world-talks-in-south-africa-on-interracial-assembly.html | AROUND THE WORLD; TALKS IN SOUTH AFRICA ON INTERRACIAL ASSEMBLY | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/cenergy-corp-reports-earnings-for-qtr-to-dec-31.html | CENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/acton-corp-reports-earnings-for-year-to-dec-31.html | ACTON CORP reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/salant-corp-reports-earnings-for-qtr-to-march-31.html | SALANT CORP reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/frank-foster-band.html | Frank Foster Band | False | | 1986-04-09 | TX 1-801548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/state-owns-a-prime-fishing-spot-but-can-t-use-it.html | STATE OWNS A PRIME FISHING SPOT BUT CAN'T USE IT | False | Special to the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/federal-co-reports-earnings-for-qtr-to-feb-28.html | FEDERAL CO reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/olla-industries-inc-reports-earnings-for-year-to-dec-31.html | OLLA INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/new-directors-present-films-from-intimate-to-the-exotic.html | NEW DIRECTORS PRESENT FILMS FROM INTIMATE TO THE EXOTIC | False | By Leslie Bennetts | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/news-summary-friday-april-4-1986.html | NEWS SUMMARY: FRIDAY, APRIL 4, 1986 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/world/stinger-missles-usefulness-for-contras-is-questioned.html | STINGER MISSLES' USEFULNESS FOR CONTRAS IS QUESTIONED | False | By Stephen Kinzer, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/total-system-services-reports-earnings-for-qtr-to-march-1.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to March 1 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/dominion-textile.html | Dominion Textile | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/nyregion/jersey-in-a-measles-crisis-steps-up-immunizations.html | JERSEY, IN A MEASLES CRISIS, STEPS UP IMMUNIZATIONS | False | By Robert D. McFadden | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/nasa-official-says-shuttle-program-had-major-flaws.html | NASA OFFICIAL SAYS SHUTTLE PROGRAM HAD MAJOR FLAWS | False | By Philip M. Boffey, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/cavalcade-offers-to-acquire-tesoro.html | Cavalcade Offers To Acquire Tesoro | False | By Jonathan P. Hicks | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/norcap-financial-reports-earnings-for-year-to-nov-30.html | NORCAP FINANCIAL reports earnings for Year to Nov 30 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/opinion/l-us-has-a-big-lead-in-handgun-homicide-695186.html | U.S. HAS A BIG LEAD IN HANDGUN HOMICIDE | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/indians-sign-phil-niekro-guerrero-hurt.html | INDIANS SIGN PHIL NIEKRO; GUERRERO HURT | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/saxon-oil-co-reports-earnings-for-qtr-to-dec-31.html | SAXON OIL CO reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/to-fitness-inc-reports-earnings-for-year-to-dec-31.html | TO-FITNESS INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/sound-warehouse-reports-earnings-for-qtr-to-feb-28.html | SOUND WAREHOUSE reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/movies/film-desert-hearts-about-women-in-love.html | FILM: 'DESERT HEARTS,' ABOUT WOMEN IN LOVE | False | By Vincent Canby | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/finance-new-issues-southwestern-bell.html | FINANCE/NEW ISSUES; Southwestern Bell | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/provocative-paintings-by-gregoire-muller.html | PROVOCATIVE PAINTINGS BY GREGOIRE MULLER | False | By Michael Brenson | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/about-real-estate-mansion-in-westchester-now-a-project-s-clubhouse.html | ABOUT REAL ESTATE; MANSION IN WESTCHESTER NOW A PROJECT'S CLUBHOUSE | False | By Philip S. Gutis, Special To the New York Times | 1986-04-09 | TX 1-801548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/art-extensive-show-of-alechinsky-paintings.html | ART: EXTENSIVE SHOW OF ALECHINSKY PAINTINGS | False | By John Russell | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/mellon-backed-on-thrift-unit.html | Mellon Backed On Thrift Unit | False | AP | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/futures-options-crude-and-heating-oil-register-slight-gains.html | FUTURES/OPTIONS; Crude and Heating Oil Register Slight Gains | False | By Lee A. Daniels | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/sports/sisk-gardenhire-sent-down-by-mets.html | SISK, GARDENHIRE SENT DOWN BY METS | False | By Joseph Durso, Special to the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/style/a-macy-boutique-with-elan.html | A MACY BOUTIQUE WITH ELAN | False | By Suzanne Slesin | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/us/state-survey-of-georgia-u-cites-preferential-grading-for-athletes.html | STATE SURVEY OF GEORGIA U. CITES PREFERENTIAL GRADING FOR ATHLETES | False | By Dudley Clendinen, Special To the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/baker-favors-increase-in-linkage-of-policies.html | BAKER FAVORS INCREASE IN LINKAGE OF POLICIES | False | By Peter T. Kilborn, Special to the New York Times | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/business/diplomat-electronics-corp-reports-earnings-for-qtr-to-jan-31.html | DIPLOMAT ELECTRONICS CORP reports earnings for Qtr to Jan 31 | False | | 1986-04-09 | TX 1-801548 |
| 1986-04-04 | 1986-04-04 | https://www.nytimes.com/1986/04/04/arts/silver-s-choreography-is-filled-with-surprises.html | SILVER'S CHOREOGRAPHY IS FILLED WITH SURPRISES | False | By Jennifer Dunning | 1986-04-09 | TX 1-801548 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/flowers-indus-reports-earnings-for-qtr-to-march-8.html | FLOWERS INDUS reports earnings for Qtr to March 8 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/new-york-day-by-day-volunteer-flag-raiser.html | NEW YORK DAY BY DAY; Volunteer Flag-Raiser | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/signals-to-reagan-s-plane-might-be-affecting-doors.html | SIGNALS TO REAGAN'S PLANE MIGHT BE AFFECTING DOORS | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/style/antidote-for-aging-the-active-life.html | ANTIDOTE FOR AGING: THE ACTIVE LIFE | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/ibm-head-s-pay-cut-in-1985.html | I.B.M. Head's Pay Cut in 1985 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/the-casinos-raise-the-ante.html | THE CASINOS RAISE THE ANTE | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/lomas-nettleton-mtge-infvestors-reports-earnings-for-qtr-to-march-31.html | LOMAS & NETTLETON MTGE INFVESTORS reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/crutcher-resources-reports-earnings-for-qtr-to-dec-31.html | CRUTCHER RESOURCES reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/dow-loss-for-week-at-record.html | DOW LOSS FOR WEEK AT RECORD | False | By John Crudele | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/too-many-dogs-and-cats-in-the-cities.html | TOO MANY DOGS AND CATS IN THE CITIES | False | By John F. Kullberg | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/hamilton-and-sullivan.html | HAMILTON AND SULLIVAN | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/activist-groups-barred-from-us-charity-drive.html | ACTIVIST GROUPS BARRED FROM U.S. CHARITY DRIVE | False | By Lena Williams, Special to the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/fidata-corp-reports-earnings-for-qtr-to-dec-31.html | FIDATA CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/carrols-corp-reports-earnings-for-qtr-to-feb-28.html | CARROLS CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/movies/from-norway-wives-and-ten-years-after.html | FROM NORWAY, 'WIVES' AND 'TEN YEARS AFTER' | False | By Walter Goodman | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/press-agency-gives-court-plan-on-reorganization.html | PRESS AGENCY GIVES COURT PLAN ON REORGANIZATION | False | By Alex S. Jones | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/scouting-rivers-is-elusive.html | SCOUTING; Rivers Is Elusive | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/l-battle-of-the-doctors-vs-the-lawyers-continues-225086.html | BATTLE OF THE DOCTORS VS. THE LAWYERS CONTINUES | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/budget-efforts-go-on-into-the-night.html | BUDGET EFFORTS GO ON INTO THE NIGHT | False | By Isabel Wilkerson, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/jury-acquits-officer-in-a-slaying-in-bronx.html | Jury Acquits Officer In a Slaying in Bronx | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/warehouse-fire-injures-19-deaths-unknown.html | WAREHOUSE FIRE INJURES 19; DEATHS UNKNOWN | False | By Robert Lindsey, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/savoy-industries-reports-earnings-for-year-to-dec-31.html | SAVOY INDUSTRIES reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/style/de-gustibus-states-act-to-fight-false-ads-on-food.html | DE GUSTIBUS; STATES ACT TO FIGHT FALSE ADS ON FOOD | False | By Marian Burros | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/yanks-cool-to-criticism.html | YANKS COOL TO CRITICISM | False | By Murray Chass, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/the-lonely-death-of-a-man-who-made-a-scandal.html | THE LONELY DEATH OF A MAN WHO MADE A SCANDAL | False | By Robert D. McFadden | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/knicks-no-match-for-celtics.html | KNICKS NO MATCH FOR CELTICS | False | By Sam Goldaper, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/finish-south-korea-s-miracle.html | FINISH SOUTH KOREA'S MIRACLE | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/style/maria-harris-wed-to-gabriel-moran.html | Maria Harris Wed To Gabriel Moran | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/scouting-in-the-family.html | SCOUTING; In the Family | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/around-the-world-4-anti-apartheid-leaders-targets-of-arson.html | AROUND THE WORLD; 4 ANTI-APARTHEID LEADERS TARGETS OF ARSON | False | Special to The New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/obituaries/sarah-cunningham.html | SARAH CUNNINGHAM | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/gibraltar-financial-reports-earnings-for-year-to-dec-31.html | GIBRALTAR FINANCIAL reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/javits-center-early-cheers.html | JAVITS CENTER: EARLY CHEERS | False | By Lisa Belkin | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/l-so-are-the-sandinistas-anti-semitic-of-course-they-are-224686.html | SO ARE THE SANDINISTAS ANTI-SEMITIC? OF COURSE, THEY ARE | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/defense-lawyer-in-trial-on-aliens-assailed-for-religious-arguments.html | DEFENSE LAWYER IN TRIAL ON ALIENS ASSAILED FOR RELIGIOUS ARGUMENTS | False | Special to the New York Times | 1986-04-09 | TX 1-801540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/jazz-saxophone-quartet.html | JAZZ: SAXOPHONE QUARTET | False | By John S. Wilson | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/auction-of-disputed-goya-to-proceed-at-christie-s.html | AUCTION OF DISPUTED GOYA TO PROCEED AT CHRISTIE'S | False | By Rita Reif | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/key-rates-033786.html | Key Rates | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/futures-options-stalled-north-sea-talks-cause-crude-oil-gains.html | FUTURES/OPTIONS; Stalled North Sea Talks Cause Crude Oil Gains | False | By Lee A. Daniels | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/warnaco-appeals-hostile-bid-ruling.html | Warnaco Appeals Hostile Bid Ruling | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/tv-the-ted-knight-show-about-a-small-town-paper.html | TV: 'THE TED KNIGHT SHOW,' ABOUT A SMALL-TOWN PAPER | False | By Herbert Mitgang | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/sports-people-northwestern-s-choice.html | SPORTS PEOPLE; Northwestern's Choice | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/briefing-s-t-e-n-y.html | BRIEFING; S-T-E-N-Y | False | By Wayne King and Irvin Molotsky | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/lessons-of-new-york-citys-scandals.html | LESSONS OF NEW YORK CITY'S SCANDALS | False | By Lewis Rudin | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/summit-oilfield-reports-earnings-for-year-to-dec-31.html | SUMMIT OILFIELD reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/sports-of-the-times-mr-hardrock-sir.html | SPORTS OF THE TIMES; MR. HARDROCK, SIR | False | By Ira Berkow | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/patents-expanding-stations-in-space.html | Patents; Expanding Stations In Space | False | By Stacy V. Jones | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/new-york-day-by-day-tenor-turned-painter.html | NEW YORK DAY BY DAY; Tenor-Turned-Painter | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/met-roster-in-place-for-pennant-chase.html | MET ROSTER IN PLACE FOR PENNANT CHASE | False | By Joseph Durso, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/graphic-media-reports-earnings-for-year-to-dec-31.html | GRAPHIC MEDIA reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/l-battle-of-the-doctors-vs-the-lawyers-continues-264986.html | BATTLE OF THE DOCTORS VS. THE LAWYERS CONTINUES | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/france-seeks-to-devalue-the-franc.html | FRANCE SEEKS TO DEVALUE THE FRANC | False | By Paul Lewis, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/oneok-inc-reports-earnings-for-qtr-to-feb-28.html | ONEOK INC reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/sator-would-prefer-capitals-in-playoff.html | SATOR WOULD PREFER CAPITALS IN PLAYOFF | False | By Craig Wolff, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/cnw-douglas.html | CNW-Douglas | False | Special to the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/company-briefs-156986.html | COMPANY BRIEFS | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/cabaret-living-color-revue.html | CABARET: 'LIVING COLOR' REVUE | False | By Stephen Holden | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/program-for-jobless-fails-to-help-them-economist-reports.html | PROGRAM FOR JOBLESS FAILS TO HELP THEM ECONOMIST REPORTS | False | Special to the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/fao-schwarz-relocating.html | F.A.O. SCHWARZ RELOCATING | False | | 1986-04-09 | TX 1-801540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/inkster-bradley-tie-for-lead.html | INKSTER, BRADLEY TIE FOR LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/judge-in-civil-court-may-face-suspension.html | Judge in Civil Court May Face Suspension | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/music-joe-pass-and-jim-hall.html | MUSIC: JOE PASS AND JIM HALL | False | By Stephen Holden | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/us-health-resources-reports-earnings-for-qtr-to-dec-31.html | U.S. HEALTH RESOURCES reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/l-billions-to-punish-aids-won-t-protect-society-on-transmission-224786.html | BILLIONS TO PUNISH AIDS WON'T PROTECT SOCIETY; On TRANSMISSION | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/and-a-businessman-worried-about-travel.html | ...AND A BUSINESSMAN WORRIED ABOUT TRAVEL | False | By Dirk Johnson, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/hawthorne-financial-reports-earnings-for-qtr-to-dec-31.html | HAWTHORNE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/the-editorial-notebook-cacophonous-south-africa.html | THE EDITORIAL NOTEBOOK; CACOPHONOUS SOUTH AFRICA | False | PETER PASSELL | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/ire-financial-reports-earnings-for-qtr-to-dec-31.html | I.R.E. FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/around-the-nation-prostitution-charges-dropped-in-brown-case.html | AROUND THE NATION; PROSTITUTION CHARGES DROPPED IN BROWN CASE | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/sports-people-ewing-settlement.html | SPORTS PEOPLE; Ewing Settlement | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/jersey-focusing-on-preschoolers-in-measles-crisis.html | JERSEY FOCUSING ON PRESCHOOLERS IN MEASLES CRISIS | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/morales-and-biondi-swim-to-2d-titles.html | MORALES AND BIONDI SWIM TO 2D TITLES | False | Special to the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/record-price-rise-of-3-5.html | Record Price Rise of 3%-5% | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/senator-attacks-secrecy-breaches.html | SENATOR ATTACKS SECRECY BREACHES | False | By Stephen Engelberg, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/tsr-inc-reports-earnings-for-qtr-to-feb-28.html | TSR INC reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/entre-computer-centers-reports-earnings-for-qtr-to-feb-28.html | ENTRE COMPUTER CENTERS reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/in-3-lands-fault-for-bomb-is-elsewhere.html | IN 3 LANDS, FAULT FOR BOMB IS ELSEWHERE | False | By E. J. Dionne Jr., Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/jobless-rate-declines-slightly-to-7.1.html | JOBLESS RATE DECLINES SLIGHTLY, TO 7.1% | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/music-violin-davidovici.html | MUSIC: VIOLIN, DAVIDOVICI | False | By Tim Page | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/the-derelicts-of-40th-st-an-unsettling-presence.html | THE DERELICTS OF 40th ST.: AN UNSETTLING PRESENCE | False | By George James | 1986-04-09 | TX 1-801540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-march-31.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/reagan-seeks-cap-in-liability-of-u.s.-for-damage-cases.html | REAGAN SEEKS CAP IN LIABILITY OF U.S. FOR DAMAGE CASES | False | By Robert Pear, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/total-assets-protection-reports-earnings-for-qtr-to-dec-31.html | TOTAL ASSETS PROTECTION reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/colleges-that-have-rid-themselves-of-holdings-in-protest.html | COLLEGES THAT HAVE RID THEMSELVES OF HOLDINGS IN PROTEST | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/new-weapon-arrives-in-war-on-fare-cheaters.html | NEW WEAPON ARRIVES IN WAR ON FARE CHEATERS | False | By James Brooke | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/l-billions-to-punish-aids-won-t-protect-society-what-a-positive-means-263786.html | BILLIONS TO PUNISH AIDS WON'T PROTECT SOCIETY; WHAT A POSITIVE MEANS | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/sensormatic-electronics-reports-earnings-for-qtr-to-feb-28.html | SENSORMATIC ELECTRONICS reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/new-summary-saturday-april-5-1986.html | NEW SUMMARY: SATURDAY, APRIL 5, 1986 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/chrysler-paid-iacocca-1.6-million-last-year.html | CHRYSLER PAID IACOCCA $1.6 MILLION LAST YEAR | False | By John Holusha, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/chevron-offer-to-huntington.html | Chevron Offer To Huntington | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/soccer-canadians-and-misl-at-odds-for-cup.html | SOCCER; CANADIANS AND M.I.S.L. AT ODDS FOR CUP | False | By Alex Yannis | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/new-york-day-by-day-young-parents-in-the-city.html | NEW YORK DAY BY DAY; Young Parents in the City | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/style/consumer-saturday-expensive-renovation-mistakes.html | CONSUMER SATURDAY; EXPENSIVE RENOVATION MISTAKES | False | By William R. Greer | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/queens-concern-faces-a-review-over-city-pacts.html | QUEENS CONCERN FACES A REVIEW OVER CITY PACTS | False | By Richard J. Meislin | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/style/fear-of-terrorism-us-families-abroad.html | FEAR OF TERRORISM: U.S. FAMILIES ABROAD | False | By Mary Davis Suro, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/please-stop-using-my-first-name.html | PLEASE STOP USING MY FIRST NAME | False | By Jill Norgren | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/2-men-in-brooklyn-hts-die-in-apartment-fire.html | 2 Men in Brooklyn Hts. Die in apartment Fire | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/your-money-retirees-adjust-to-rate-drops.html | Your Money; Retirees Adjust To Rate Drops | False | By Leonard Sloane | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/briefing-balance.html | BRIEFING; BALANCE | False | By Wayne King and Irvin Molotsky | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/l-billions-to-punish-aids-won-t-protect-society-263186.html | BILLIONS TO PUNISH AIDS WON'T PROTECT SOCIETY | False | | 1986-04-09 | TX 1-801540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/bonn-is-criticized-over-star-wars.html | BONN IS CRITICIZED OVER 'STAR WARS' | False | By John Tagliabue, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/patents-inflatable-pyramid-for-rescues-at-sea.html | PATENTS; Inflatable Pyramid For Rescues at Sea | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/giuliani-sees-a-need-for-further-reforms-in-local-campaigns.html | GIULIANI SEES A NEED FOR FURTHER REFORMS IN LOCAL CAMPAIGNS | False | By Ronald Smothers | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/chris-anderson-pianist.html | CHRIS ANDERSON, PIANIST | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/peace-march-resumes.html | PEACE MARCH RESUMES | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/biology-s-unknown-risks-genetic-engineering-promises-farm-gains-but-its-dangers.html | BIOLOGY'S UNKNOWN RISKS; GENETIC ENGINEERING PROMISES FARM GAINS, BUT ITS DANGERS ARE A PUZZLE FOR REGULATORS | False | By Keith Schneider, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/around-the-world-stalin-s-granddaughter-gets-a-british-visa.html | AROUND THE WORLD; STALIN'S GRANDDAUGHTER GETS A BRITISH VISA | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/new-york-jobless-rate-stable.html | NEW YORK JOBLESS RATE STABLE | False | By Alexander Reid | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/patents-a-mechanical-fish-carrier-for-games.html | PATENTS; A Mechanical Fish; Carrier for Games | False | By Stacy V. Jones | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/cards-cox-given-promising-report.html | CARDS' COX GIVEN PROMISING REPORT | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/style/nora-scott-weds-william-i-kaplan.html | Nora Scott Weds William I. Kaplan | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/yokohama-wins.html | Yokohama Wins | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/briefing-hello-popularity.html | BRIEFING; HELLO POPULARITY | False | By Wayne King and Irvin Molotsky | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/some-see-a-threat-to-low-air-fares.html | SOME SEE A THREAT TO LOW AIR FARES | False | By Agis Salpukas | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/scouting-redus-can-t-wait-to-touch-base.html | SCOUTING; Redus Can't Wait To Touch Base | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/watsco-inc-reports-earnings-for-qtr-to-dec-31.html | WATSCO INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/american-investment-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INVESTMENT reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/bridge-coup-de-l-empereur-allows-an-imperial-gesture-at-table.html | BRIDGE; 'Coup de l'Empereur' Allows An Imperial Gesture at Table | False | By Alan Truscott | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/movies/film-pow-the-escape.html | FILM: 'P.O.W. THE ESCAPE' | False | By Caryn James | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/fcc-denies-at-t-raise.html | F.C.C. Denies A.T.&T. Raise | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/scouting-ups-and-downs.html | SCOUTING; Ups and Downs | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/carolina-freight-reports-earnings-for-qtr-to-march-22.html | CAROLINA FREIGHT reports earnings for Qtr to March 22 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/us-debt-tops-2-trillion.html | U.S. Debt Tops $2 Trillion | False | AP | 1986-04-09 | TX 1-801540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/witness-in-suit-says-mrs-johnson-struck-her-husband-s-face.html | WITNESS IN SUIT SAYS MRS. JOHNSON STRUCK HER HUSBAND'S FACE | False | By Frank J. Prial | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/city-s-data-show-little-change-in-total-felonies-reported-in-85.html | CITY'S DATA SHOW LITTLE CHANGE IN TOTAL FELONIES REPORTED IN '85 | False | By Todd S. Purdum | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/pre-paid-legal-services-reports-earnings-for-qtr-to-dec-31.html | PRE-PAID LEGAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/southern-hospitality-reports-earnings-for-qtr-to-feb-28.html | SOUTHERN HOSPITALITY reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/lazar-ousted-from-role-in-times-square-project.html | LAZAR OUSTED FROM ROLE IN TIMES SQUARE PROJECT | False | By Martin Gottlieb | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/un-will-give-waldheim-file-to-israel.html | U.N. WILL GIVE WALDHEIM FILE TO ISRAEL | False | By Elaine Sciolino, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/tseng-laboratories-reports-earnings-for-year-to-dec-31.html | TSENG LABORATORIES reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/writing-the-book-on-the-mob.html | WRITING THE BOOK ON THE MOB | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/intercontinental-life-reports-earnings-for-qtr-to-dec-31.html | INTERCONTINENTAL LIFE reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/recital-elly-ameling-singer.html | RECITAL: ELLY AMELING, SINGER | False | By Bernard Holland | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/mds-health-group-reports-earnings-for-qtr-to-jan-31.html | MDS HEALTH GROUP reports earnings for Qtr to Jan 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/unlike-detroit-west-coast-ports-find-japanese-car-imports-are-a-blessing.html | UNLIKE DETROIT, WEST COAST PORTS FIND JAPANESE CAR IMPORTS ARE A BLESSING | False | By Wallace Turner, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/state-says-city-taxi-agency-might-have-to-be-abolished.html | STATE SAYS CITY TAXI AGENCY MIGHT HAVE TO BE ABOLISHED | False | By Selwyn Raab | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/accord-on-exchanges-signed-by-us-and-soviet-scientists.html | ACCORD ON EXCHANGES SIGNED BY U.S. AND SOVIET SCIENTISTS | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/fed-s-february-vote-no-shift.html | FED'S FEBRUARY VOTE: NO SHIFT | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/nicaraguan-distillery-burns.html | NICARAGUAN DISTILLERY BURNS | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/business-digest-saturday-april-5-1986.html | BUSINESS DIGEST: SATURDAY, APRIL 5, 1986 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/terror-s-victims-3-generaions-of-a-family.html | TERROR'S VICTIMS: 3 GENERAIONS OF A FAMILY... | False | By Sara Rimer, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/leaders-in-push-against-south-africa-hope-for-broader-campus-acivism.html | LEADERS IN PUSH AGAINST SOUTH AFRICA HOPE FOR BROADER CAMPUS ACIVISM | False | By Gene I. Maeroff, Special To the New York Times | 1986-04-09 | TX 1-801540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/aquino-aide-had-marcos-tie.html | AQUINO AIDE HAD MARCOS TIE | False | By Seth Mydans, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/obituaries/norman-hilberry-physicist-directed-atomic-laboratory.html | NORMAN HILBERRY: PHYSICIST DIRECTED ATOMIC LABORATORY | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/players-chinese-diver-is-learning-new-rules.html | PLAYERS; CHINESE DIVER IS LEARNING NEW RULES | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/movies/new-directors-new-films-joao-betelho-s-portuguese-farewell.html | NEW DIRECTORS/NEW FILMS; JOAO BETELHO'S 'PORTUGUESE FAREWELL' | False | By Vincent Canby | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/a-good-word-for-potholes-yes-potholes.html | A GOOD WORD FOR POTHOLES - YES, POTHOLES | False | By Irving Kamil | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/obituaries/harry-l-fuchs.html | HARRY L. FUCHS | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/books/books-of-the-times-gallery-of-the-repellent.html | BOOKS OF THE TIMES; GALLERY OF THE REPELLENT | False | By Michiko Kakutani | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/video-library-inc-reports-earnings-for-qtr-to-dec-31.html | VIDEO LIBRARY INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/few-benefits-yet-of-dollar-s-drop.html | FEW BENEFITS YET OF DOLLAR'S DROP | False | By Steven Greenhouse, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/lori-corp-reports-earnings-for-qtr-to-dec-31.html | LORI CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/scouting-thinner-winner.html | SCOUTING; Thinner Winner | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/sports-people-another-challenge.html | SPORTS PEOPLE; Another Challenge | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/offer-for-walker-is-raised.html | OFFER FOR WALKER IS RAISED | False | By Robert J. Cole | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/dangerous-wine-seized-in-europe.html | DANGEROUS WINE SEIZED IN EUROPE | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/a-switch-from-long-bonds.html | A SWITCH FROM LONG BONDS | False | By James Sterngold | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/focus-of-twa-bomb-inquiry-who-sat-in-seat-10f-and-why.html | FOCUS OF T.W.A. BOMB INQUIRY: WHO SAT IN SEAT 10F AND WHY? | False | By Roberto Suro, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/in-the-gaza-strip-an-ignored-restless-land.html | IN THE GAZA STRIP: AN IGNORED, RESTLESS LAND | False | By Thomas L. Friedman, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/fruehauf-fight.html | Fruehauf Fight | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/write-off-set-on-tin-losses.html | Write-Off Set On Tin Losses | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/l-women-in-professions-the-bad-news-225186.html | WOMEN IN PROFESSIONS: THE BAD NEWS | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/briefing-goodbye-documents.html | BRIEFING; GOODBYE DOCUMENTS | False | By Wayne King and Irvin Molotsky | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/deaver-stirs-a-hornet-s-nest.html | DEAVER STIRS A HORNET'S NEST | False | By Phil Gailey, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/obituaries/dr-helen-nowlis.html | DR. HELEN NOWLIS | False | | 1986-04-09 | TX 1-801540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/c-correction-198086.html | CORRECTION | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/security-at-middle-east-airports-is-found-tighter-but-still-spotty.html | SECURITY AT MIDDLE EAST AIRPORTS IS FOUND TIGHTER, BUT STILL SPOTTY | False | By John Kifner, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/credit-markets-bonds-fall-after-early-gains.html | CREDIT MARKETS; Bonds Fall After Early Gains | False | By Phillip H. Wiggins | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/may-energy-partners-reports-earnings-for-qtr-to-dec-31.html | MAY ENERGY PARTNERS reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/city-s-new-rights-law-stirs-referendum-drive.html | CITY'S NEW RIGHTS LAW STIRS REFERENDUM DRIVE | False | By Frank Lynn | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/new-seismic-studies-in-city-increase-concern.html | NEW SEISMIC STUDIES IN CITY INCREASE CONCERN | False | By Walter Sullivan | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/240-million-americans.html | 240 Million Americans | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/arts/the-dance-a-kudelka-premiere.html | THE DANCE: A KUDELKA PREMIERE | False | By Anna Kisselgoff | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/movies/a-jamaican-film.html | A JAMAICAN FILM | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/c-correction-198186.html | CORRECTION | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/delta-queen-steamboat-reports-earnings-for-qtr-to-jan-31.html | DELTA QUEEN STEAMBOAT reports earnings for Qtr to Jan 31 | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/policy-struggles-by-us-and-soviet-on-verge-of-shift.html | POLICY STRUGGLES BY U.S. AND SOVIET ON VERGE OF SHIFT | False | By Leslie H. Gelb, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/patents-a-world-clock.html | PATENTS; A World Clock | False | By Stacy V. Jones | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/quemoy-remember-bristles-with-readiness.html | QUEMOY (REMEMBER?) BRISTLES WITH READINESS | False | By John F. Burns, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/quotation-of-the-day-197986.html | Quotation of the Day | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/sports-people-back-to-baltimore.html | SPORTS PEOPLE; Back to Baltimore | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/world/soviet-says-it-s-ready-to-fix-date-for-talks-on-next-summit-parley.html | SOVIET SAYS IT'S READY TO FIX DATE FOR TALKS ON NEXT SUMMIT PARLEY | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/obituaries/dr-charles-lawrence.html | DR. CHARLES LAWRENCE | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/how-monetary-system-works.html | How Monetary System Works | False | | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/nyregion/about-new-york-texas-size-dream-gets-off-broadway-night.html | ABOUT NEW YORK; TEXAS-SIZE DREAM GETS OFF BROADWAY NIGHT | False | By William E. Geist | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/gretzky-surpasses-own-points-record.html | GRETZKY SURPASSES OWN POINTS RECORD | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/business/ozark-deal-is-questioned.html | Ozark Deal Is Questioned | False | Special to the New York Times | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/hostage-is-held-2d-day-in-a-standoff.html | HOSTAGE IS HELD 2D DAY IN A STANDOFF | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/sports/sports-people-more-than-mania.html | SPORTS PEOPLE; More Than Mania | False | | 1986-04-09 | TX 1-801540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/opinion/the-us-soviet-stakes-in-the-un.html | THE U.S., SOVIET STAKES IN THE U.N. | False | By Edward C. Luck | 1986-04-09 | TX 1-801540 |
| 1986-04-05 | 1986-04-05 | https://www.nytimes.com/1986/04/05/us/steelworkers-ratify-ltv-pact.html | STEELWORKERS RATIFY LTV PACT | False | AP | 1986-04-09 | TX 1-801540 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/dining-out-homeric-greek-fare-in-merrick.html | DINING OUT; HOMERIC GREEK FARE IN MERRICK | False | By Florence Fabricant | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/dance-paul-taylor-s-troupe-at-city-center.html | DANCE: PAUL TAYLOR'S TROUPE AT CITY CENTER | False | By Jack Anderson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/l-is-khaki-chic-or-anti-chic-294386.html | IS KHAKI CHIC OR ANTI-CHIC? | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/one-bad-apple.html | ONE BAD APPLE | False | By Richard Lourie | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-region-by-the-clock-newark-style.html | THE REGION; By the Clock, Newark Style | False | By Mary Connelly and Alan Finder | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/concert-pridonoff-duo-and-percussion-group.html | CONCERT: PRIDONOFF DUO AND PERCUSSION GROUP | False | By John Rockwell | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/a-sexual-rectangle.html | A SEXUAL RECTANGLE | False | By Katha Pollitt | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/thousands-march-in-a-south-korean-protest.html | THOUSANDS MARCH IN A SOUTH KOREAN PROTEST | False | By Susan Chira, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-nonfiction-992386.html | IN SHORT: NONFICTION | False | By David Murray | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/l-a-red-smith-story-325886.html | A Red Smith Story | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By R.k. Angress | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/l-corsica-959986.html | Corsica | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/theater/bob-fosse-dancing-with-danger.html | BOB FOSSE - DANCING WITH DANGER | False | By Leslie Bennetts | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/new-curtis-institute-director.html | NEW CURTIS INSTITUTE DIRECTOR | False | By Bernard Holland | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/music-view-don-t-look-for-logic-in-parsifal.html | MUSIC VIEW; DON'T LOOK FOR LOGIC IN 'PARSIFAL' | False | By Donal Henahan | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/movies/movie-music-spices-a-variety-of-scenarios.html | MOVIE MUSIC SPICES A VARIETY OF SCENARIOS | False | By Stephen Holden | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/penn-crew-wins.html | PENN CREW WINS | False | Special to the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/news-summary-sunday-april-6-1986.html | NEWS SUMMARY: SUNDAY, APRIL 6, 1986 | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/oakes-against-the-spooks.html | OAKES AGAINST THE SPOOKS | False | By Ruth Rendell | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/testing-the-persuasive-powers-of-vcr-s.html | TESTING THE PERSUASIVE POWERS OF VCR'S | False | By Robert Lindsey | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/what-s-new-at-the-research-institutes-helping-business-sort-out-the-world.html | WHAT'S NEW AT THE RESEARCH INSTITUTES; HELPING BUSINESS SORT OUT THE WORLD | False | By Barnaby J. Feder | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/dance-louis-s-revels.html | DANCE: LOUIS'S 'REVELS' | False | By Anna Kisselgoff | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/outdoors-sailor-s-dedication-knows-no-season.html | OUTDOORS; Sailor's Dedication Knows No Season | False | By Barbara Lloyd | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/state-court-upsets-boston-law-forcing-builders-to-aid-poor.html | STATE COURT UPSETS BOSTON LAW FORCING BUILDERS TO AID POOR | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/education-watch-finding-answers-to-the-science-teaching-crisis.html | EDUCATION WATCH; FINDING ANSWERS TO THE SCIENCE TEACHING CRISIS | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/l-george-bush-s-candidacy-328786.html | George Bush's Candidacy | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/7-in-san-francisco-fire-are-reported-missing-and-presumed-dead.html | 7 IN SAN FRANCISCO FIRE ARE REPORTED MISSING AND PRESUMED DEAD | False | By Robert Lindsey, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/quieting-the-naysayers-on-the-eve-of-a-historic-economic-boom.html | QUIETING THE NAYSAYERS; ON THE EVE OF A HISTORIC ECONOMIC BOOM | False | By William D. Nordhaus | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/sports-people-optimism-for-guerrrero.html | SPORTS PEOPLE; Optimism for Guerrero | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/westchester-opinion-enough-is-enough-well-find-an-apartment-by.html | WESTCHESTER OPINION; ENOUGH IS ENOUGH! WE'LL FIND AN APARTMENT BY OURSELVES | False | By Helen Jonsen | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/l-us-steel-209586.html | U.S. Steel | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/blacks-in-dover-see-a-closed-system.html | BLACKS IN DOVER SEE A CLOSED SYSTEM | False | By Lindsey Gruson, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/pagliarulo-s-problems-at-plate-present-opportunity-for-berra.html | PAGLIARULO'S PROBLEMS AT PLATE PRESENT OPPORTUNITY FOR BERRA | False | Special to the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/savoring-the-villages-of-france-s-midi.html | SAVORING THE VILLAGES OF FRANCE'S MIDI | False | By Julian More | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/antiques.html | ANTIQUES | False | By Rita Reif | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/on-long-island-trend-toward-bigger-houses-is-growing.html | ON LONG ISLAND; Trend Toward Bigger Houses Is Growing | False | By Diana Shaman | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/carla-j-hamann-is-wed-in-jersey.html | CARLA J. HAMANN IS WED IN JERSEY | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/thou-shalt-not.html | THOU SHALT NOT | False | By William F. Buckley Jr. | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/jennifer-olshan-to-wed-may-10.html | JENNIFER OLSHAN TO WED MAY 10 | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/carol-tarantino-planning-to-wed.html | CAROL TARANTINO PLANNING TO WED | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-nation-mob-said-to-take-80-per-capita.html | THE NATION; Mob Said to Take $80 Per Capita | False | By Michael Wright and Caroline Rand Herron | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/fabian-mother-superior.html | FABIAN MOTHER SUPERIOR | False | By Anthony Howard | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/massachusetts-is-mulling-muffins.html | MASSACHUSETTS IS MULLING MUFFINS | False | By Matthew L. Wald, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/c-correction-384628.html | CORRECTION | False | | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/us-neglect-of-the-mideast-is-myopic.html | U.S. Neglect of the Mideast Is Myopic | False | By Mazher A. Hameed | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/theater/stage-view-revisiting-a-realm-of-broken-dreams.html | STAGE VIEW; REVISITING A REALM OF BROKEN DREAMS | False | By Mel Gussow | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/gardening-fruit-trees-can-complement-landscape.html | GARDENING; FRUIT TREES CAN COMPLEMENT LANDSCAPE | False | By Carl Totemeier | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/around-the-nation-cardiologist-sentenced-in-medicare-fraud-case.html | AROUND THE NATION; Cardiologist Sentenced In Medicare Fraud Case | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/ludwig-s-castles-forms-of-fantasy.html | LUDWIG'S CASTLES: FORMS OF FANTASY | False | By Olivier Bernier | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/wine-popular-choices-for-seasonal-fare.html | WINE; POPULAR CHOICES FOR SEASONAL FARE | False | By Geoff Kalish | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/fare-of-the-country-japan-s-fucha-ryori-a-meal-fit-for-a-monk.html | FARE OF THE COUNTRY; JAPAN'S FUCHA RYORI, A MEAL FIT FOR A MONK | False | By Amanda Mayre Stinchecum | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-fiction.html | IN SHORT: FICTION | False | By Ursula Hegi | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/computer-speeds-poison-center-calls.html | COMPUTER SPEEDS POISON CENTER CALLS | False | By Charlotte Libov | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/mary-boney-to-wed-j-w-denison-3d.html | MARY BONEY TO WED J. W. DENISON 3D | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/a-despot-now-and-forever.html | A DESPOT, NOW AND FOREVER | False | By Carlos Fuentes | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/susan-miraglia-is-wed.html | SUSAN MIRAGLIA IS WED | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/theater-george-m-is-quite-dandy.html | THEATER; 'GEORGE M!' IS QUITE DANDY | False | By Alvin Klein | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/the-talk-of-scotland-a-town-poised-for-growth-pauses-to-do-it-right.html | THE TALK OF SCOTLAND, A TOWN POISED FOR GROWTH PAUSES TO DO IT RIGHT | False | By Robert A. Hamilton | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/boeing-s-joint-venture-a-faustian-bargain-with-the-japanese.html | BOEING'S JOINT VENTURE; A FAUSTIAN BARGAIN WITH THE JAPANESE | False | By Robert B. Reich | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/europeans-to-press-us-on-third-world.html | EUROPEANS TO PRESS U.S. ON THIRD WORLD | False | By Paul Lewis, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/l-the-reluctant-chauvinist-323386.html | The Reluctant Chauvinist | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/l-soba-396186.html | Soba | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/energy-bill-on-appliances.html | Energy Bill on Appliances | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/investing-tracking-the-foreign-equity-markets.html | INVESTING; TRACKING THE FOREIGN EQUITY MARKETS | False | By Lawrence J. Demaria | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/in-new-jersey-new-life-for-fading-downtown-denville.html | IN NEW JERSEY; NEW LIFE FOR FADING DOWNTOWN DENVILLE | False | By Anthony Depalma | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/miss-manee-plans-to-wed.html | MISS MANEE PLANS TO WED | False | | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-cia-s-heretical-view-of-soviet-strength.html | THE C.I.A.'S HERETICAL VIEW OF SOVIET STRENGTH | False | By Michael R. Gordon | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/boeings-joint-venture-multinational-ventures-are-a-fact-of-life.html | BOEING'S JOINT VENTURE; MULTINATIONAL VENTURES ARE A FACT OF LIFE | False | By Thomas J. Bacher | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/long-island-journal-393286.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/kathleen-borie-to-marry-jeremy-d-taylor-may-10.html | KATHLEEN BORIE TO MARRY JEREMY D. TAYLOR MAY 10 | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/javits-center-puts-on-show-for-its-first-public-audience.html | JAVITS CENTER PUTS ON SHOW FOR ITS FIRST PUBLIC AUDIENCE | False | By Ronald Smothers | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/l-the-reluctant-chauvinist-321886.html | The Reluctant Chauvinist | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/ex-sudan-aide-gets-2-jail-terms-for-role-in-ethiopian-airlift.html | EX-SUDAN AIDE GETS 2 JAIL TERMS FOR ROLE IN ETHIOPIAN AIRLIFT | False | By Sheila Rule, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/yurchenko-in-moscow-i-m-alive-and-kicking.html | Yurchenko in Moscow: 'I'm Alive and Kicking' | False | Special to the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/ideas-trends-spring-season-grows-more-popular-and-less-pastoral.html | IDEAS & TRENDS; SPRING SEASON GROWS MORE POPULAR AND LESS PASTORAL | False | By Joseph Durso | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/ideas-trends-nasa-may-face-sweeping-change-before-it-flies.html | IDEAS & TRENDS; NASA May Face Sweeping Change Before It Flies | False | By Katherine Roberts | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/around-the-world-bulgaria-adopts-gorbachev-s-course.html | AROUND THE WORLD; Bulgaria Adopts Gorbachev's Course | False | Special to The New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/key-sections-from-vatican-document-on-liberation-theology.html | KEY SECTIONS FROM VATICAN DOCUMENT ON LIBERATION THEOLOGY | False | Special to the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/westchester-guide-609186.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/the-irs-loses-its-muscle.html | THE I.R.S. LOSES ITS MUSCLE | False | By Gary Klott | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/new-jersey-opinion-a-diploma-must-mean-what-it-s-supposed-to-mean.html | NEW JERSEY OPINION; A DIPLOMA MUST MEAN WHAT IT'S SUPPOSED TO MEAN | False | By Butler E. Brewton | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-moderation-of-gov-wallace.html | THE MODERATION OF GOV. WALLACE | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/ballet-joffrey-performs.html | BALLET: JOFFREY PERFORMS | False | By Jennifer Dunning | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/howard-jay-dymm-is-wed-to-elizabeth-dore-lannik.html | HOWARD JAY DYMM IS WED TO ELIZABETH DORE LANNIK | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/l-mailbox-giving-athletes-an-education-353886.html | Mailbox; Giving Athletes An Education | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/sports-people-handshakes-instead.html | Sports People; Handshakes Instead | False | | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/bridge-down-to-the-wire.html | BRIDGE; DOWN TO THE WIRE | False | By Alan Truscott | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/foreign-affairs-asking-civil-questions.html | FOREIGN AFFAIRS; Asking Civil Questions | False | By Flora Lewis | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/what-bartok-and-legs-diamond-had-in-common.html | WHAT BARTOK AND LEGS DIAMOND HAD IN COMMON | False | By Milton Rugoff | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/marcos-talking-on-manila-radio-calls-on-filipinos-to-back-aquino.html | MARCOS, TALKING ON MANILA RADIO, CALLS ON FILIPINOS TO BACK AQUINO | False | By Seth Mydans, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/l-europe-consistent-on-intermediate-forces-222586.html | Europe Consistent on Intermediate Forces | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/dr-demas-weds-dr-mark-arnold.html | DR. DEMAS WEDS DR. MARK ARNOLD | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/dance-harlem-troupe-s-streetcar.html | DANCE: HARLEM TROUPE'S 'STREETCAR' | False | By Jennifer Dunning | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/sharyn-m-frank-becomes-a-bride.html | SHARYN M. FRANK BECOMES A BRIDE | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/all-aboard-the-flying-carpet.html | ALL ABOARD THE FLYING CARPET | False | By Barbara Harlow | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/program-monitors-seismic-activity.html | PROGRAM MONITORS SEISMIC ACTIVITY | False | By Gordon M. Goldstein | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/l-queen-victoria-s-sweet-tooth-325586.html | Queen Victoria's Sweet Tooth | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/l-hagia-sophia-proposal-offensive-to-moslems-222786.html | Hagia Sophia Proposal Offensive to Moslems | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/talking-rentals-new-set-of-issues-in-condos.html | TALKING RENTALS; NEW SET OF ISSUES IN CONDOS | False | By Andree Brooks | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/33-baroque-masterpieces-from-ringling-collection-on-view-in-washington.html | 33 BAROQUE MASTERPIECES FROM RINGLING COLLECTION ON VIEW IN WASHINGTON | False | By Douglas C. McGill | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/movies/christine-lahti-a-second-banana-wreathed-in-laurels.html | CHRISTINE LAHTI: A SECOND BANANA WREATHED IN LAURELS | False | By Constance Rosenblum | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/what-s-new-at-the-research-institutes-the-peril-of-counting-on-federal-funds.html | WHAT'S NEW AT THE RESEARCH INSTITUTES; THE PERIL OF COUNTING ON FEDERAL FUNDS | False | By Barnaby J. Feder | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By Allen Hughes | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/in-westchester-and-connecticut-norwalk-has-its-day-in-fairfield-s-boom.html | IN WESTCHESTER AND CONNECTICUT; Norwalk Has Its Day in Fairfield's Boom | False | By Andree Brooks | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/l-defining-terrorism-390486.html | Defining Terrorism | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Michael Brenson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/data-bank-april-6-1986.html | Data Bank: April 6, 1986 | False | | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/no-headline.html | No Headline | False | By Jacqueline Shaheen | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/bonn-s-swing-party-rebounding-after-a-fall.html | BONN'S SWING PARTY REBOUNDING AFTER A FALL | False | By James M. Markham, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-world-sudan-s-military-keeps-a-promise.html | THE WORLD; Sudan's Military Keeps a Promise | False | By Milt Freudenheim, Richard Levine and James F. Clarity | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/brooklyn-runner-excels.html | Brooklyn Runner Excels | False | By William J. Miller, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/cold-spring-harbor-lab-captured-in-tv-series.html | COLD SPRING HARBOR LAB CAPTURED IN TV SERIES | False | By Stewart Kampel | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/pentagon-to-tighten-review-of-air-charters.html | PENTAGON TO TIGHTEN REVIEW OF AIR CHARTERS | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/vatican-backs-struggle-by-poor-to-end-injustice.html | VATICAN BACKS STRUGGLE BY POOR TO END INJUSTICE | False | By E. J. Dionne Jr., Special to the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-nation-carbide-faces-1.4-million-fine-for-safety-lapses.html | THE NATION; Carbide Faces $1.4 Million Fine For Safety Lapses | False | By Michael Wright and Caroline Rand Herron | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/mogambo-is-first-in-gotham-stakes.html | MOGAMBO IS FIRST IN GOTHAM STAKES | False | By Alex Yannis | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/when-collecting-whets-the-appetite-for-a-museum-of-one-s-own.html | WHEN COLLECTING WHETS THE APPETITE FOR A MUSEUM OF ONE'S OWN | False | By Grace Glueck | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/around-the-world-thais-let-coup-suspect-leave-for-japan.html | AROUND THE WORLD; Thais Let Coup Suspect Leave for Japan | False | Special to The New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/blythe-hamer-is-wed-to-bradley-c-gewehr.html | BLYTHE HAMER IS WED TO BRADLEY C. GEWEHR | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/greenwich-bridal-for-miss-tansey-and-pk-larkin.html | GREENWICH BRIDAL FOR MISS TANSEY AND P.K. LARKIN | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/l-mellon-bank-260186.html | Mellon Bank | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/nina-harkrader-weds-dr-john-david-meyer.html | NINA HARKRADER WEDS DR. JOHN DAVID MEYER | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/ideas-trends-a-shot-not-heard-round-the-world.html | IDEAS & TRENDS; A Shot Not Heard Round the World | False | By Katherine Roberts | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/showdown-nears-on-hughes-gun-bill.html | SHOWDOWN NEARS ON HUGHES GUN BILL | False | By Carlo M. Sardella | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/singing-recitals-is-no-way-to-make-a-living.html | SINGING RECITALS IS NO WAY TO MAKE A LIVING | False | By Will Crutchfield | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/washington-shultz-s-modest-proposal.html | WASHINGTON; Shultz's Modest Proposal | False | By James Reston | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/anne-flanagan-marries-in-rye.html | ANNE FLANAGAN MARRIES IN RYE | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/7-from-jersey-killed-in-crash-on-singer-co-plane-in-texas.html | 7 FROM JERSEY KILLED IN CRASH ON SINGER CO. PLANE IN TEXAS | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/antiques-displays-from-rooms-of-early-eras.html | ANTIQUES; DISPLAYS FROM ROOMS OF EARLY ERAS | False | By Robert E. Tomasson | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/rose-expects-to-miss-2-weeks.html | ROSE EXPECTS TO MISS 2 WEEKS | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/home-design-preview-a-new-old-time-feeling.html | HOME DESIGN PREVIEW; A NEW OLD-TIME FEELING | False | By Carol Vogel | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/l-behind-the-saving-of-otter-pond-bridge-242386.html | BEHIND THE SAVING OF OTTER POND BRIDGE | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/reform-jews-debate-on-day-schools.html | REFORM JEWS DEBATE ON DAY SCHOOLS | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/heart-drug-tested-at-two-hospitals.html | HEART DRUG TESTED AT TWO HOSPITALS | False | By Michael Luzzi | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/about-long-island-who-s-top-dog-in-this-house.html | ABOUT LONG ISLAND; WHO'S TOP DOG IN THIS HOUSE? | False | By Martha A. Miles | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/state-renews-plan-for-horse-arena.html | STATE RENEWS PLAN FOR HORSE ARENA | False | By Marcia Saft | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/susan-e-weisselberg-plans-to-marry-in-june.html | SUSAN E. WEISSELBERG PLANS TO MARRY IN JUNE | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/vanlandingham-hurt-career-probably-over.html | Vanlandingham Hurt; Career Probably Over | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/l-participatory-democracy-engenders-strange-results-one-date-for-all-390186.html | Participatory Democracy Engenders Strange Results; One Date for All | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/investing-dynalectrons-nervous-restructuring.html | INVESTING; DYNALECTRON'S NERVOUS RESTRUCTURING | False | By John C. Boland | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/fireworks-plant-blast-kills-11-in-philippines.html | Fireworks-Plant Blast Kills 11 in Philippines | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/dr-vincent-d-romeo-to-wed-daria-senaldi.html | DR. VINCENT D. ROMEO TO WED DARIA SENALDI | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/long-island-opinion-sisters-but-we-live-in-different-worlds.html | LONG ISLAND OPINION; SISTERS, BUT WE LIVE IN DIFFERENT WORLDS | False | By Anne Donlon Achenbach | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/two-views-of-the-economy-can-anyone-foretell-a-boom-or-a-bust.html | TWO VIEWS OF THE ECONOMY; CAN ANYONE FORETELL A BOOM OR A BUST? | False | By Leonard Silk | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/board-weighs-glen-island-lease.html | BOARD WEIGHS GLEN ISLAND LEASE | False | By Gary Kriss | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/reagan-isn-t-buoying-freedom-abroad.html | Reagan Isn't Buoying Freedom Abroad | False | By John B. Oakes | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/segovia-s-legacy-half-a-century-of-guitar-disks.html | SEGOVIA'S LEGACY: HALF A CENTURY OF GUITAR DISKS | False | By Allan Kozinn | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/new-jersey-journal-391786.html | NEW JERSEY JOURNAL | False | Albert J. Parisi | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/salvation-through-memory.html | SALVATION THROUGH MEMORY | False | By Frederic Morton | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/us-offers-to-buy-flood-sites.html | U.S. OFFERS TO BUY FLOOD SITES | False | By Carol Rose | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/small-quake-in-california.html | Small Quake in California | False | AP | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/baseball-2-rookies-who-failed-in-85-get-second-chances.html | BASEBALL; 2 ROOKIES WHO FAILED IN '85 GET SECOND CHANCES | False | By Murray Chass | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/more-bang-for-the-foreign-aid-buck.html | More Bang for the Foreign Aid Buck | False | By Doug Bandow | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/movies/film-view-geraldine-page-out-of-marengo-ill-and-bound-for-glory.html | FILM VIEW; GERALDINE PAGE: OUT OF MARENGO, ILL., AND BOUND FOR GLORY | False | By Vincent Canby | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/how-come-it-happens.html | HOW COME? IT HAPPENS | False | By Oscar Millard | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/good-start-in-the-philippines.html | Good Start in the Philippines | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/bison-hunt-is-over-but-debate-lives.html | BISON HUNT IS OVER BUT DEBATE LIVES | False | By Jim Robbins, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/naedine-hazell-is-wed.html | NAEDINE HAZELL IS WED | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/rabies-up-in-pennsylvania.html | RABIES UP IN PENNSYLVANIA | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/connecticut-opinion-rural-vs-city-running.html | CONNECTICUT OPINION; RURAL VS. CITY RUNNING | False | By Peter Leeds | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/sports-people-reds-turn-back-clock.html | SPORTS PEOPLE; Reds Turn Back Clock | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/new-jersey-opinion-the-turnpike-can-be-stopped.html | NEW JERSEY OPINION; THE TURNPIKE CAN BE STOPPED | False | By Edward A. Cohen | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/postings-thinking-small-farmhouse-for-offices.html | POSTINGS; THINKING SMALL FARMHOUSE FOR OFFICES | False | By Philip S. Gutis | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/briefing-alack.html | BRIEFING; ALACK | False | By Wayne King and Irvin Molotsky | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/missing-the-titanic-drowning-in-the-bath.html | MISSING THE TITANIC, DROWNING IN THE BATH | False | By Angela Carter | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/street-fashion-a-polka-dot-fantasy.html | STREET FASHION; A POLKA-DOT FANTASY | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/sunken-ships-lure-divers-and-stir-debate.html | SUNKEN SHIPS LURE DIVERS AND STIR DEBATE | False | By Nancy McCarthy | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/trading-taunts-with-moscow.html | TRADING TAUNTS WITH MOSCOW | False | By Philip Taubman | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/of-pings-pumps-and-mislabeled-gasoline.html | OF PINGS, PUMPS AND MISLABELED GASOLINE | False | By William R. Greer | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/ledgers-of-the-latter-day-saints.html | LEDGERS OF THE LATTER-DAY SAINTS | False | By Wallace Turner | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/sarah-feldman-is-married-to-david-scharfstein.html | SARAH FELDMAN IS MARRIED TO DAVID SCHARFSTEIN | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/family-records-life-in-wilds-of-interior-brazil.html | FAMILY RECORDS LIFE IN WILDS OF INTERIOR BRAZIL | False | By Vivien Raynor | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/practical-traveler-how-far-the-canadian-dollar-stretches-for-americans.html | PRACTICAL TRAVELER; HOW FAR THE CANADIAN DOLLAR STRETCHES FOR AMERICANS | False | By Paul Grimes | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/archives/helping-expectant-siblings-ages-2-to-10.html | HELPING EXPECTANT SIBLINGS, AGES 2 TO 10 | True | By Suzanne Selsin | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/promise-and-betrayal.html | PROMISE AND BETRAYAL | False | By Cesar A. Chelala | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/pike-raises-questions-on-planning.html | PIKE RAISES QUESTIONS ON PLANNING | False | By Bob Narus | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/best-sellers-april-6-1986.html | BEST SELLERS; April 6, 1986 | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/les-baux-medieval-perch-in-provence.html | LES BAUX, MEDIEVAL PERCH IN PROVENCE | False | By Richard Bernstein | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/sports-of-the-times-for-kelvin-chapman-life-after-baseball.html | SPORTS OF THE TIMES; FOR KELVIN CHAPMAN, LIFE AFTER BASEBALL | False | By George Vecsey | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/childrens-books.html | CHILDREN'S BOOKS | False | By Alice Miller Bregman | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/katherine-grover-becomes-a-bride.html | KATHERINE GROVER BECOMES A BRIDE | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/dining-out-southern-italian-fire-in-scarsdale.html | DINING OUT; SOUTHERN ITALIAN FIRE IN SCARSDALE | False | By M. H. Reed | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/c-correction-384387.html | CORRECTION | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/what-s-new-at-the-research-institutes-trying-to-make-a-profit-on-the-side.html | WHAT'S NEW AT THE RESEARCH INSTITUTES; TRYING TO MAKE A PROFIT ON THE SIDE | False | By Barnaby J. Feder | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/connecticut-guide-626686.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/about-westchester-no-place-like-home.html | ABOUT WESTCHESTER; NO PLACE LIKE HOME | False | By Lynne Ames | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/a-river-watchdog-is-turning-20.html | A RIVER WATCHDOG IS TURNING 20 | False | Special to the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/what-s-doing-in-atlanta.html | WHAT'S DOING IN; ATLANTA | False | By William E. Schmidt | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/texas-a-m-freshman-sets-shot-put-mark.html | Texas A&M Freshman Sets Shot-Put Mark | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/joseph-kennedy-gets-a-wider-field.html | JOSEPH KENNEDY GETS A WIDER FIELD | False | By Gene I. Maeroff, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/rutgersnewark-gets-1-million-grant.html | RUTGERS-NEWARK GETS $1 MILLION GRANT | False | By William Jobes | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/utility-seeks-rate-rises-for-19-schools.html | UTILITY SEEKS RATE RISES FOR 19 SCHOOLS | False | By Robert A. Hamilton | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/stamford-celebrating-itself-with-137000-marathon.html | STAMFORD CELEBRATING ITSELF WITH $137,000 MARATHON | False | By Peter Gambaccini | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/surrender-ends-standoff-in-chicago-hostage-safe.html | SURRENDER ENDS STANDOFF IN CHICAGO; HOSTAGE SAFE | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/connecticut-opinion-our-public-works-need-attention-now.html | CONNECTICUT OPINION; OUR PUBLIC WORKS NEED ATTENTION NOW | False | By Edwin V. Selden | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/ncaa-gymnastics-arizona-state-first.html | N.C.A.A. GYMNASTICS; ARIZONA STATE FIRST | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/westlake-high-school-students-return-french-hospitality.html | WESTLAKE HIGH SCHOOL STUDENTS RETURN FRENCH HOSPITALITY | False | By Rhoda M. Gilinsky | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/on-the-fitness-trail.html | ON THE FITNESS TRAIL | False | By Jane Rosen | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/l-the-right-king-charles-973786.html | The Right King Charles | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/nystrom-goes-out-winning.html | NYSTROM GOES OUT WINNING | False | By Robin Finn, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/theater-play-s-difficult-path-to-a-striking-end.html | THEATER; PLAY'S DIFFICULT PATH TO A STRIKING END | False | By Alvin Klein | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/l-the-danger-in-social-crusades-228186.html | THE DANGER IN SOCIAL CRUSADES | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/l-teaming-up-against-aids-326686.html | Teaming Up Against AIDS | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/l-women-and-american-poetry-970686.html | Women and American Poetry | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/cuomo-to-submit-reform-measures.html | CUOMO TO SUBMIT REFORM MEASURES | False | By Robert D. McFadden | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-world-us-pledges-to-help-haiti-more.html | THE WORLD; U.S. Pledges to Help Haiti More | False | By Milt Freudenheim, Richard Levine and James F. Clarity | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/ideas-trends-vatican-lifts-a-silencing-order.html | IDEAS & TRENDS; Vatican Lifts A Silencing Order | False | By Katherine Roberts | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/l-older-workers-are-no-panacea-242086.html | OLDER WORKERS ARE NO 'PANACEA' | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/jennifer-schoen-is-to-wed-r-mark-jeffrey-on-may-24.html | JENNIFER SCHOEN IS TO WED R. MARK JEFFREY ON MAY 24 | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/children-s-books-bookshelf-997086.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/l-home-sales-262286.html | HOME SALES | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/headliners-access-and-influence.html | HEADLINERS; Access and Influence | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/debra-ann-deroo-is-wed.html | DEBRA ANN DEROO IS WED | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/topics-in-the-driver-s-seat-two-stars.html | Topics; In the Driver's Seat Two Stars | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/l-helping-hands-in-zoning-suit-275586.html | HELPING HANDS IN ZONING SUIT | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/crafts-thorpe-evolving-environments.html | CRAFTS; THORPE: EVOLVING ENVIRONMENTS | False | By Patricia Malarcher | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/nancy-sue-golding-is-wed-to-robert-h-hartheimer.html | NANCY SUE GOLDING IS WED TO ROBERT H. HARTHEIMER | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/three-in-white-family-admit-harassing-black-neighbors.html | THREE IN WHITE FAMILY ADMIT HARASSING BLACK NEIGHBORS | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/rebels-with-many-a-cause.html | REBELS WITH MANY A CAUSE | False | By Alan B. Spitzer | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/epileptic-seal-gets-an-adoptive-home.html | EPILEPTIC SEAL GETS AN ADOPTIVE HOME | False | By Albert J. Parisi | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/genius-was-not-enough.html | GENIUS WAS NOT ENOUGH | False | By Thomas S. Hines | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/quotation-of-the-day-383987.html | Quotation of the Day | False | | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/new-fear-on-drug-use-and-aids.html | NEW FEAR ON DRUG USE AND AIDS | False | By Lawrence K. Altman | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/projects-under-way-to-stem-teen-age-drinking.html | PROJECTS UNDER WAY TO STEM TEEN-AGE DRINKING | False | By Tessa Melvin | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/glittering-javits-center-kindles-dreams-for-west-side.html | GLITTERING JAVITS CENTER KINDLES DREAMS FOR WEST SIDE | False | By Richard D. Lyons | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/l-george-bush-s-candidacy-329686.html | George Bush's Candidacy | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/80-s-items-collected-for-time-capsule.html | '80's ITEMS COLLECTED FOR TIME CAPSULE | False | By Sharon L. Bass | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/georgia-releases-athletes.html | GEORGIA RELEASES ATHLETES | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/the-force-is-with-us.html | THE FORCE IS WITH US | False | By Alan Lightman | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/children-s-books-playing-fields-of-fiction.html | CHILDREN'S BOOKS; PLAYING FIELDS OF FICTION | False | By Bruce Brooks | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/c-correction-391787.html | CORRECTION | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/mets-trades-fruitful-at-shea.html | METS; TRADES FRUITFUL AT SHEA | False | By Joseph Durso | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/liverpool-and-everton-in-english-soccer-final.html | Liverpool and Everton In English Soccer Final | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/cable-tv-notes-australia-comes-up-with-its-own-answer-to-dallas.html | CABLE TV NOTES; AUSTRALIA COMES UP WITH ITS OWN ANSWER TO 'DALLAS' | False | By Steve Schneider | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/robin-hope-helfand-married-to-james-g-glicker.html | ROBIN HOPE HELFAND MARRIED TO JAMES G. GLICKER | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/weinberger-urges-japan-to-take-star-wars-role.html | WEINBERGER URGES JAPAN TO TAKE 'STAR WARS' ROLE | False | Special to the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/man-and-myth-on-wall-street.html | MAN AND MYTH ON WALL STREET | False | By Winston Williams | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-nation-damage-award-limits-proposed.html | THE NATION; Damage Award Limits Proposed | False | By Michael Wright and Caroline Rand Herron | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/why-things-look-good.html | WHY THINGS LOOK GOOD | False | By Flint Schier | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/perspectives-loft-conversions-more-office-space-on-eighth-ave.html | PERSPECTIVES: LOFT CONVERSIONS; MORE OFFICE SPACE ON EIGHTH AVE. | False | By Alan S. Oser | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/larouche-backer-s-bid-for-house-spurs-dismay-in-california.html | LAROUCHE BACKER'S BID FOR HOUSE SPURS DISMAY IN CALIFORNIA | False | By Judith Cummings, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/obituaries/raymond-h-lapin-67-dead-fought-nixon-at-fannie-mae.html | RAYMOND H. LAPIN, 67, DEAD; FOUGHT NIXON AT FANNIE MAE | False | By Eric Pace | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/antiques-old-home-in-its-entirety-for-sale.html | ANTIQUES; OLD HOME, IN ITS ENTIRETY, FOR SALE | False | By Muriel Jacobs | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/2-killed-155-hurt-in-bomb-explosion-at-club-in-berlin.html | 2 KILLED, 155 HURT IN BOMB EXPLOSION AT CLUB IN BERLIN | False | By John Tagliabue, Special To the New York Times | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/lisa-koenigsberg-planning-to-marry-kevin-david-weir-a-bank-executive.html | LISA KOENIGSBERG PLANNING TO MARRY KEVIN DAVID WEIR, A BANK EXECUTIVE | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/sound-worthy-speakers-for-low-budgets.html | SOUND; WORTHY SPEAKERS FOR LOW BUDGETS | False | By Hans Fantel | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/dr-lauraine-effinger-wed.html | DR. LAURAINE EFFINGER WED | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/on-language-canute-s-bum-rap.html | ON LANGUAGE; Canute's Bum Rap | False | By William Safire | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/postings-connection-on-fifth.html | POSTINGS; CONNECTION ON FIFTH | False | By Philip S. Gutis | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/jersey-inspectors-to-check-purple-tinted-marsh-water.html | Jersey Inspectors to Check Purple-Tinted Marsh Water | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/karen-a-o-brien-to-wed-in-august.html | KAREN A. O'BRIEN TO WED IN AUGUST | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-region-o-neill-takes-an-early-lead-in-delegate-count.html | THE REGION; O'Neill Takes An Early Lead In Delegate Count | False | By Mary Connelly and Alan Finder | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/us-sees-methods-of-libya-in-attack.html | U.S. SEES METHODS OF LIBYA IN ATTACK | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/if-you-re-thinking-of-living-in-trumbull.html | IF YOU'RE THINKING OF LIVING IN TRUMBULL | False | By Eleanor Charles | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/businesses-wary-of-dallas-economy.html | BUSINESSES WARY OF DALLAS ECONOMY | False | By Peter Applebome, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/l-market-oriented-energy-policies-are-the-answer-to-our-needs.html | Market-Oriented Energy Policies Are the Answer to Our Needs | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/carla-schneider-wed-to-timothy-muskat.html | CARLA SCHNEIDER WED TO TIMOTHY MUSKAT | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/follow-up-on-the-news-gone-in-georgia-without-a-trace.html | FOLLOW-UP ON THE NEWS; GONE IN GEORGIA WITHOUT A TRACE | False | By Richard Haitch | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/views-of-sport-rose-and-perez-can-do-it-so-why-not-me-too.html | VIEWS OF SPORT; ROSE AND PEREZ CAN DO IT SO WHY NOT ME, TOO? | False | By Art Shamsky | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/l-the-reluctant-chauvinist-323886.html | The Reluctant Chauvinist | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/ex-officer-is-sentenced.html | EX-OFFICER IS SENTENCED | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/personal-finance-the-new-economics-of-custody-suits.html | PERSONAL FINANCE; THE NEW ECONOMICS OF CUSTODY SUITS | False | By Deborah Rankin | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/jody-weinflash-is-engaged-to-dr-steven-n-konstadt.html | JODY WEINFLASH IS ENGAGED TO DR. STEVEN N. KONSTADT | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/westchester-journal-393686.html | WESTCHESTER JOURNAL | False | By Tessa Melvin | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/prepared-for-spontaneity.html | PREPARED FOR SPONTANEITY | False | By R. W. Flint | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/wyoming-is-trying-to-widen-its-horizons.html | WYOMING IS TRYING TO WIDEN ITS HORIZONS | False | By Iver Peterson | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/follow-up-on-the-news-a-prince-s-gift-to-an-ailing-boy.html | FOLLOW-UP ON THE NEWS; A PRINCE'S GIFT TO AN AILING BOY | False | By Richard Haitch | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/nets-send-knicks-to-8th-loss-in-row.html | NETS SEND KNICKS TO 8TH LOSS IN ROW | False | By Roy S. Johnson, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/recent-releases-945786.html | RECENT RELEASES | False | By Harold C. Schonberg | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/l-participatory-democracy-engenders-strange-results-222686.html | Participatory Democracy Engenders Strange Results | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-region-who-regulates-the-regulators.html | THE REGION; Who Regulates The Regulators? | False | By Mary Connelly and Alan Finder | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/cape-cod-hunting-for-summer-help.html | CAPE COD HUNTING FOR SUMMER HELP | False | By Seth S. King, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/the-boys-of-spring.html | THE BOYS OF SPRING | False | By Daniel Okrent | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/magicians-share-their-stage-with-doves.html | MAGICIANS SHARE THEIR STAGE WITH DOVES | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/around-the-world-bush-foresees-problems-if-oil-prices-stay-low.html | AROUND THE WORLD; Bush Foresees Problems If Oil Prices Stay Low | False | Special to The New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/transactions-373086.html | Transactions | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/one-man-s-formula-for-sure-fire-hits.html | ONE MAN'S FORMULA FOR SURE-FIRE HITS | False | By Peter Funt | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/aspiration-gives-way-to-apathy.html | ASPIRATION GIVES WAY TO APATHY | False | By Michael T. Kaufman | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/miss-hepworth-planning-to-wed.html | MISS HEPWORTH PLANNING TO WED | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/dance-taylor-company-presents-three-works.html | DANCE: TAYLOR COMPANY PRESENTS THREE WORKS | False | By Jack Anderson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/l-participatory-democracy-engenders-strange-results-primaries-by-lot-390086.html | Participatory Democracy Engenders Strange Results; Primaries by Lot | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/new-york-inspectors-cite-31-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 31 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/a-canadian-raider-does-it-again.html | A CANADIAN RAIDER DOES IT AGAIN | False | By John Crudele | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/parley-reflects-concern-on-coping-with-disasters.html | PARLEY REFLECTS CONCERN ON COPING WITH DISASTERS | False | By Colin Campbell, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/headliners-reluctant-homecoming.html | HEADLINERS; Reluctant Homecoming | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/experts-look-to-other-countries-approaches-to-problem-of-liability-claims.html | EXPERTS LOOK TO OTHER COUNTRIES' APPROACHES TO PROBLEM OF LIABILITY CLAIMS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/michael-thomas-bickford-weds-patrice-elaine-bilzi.html | MICHAEL THOMAS BICKFORD WEDS PATRICE ELAINE BILZI | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-nation-reagan-plans-to-reform-pentagon.html | THE NATION; Reagan Plans to Reform Pentagon | False | By Michael Wright and Caroline Rand Herron | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/expo-has-plenty-but-lacks-heart-of-art-world.html | EXPO HAS PLENTY, BUT LACKS HEART OF ART WORLD | False | By Michael Brenson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/sharon-l-bickus-to-wed-john-e-haggerty-in-may.html | SHARON L. BICKUS TO WED JOHN E. HAGGERTY IN MAY | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/follow-up-on-the-news-labor-of-love-at-york-minster.html | FOLLOW-UP ON THE NEWS; LABOR OF LOVE AT YORK MINSTER | False | By Richard Haitch | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/a-large-and-ailing-farm-economy.html | A LARGE, AND AILING, FARM ECONOMY | False | By Thomas J. Knudson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/photography-view-his-pictures-sold-prosperity-during-the-depression.html | PHOTOGRAPHY VIEW; HIS PICTURES SOLD PROSPERITY DURING THE DEPRESSION | False | By Andy Grundberg | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/food-quality-fish-now-widely-available-in-proper-diet-vanguard.html | FOOD; QUALITY FISH, NOW WIDELY AVAILABLE, IN PROPER-DIET VANGUARD | False | By Moira Hodgson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/eve-robinson-marries.html | EVE ROBINSON MARRIES | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/c-correction-384086.html | CORRECTION | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/susan-o-connell-intends-to-marry-officer-of-a-bank.html | SUSAN O'CONNELL INTENDS TO MARRY OFFICER OF A BANK | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/recital-delores-stevens-pianist-performs-at-forum.html | RECITAL: DELORES STEVENS, PIANIST, PERFORMS AT FORUM | False | By Bewrnard Holland | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/theater-review-the-rose-tattoo-played-for-laughs.html | THEATER REVIEW; 'THE ROSE TATTOO' PLAYED FOR LAUGHS | False | By Leah D. Frank | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/wendy-carver-marries.html | WENDY CARVER MARRIES | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/court-asked-to-decide-if-casino-is-a-palace.html | COURT ASKED TO DECIDE IF CASINO IS A 'PALACE' | False | By Donald Janson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/nba-jordon-scores-30-to-prove-his-point.html | N.B.A.; JORDON SCORES 30 TO PROVE HIS POINT | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/talks-at-bethlehem-steel-break-off-as-ltv-wins-a-contract.html | TALKS AT BETHLEHEM STEEL BREAK OFF AS LTV WINS A CONTRACT | False | Special to the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/city-is-moving-to-take-children-from-mother.html | City Is Moving to Take Children From Mother | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/speaking-personally-when-the-phillipines-future-president-was-a.html | SPEAKING PERSONALLY; WHEN THE PHILLIPINES' FUTURE PRESIDENT WAS A CLASSMATE | False | By Patricia Lawlor Luongo | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/new-office-prepares-to-oversee-roadwork.html | NEW OFFICE PREPARES TO OVERSEE ROADWORK | False | By David Hechler | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/theater/stage-one-act-plays-about-heroines.html | STAGE: ONE-ACT PLAYS ABOUT HEROINES | False | By Mel Gussow | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/l-state-guidelines-on-recycling-waste-152586.html | STATE GUIDELINES ON RECYCLING WASTE | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/food-sauce-is-the-thing.html | FOOD; SAUCE IS THE THING | False | By Karen Lee With Alaxandra Branyon | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/new-rent-code-sets-off-heated-debate.html | NEW RENT CODE SETS OFF HEATED DEBATE | False | By Michael Decoursy Hinds | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/c-correction-384186.html | CORRECTION | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/music-notes-an-opera-quoted-by-mozart-is-about-to-be-given-here.html | MUSIC NOTES; AN OPERA QUOTED BY MOZART IS ABOUT TO BE GIVEN HERE | False | By Tim Page | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/6-policemen-slain-in-punjab-as-gunmen-free-3-sikh-prisoners.html | 6 POLICEMEN SLAIN IN PUNJAB AS GUNMEN FREE 3 SIKH PRISONERS | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/topics-in-the-driver-s-seat-cherchez-la-femme.html | TOPICS; In the Driver's Seat Cherchez La Femme | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/miss-hughes-plans-to-wed.html | MISS HUGHES PLANS TO WED | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/altar-girls-a-quiet-defiance-of-policy.html | ALTAR GIRLS: A QUIET DEFIANCE OF POLICY | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/l-lawyers-fees-932486.html | Lawyers' Fees | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-city-scandal-takes-a-new-turn.html | THE CITY SCANDAL TAKES A NEW TURN | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/scallop-boat-joins-search.html | Scallop Boat Joins Search | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/long-island-opinion-swept-away-on-the-north-fork.html | LONG ISLAND OPINION; SWEPT AWAY ON THE NORTH FORK | False | By Mildred Sporn | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-nonfiction-999086.html | IN SHORT: NONFICTION | False | By Mel Gussow | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/embassy-row-where-the-door-is-still-closed-to-leg-of-lamb.html | EMBASSY ROW; WHERE THE DOOR IS STILL CLOSED TO LEG OF LAMB | False | By Marian Burros, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/charity-matches-donors-with-poor.html | CHARITY MATCHES DONORS WITH POOR | False | By Sharon L. Bass | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/pleasantly-ghastly.html | PLEASANTLY GHASTLY | False | By Thomas Maeder | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/briefing-alas.html | BRIEFING; ALAS | False | By Wayne King and Irvin Molotsky | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/american-league-tigers-move-back-to-top-royals-hold-their-spot.html | AMERICAN LEAGUE; TIGERS MOVE BACK TO TOP; ROYALS HOLD THEIR SPOT | False | By Murray Chass | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/stamps-new-in-a-series.html | STAMPS; NEW IN A SERIES | False | By John F. Dunn | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/state-lawmakers-vote-41.5-billion-in-spending-plan.html | STATE LAWMAKERS VOTE $41.5 BILLION IN SPENDING PLAN | False | By Jane Gross, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/recent-releases-143686.html | RECENT RELEASES | False | By Stephen Holden | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/art-larry-rivers-and-friends-exuberant-collaboration.html | ART; LARRY RIVERS AND FRIENDS: EXUBERANT COLLABORATION | False | By Phyllis Braff, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/convicted-prosecutor-flees-spurring-inquiry.html | CONVICTED PROSECUTOR FLEES, SPURRING INQUIRY | False | By Marcia Chambers, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/nhl-penguins-are-out.html | N.H.L.; PENGUINS ARE OUT | False | AP | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/in-short-fiction-954586.html | IN SHORT: FICTION | False | By Nancy Ramsey | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/briefing-aha.html | BRIEFING; AHA | False | By Wayne King and Irvin Molotsky | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/faith-j-bremen-tv-aide-to-wed.html | FAITH J. BREMEN, TV AIDE, TO WED | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/postings-garden-apartment-rentals-switch-in-suffolk.html | POSTINGS; GARDEN-APARTMENT RENTALS: SWITCH IN SUFFOLK | False | By Philip S. Gutis | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/long-island-opinion-the-other-nassau-county.html | LONG ISLAND OPINION; THE 'OTHER' NASSAU COUNTY | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/france-expelling-2-libyans-citing-terrorist-links.html | FRANCE EXPELLING 2 LIBYANS, CITING TERRORIST LINKS | False | By Judith Miller, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/c-correction-013386.html | CORRECTION | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/rangers-secure-spot-in-playoffs.html | RANGERS SECURE SPOT IN PLAYOFFS | False | By Craig Wolff, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/what-s-new-at-the-research-institutes.html | WHAT'S NEW AT THE RESEARCH INSTITUTES | False | By Barnaby J. Feder | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/westchester-opinion-on-her-40th-birthday-a-woman-tries-out-her-wings.html | WESTCHESTER OPINION; ON HER 40TH BIRTHDAY, A WOMAN TRIES OUT HER WINGS | False | By Jan Hodnett | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/verbatim-hard-choices.html | Verbatim; Hard Choices | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/selling-to-the-county-s-foreign-market.html | SELLING TO THE COUNTY'S FOREIGN MARKET | False | By Penny Singer | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/doro-bachrach-a-film-producer-becomes-a-bride.html | DORO BACHRACH, A FILM PRODUCER, BECOMES A BRIDE | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/winnie-mandela-assails-pretoria.html | WINNIE MANDELA ASSAILS PRETORIA | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/dance-view-new-yorkers-are-seldom-the-first-to-see-new-ballets.html | DANCE VIEW; NEW YORKERS ARE SELDOM THE FIRST TO SEE NEW BALLETS | False | By Anna Kisselgoff | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/mears-s-career-is-back-at-full-speed.html | MEARS'S CAREER IS BACK AT FULL SPEED | False | By Steve Potter | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/l-george-bush-s-candidacy-329186.html | George Bush's Candidacy | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/lyle-leads-by-3.html | Lyle Leads by 3 | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/pennsylvania-in-poultry-plea.html | PENNSYLVANIA IN POULTRY PLEA | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/barbara-k-feinstein-to-wed-jon-m-silveri.html | BARBARA K. FEINSTEIN TO WED JON M. SILVERI | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/cruel-and-unusual-medicine.html | CRUEL AND UNUSUAL MEDICINE | False | By Stanley W. Jackson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/art-symbolic-expressions-5-women-artists-at-summit-center.html | ART; 'SYMBOLIC EXPRESSIONS: 5 WOMEN ARTISTS AT SUMMIT CENTER | False | By William Zimmer | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/audobon-s-summer-camp-for-adults.html | AUDOBON'S SUMMER CAMP FOR ADULTS | False | By Susan Schnur | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/q-and-a-275786.html | Q AND A | False | By Shawn G. Kennedy | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/l-mystifying-maps-959786.html | Mystifying Maps | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/major-issues-in-proposed-code.html | MAJOR ISSUES IN PROPOSED CODE | False | By Michael Decourcy Hinds | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/sunday-observer-the-role-model-game.html | SUNDAY OBSERVER; The Role-Model Game | False | By Russell Baker | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/ex-official-sees-naacp-in-retreat-on-desegregation.html | EX-OFFICIAL SEES N.A.A.C.P. IN RETREAT ON DESEGREGATION | False | By Lena Williams, Special to the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/q-and-a-395786.html | Q AND A | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/making-sense-of-cricket.html | MAKING SENSE OF CRICKET | False | By Paul West | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/a-reporter-s-notebook-slow-birth-of-a-budget.html | A REPORTER'S NOTEBOOK: SLOW BIRTH OF A BUDGET | False | By Jeffrey Schmalz, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/the-record-book-of-guinness.html | THE RECORD BOOK OF GUINNESS | False | By Marian Seldes | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/historic-yacht-set-for-display-in-us.html | HISTORIC YACHT SET FOR DISPLAY IN U.S. | False | By Barbara Lloyd | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/headliners-from-russia-without-fuss.html | HEADLINERS; From Russia, Without Fuss | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/neighbors-defend-safety-at-carbide.html | NEIGHBORS DEFEND SAFETY AT CARBIDE | False | By Kenneth A. Noble, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/joyce-ormsby-marries.html | JOYCE ORMSBY MARRIES | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/on-coast-of-england-jobs-vs-atoms.html | ON COAST OF ENGLAND, JOBS VS. ATOMS | False | By Joseph Lelyveld, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/politics-democrats-losing-on-judges.html | POLITICS; DEMOCRATS LOSING ON JUDGES | False | By Frank Lynn | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/shipping-trash-from-island-just-where-will-it-go.html | SHIPPING TRASH FROM ISLAND: JUST WHERE WILL IT GO? | False | By Robert Braile | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/dance-murray-louis-troupe-opens.html | DANCE: MURRAY LOUIS TROUPE OPENS | False | By Jennifer Dunning | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/patricia-jackman-is-married-on-li.html | PATRICIA JACKMAN IS MARRIED ON L.I. | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/rent-deposits-would-help-build-housing.html | RENT DEPOSITS WOULD HELP BUILD HOUSING | False | By Paul Bass | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/photo-of-dick-howser-nyt-anthony-neste-royals-howser-aware-of-burden.html | Photo of Dick Howser (NYT/Anthony Neste)ROYALS; HOWSER AWARE OF BURDEN | False | By Ira Berkow | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/music-3-teen-agers-win-shore-competition.html | MUSIC; 3 TEEN-AGERS WIN SHORE COMPETITION | False | By Robert Sherman | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/l-shorthand-262486.html | Shorthand | False | | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/j-patrick-dowd-marries-ann-m-reilly.html | J. PATRICK DOWD MARRIES ANN M. REILLY | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/c-correction-387386.html | CORRECTION | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/bradley-fires-69-to-lead-shore-golf-by-3.html | Bradley Fires 69 to Lead Shore Golf by 3 | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/twa-bomb-called-type-used-by-terrorists.html | T.W.A. BOMB CALLED TYPE USED BY TERRORISTS | False | By Roberto Suro, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/dining-out-seafood-in-a-nautical-setting.html | DINING OUT; SEAFOOD IN A NAUTICAL SETTING | False | By Patricia Brooks | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/yale-memorial-is-labor-of-love.html | YALE MEMORIAL IS LABOR OF LOVE | False | By Michael Freitag | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/murdoch-offers-printers-a-17-million-plant.html | MURDOCH OFFERS PRINTERS A $17 MILLION PLANT | False | By Steve Lohr, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/o-neill-bests-moffett-in-statewide-caucuses.html | O'NEILL BESTS MOFFETT IN STATEWIDE CAUCUSES | False | By Richard L. Madden, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/movies/recent-releases-945286.html | RECENT RELEASES | False | By Howard Thompson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/improving-the-big-picture-projection-tv-makes-strides.html | IMPROVING THE BIG PICTURE PROJECTION TV MAKES STRIDES | False | By Hans Fantel | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/travel-advisory-andean-camping-floating-in-flowers.html | TRAVEL ADVISORY; ANDEAN CAMPING FLOATING IN FLOWERS | False | By Lawrence Van Gelder | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/shopper-s-world-france-s-colorful-country-fabrics.html | SHOPPER'S WORLD; FRANCE'S COLORFUL COUNTRY FABRICS | False | By Jeanie Puleston Fleming | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/biondi-morales-complete-triples.html | BIONDI, MORALES COMPLETE TRIPLES | False | Special to the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/postings-housing-the-aged-118-of-1200.html | POSTINGS; HOUSING THE AGED: 118 of 1,200 | False | By Philip S. Gutis | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/capitalist-crusaders.html | CAPITALIST CRUSADERS | False | By Michael Pollan | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/cheryl-kean-becomes-bride.html | CHERYL KEAN BECOMES BRIDE | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/in-quotes.html | IN QUOTES | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/authorities-in-west-report-seizing-big-cocaine-supply.html | Authorities in West Report Seizing Big Cocaine Supply | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/traveling-to-nicaragua-yields-no-easy-answers.html | TRAVELING TO NICARAGUA YIELDS NO EASY ANSWERS | False | By Steven V. Roberts | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/camera-mastering-equipment-in-close-up-photography.html | CAMERA; MASTERING EQUIPMENT IN CLOSE-UP PHOTOGRAPHY | False | By John Durniak | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/met-error-on-waivers-scrambles-roster.html | MET ERROR ON WAIVERS SCRAMBLES ROSTER | False | By Joseph Durso, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/connecticut-opinion-waiting-out-a-pregnancy-scare.html | CONNECTICUT OPINION; WAITING OUT A PREGNANCY SCARE | False | By Rebecca Rice | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/paperback-best-sellers-april-6-1986.html | PAPERBACK BEST SELLERS: April 6, 1986 | False | | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/national-league-could-injuries-trip-up-the-cardinals-and-dodgers.html | NATIONAL LEAGUE; COULD INJURIES TRIP UP THE CARDINALS AND DODGERS? | False | By Joseph Durso | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/a-texas-wedding-for-miss-mennen.html | A TEXAS WEDDING FOR MISS MENNEN | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/anything-for-a-butt.html | Anything for a Butt | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/budget-law-imposing-cuts-at-national-parks.html | BUDGET LAW IMPOSING CUTS AT NATIONAL PARKS | False | By Robert O. Boorstin | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/a-plea-for-stability-not-price-setting-on-the-oil-market.html | A PLEA FOR STABILITY, NOT PRICE-SETTING, ON THE OIL MARKET | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-world-white-house-says-insurgents-need-stingers.html | THE WORLD; White House Says Insurgents Need Stingers | False | By Milt Freudenheim, Richard Levine and James F. Clarity | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/ideas-trends-pattern-of-abuse-found-at-georgia.html | IDEAS & TRENDS; Pattern of Abuse Found at Georgia | False | By Katherine Roberts | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/hilary-phelps-marries-lieut-w-h-fisher-3d.html | HILARY PHELPS MARRIES LIEUT. W. H. FISHER 3D | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/l-teaming-up-against-aids-326286.html | Teaming Up Against AIDS | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/an-israeli-populist-roams-the-corridors-of-power.html | AN ISRAELI POPULIST ROAMS THE CORRIDORS OF POWER | False | By Thomas L. Friedman | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/press-freedoms-under-pressure-in-southeast-asia.html | Press Freedoms Under Pressure in Southeast Asia | False | By Barbara Crossette, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/theater/concert-original-no-no-nanette.html | CONCERT: ORIGINAL 'NO, NO, NANETTE' | False | By John Rockwell | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/vivian-koch-married-to-andrew-mathews.html | VIVIAN KOCH MARRIED TO ANDREW MATHEWS | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/our-towns-benefactors-of-li-s-wild-creatures.html | OUR TOWNS; BENEFACTORS OF L.I.'S WILD CREATURES | False | By Michael Winerip, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/fathers-and-toddlers-learn-together-in-ardsley-program.html | FATHERS AND TODDLERS LEARN TOGETHER IN ARDSLEY PROGRAM | False | By Fran Aller | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/l-seaweed-959186.html | Seaweed | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/scientists-plan-to-dig-hole-six-miles-deep.html | Scientists Plan to Dig Hole Six Miles Deep | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/week-in-business-comments-by-bush-rally-oil-markets.html | WEEK IN BUSINESS; COMMENTS BY BUSH RALLY OIL MARKETS | False | By Merrill Perlman | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/the-doctor-as-guinea-pig.html | THE DOCTOR AS GUINEA PIG | False | By Lawrence K. Altman | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/l-women-and-american-poetry-972886.html | Women and American Poetry | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/views-of-sport-remembering-the-masters-golf-s-black-tie-affair.html | VIEWS OF SPORT; REMEMBERING THE MASTERS, GOLF'S BLACK TIE AFFAIR | False | By Will Grimsley | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/the-lively-arts-on-the-island-comden-and-green.html | THE LIVELY ARTS; ON THE ISLAND, COMDEN AND GREEN | False | By Alvin Klein | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/reading-before-writing.html | READING BEFORE WRITING | False | By Alexander Marshack | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/even-a-commuter-can-grow-and-harvest-crops.html | EVEN A COMMUTER CAN GROW AND HARVEST CROPS | False | By Patricia A. Taylor | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/cuomo-proposes-repeal-of-law-on-public-building-contractors.html | CUOMO PROPOSES REPEAL OF LAW ON PUBLIC-BUILDING CONTRACTORS | False | By George James | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/dr-dupont-is-married-to-dr-robert-varney.html | DR. DUPONT IS MARRIED TO DR. ROBERT VARNEY | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/keeping-track-of-the-best-seller-and-the-obscure.html | KEEPING TRACK OF THE BEST SELLER AND THE OBSCURE | False | By Roberta Hershenson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/state-wary-of-contracts-by-counties-on-garbage.html | STATE WARY OF CONTRACTS BY COUNTIES ON GARBAGE | False | By John Rather | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-nation-us-restricts-aid-for-alien-housing.html | THE NATION; U.S. Restricts Aid For Alien Housing | False | By Michael Wright and Caroline Rand Herron | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/nancy-talbot-broadbent-is-married-to-dominic-james-andrew-casserley.html | NANCY TALBOT BROADBENT IS MARRIED TO DOMINIC JAMES ANDREW CASSERLEY | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/david-rayfiel-s-script-magic.html | DAVID RAYFIEL'S SCRIPT MAGIC | False | By Alex Ward | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/agency-offers-10000-for-your-thoughts.html | AGENCY OFFERS $10,000 FOR YOUR THOUGHTS | False | By Carolyn Battista | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/west-tip-wins-national.html | West Tip Wins National | False | AP | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/l-the-reluctant-chauvinist-322686.html | The Reluctant Chauvinist | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/spaceplane-work-set-to-start-soon.html | SPACEPLANE WORK SET TO START SOON | False | By John Noble Wilford, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/beauty-the-makeup-mystique.html | BEAUTY; The Makeup Mystique | False | By Amy Singer | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/l-women-and-american-poetry-971886.html | Women and American Poetry | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/lebanese-woman-denies-a-role-in-bombing-of-twa-airliner.html | LEBANESE WOMAN DENIES A ROLE IN BOMBING OF T.W.A. AIRLINER | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/filipinos-plan-a-new-drive-for-tourism.html | FILIPINOS PLAN A NEW DRIVE FOR TOURISM | False | By Clyde Haberman, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/l-mailbox-sticking-up-for-red-sox-260986.html | Mailbox; Sticking Up For Red Sox | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/l-eternal-light-259486.html | Eternal Light | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/fear-of-flying-suddenly-a-new-burst-of-uncertain-frustration.html | FEAR OF FLYING; SUDDENLY, A NEW BURST OF UNCERTAIN FRUSTRATION | False | By Bernard Gwertzman | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/politics-i-r-bill-faces-test-in-trenton.html | POLITICS; I & R BILL FACES TEST IN TRENTON | False | By Joseph F. Sullivan | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/maryland-for-now-will-not-regulate-lyrics.html | MARYLAND, FOR NOW, WILL NOT REGULATE LYRICS | False | Special to the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/dining-out-golf-club-fare-par-for-the-course.html | DINING OUT; GOLF CLUB FARE: PAR FOR THE COURSE | False | By Valerie Sinclair | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/proficiency-test-set-for-86500.html | PROFICIENCY TEST SET FOR 86,500 | False | By Dan Jackson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/realestate/recent-sales-in-new-jersey.html | Recent Sales In New Jersey | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/westchester-opinion-waiting-for-the-harbingers-of-spring.html | WESTCHESTER OPINION; WAITING FOR THE HARBINGERS OF SPRING | False | By James P. Othmer | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/opinion/a-novel-strain-of-recklessness.html | A Novel Strain of Recklessness | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/jazz-artists-of-the-past-emerge-from-the-shadows.html | JAZZ ARTISTS OF THE PAST EMERGE FROM THE SHADOWS | False | By John S. Wilson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/movies/tv-view-as-violence-thrives-the-debate-goes-on.html | TV VIEW; AS VIOLENCE THRIVES, THE DEBATE GOES ON | False | By John Corry | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/food-quality-fish-now-widely-available-in-proper-diet-vanguard.html | FOOD; QUALITY FISH, NOW WIDELY AVAILABLE, IN PROPER-DIET VANGAURD | False | By Moira Hodgson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/travel/l-mystifying-maps-959886.html | MYSTIFYING MAPS | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/l-atlantic-city-rails-date-to-july-1854-708386.html | ATLANTIC CITY RAILS DATE TO JULY 1854 | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/exhibit-in-fairfield-is-a-family-affair.html | EXHIBIT IN FAIRFIELD IS A FAMILY AFFAIR | False | By Michael Luzzi | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/theater-summary-is-short-evening-is-long.html | THEATER; SUMMARY IS SHORT, EVENING IS LONG | False | By Alvin Klein | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/social-events-from-soho-to-104th-street.html | SOCIAL EVENTS; FROM SOHO TO 104TH STREET | False | By Robert E. Tomasson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/the-world-marcos-attacks-from-honolulu.html | THE WORLD; Marcos Attacks From Honolulu | False | By Milt Freudenheim, Richard Levine and James F. Clarity | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/a-nonsmokers-guide-to-states-restaurants.html | A NONSMOKER'S GUIDE TO STATE'S RESTAURANTS | False | By Jacqueline Weaver | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/about-men-being-a-jr.html | ABOUT MEN; Being a Jr. | False | By Rafael A. Suarez Jr. | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/theater/putting-it-together-a-producer-s-week-on-broadway.html | PUTTING IT TOGETHER: A PRODUCER'S WEEK ON BROADWAY | False | By Samuel G. Freedman | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/huguenot-society-of-america-keeps-history-alive.html | HUGUENOT SOCIETY OF AMERICA KEEPS HISTORY ALIVE | False | By Herbert Mitgang | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/chess-tactical-turmoil.html | CHESS; TACTICAL TURMOIL | False | By Robert Byrne | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/movies/new-directors-new-films-screen-komba.html | NEW DIRECTORS/NEW FILMS; SCREEN: 'KOMBA' | False | By Walter Goodman | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/at-the-gap-a-bold-new-look.html | AT THE GAP, A BOLD NEW LOOK | False | By Andrew Pollack | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/arts/numismatics-a-medal-for-history.html | NUMISMATICS; A MEDAL FOR HISTORY | False | By Ed Reiter | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/caroline-c-curme-marries-peter-angelica-in-virginia.html | CAROLINE C. CURME MARRIES PETER ANGELICA IN VIRGINIA | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/sports-of-the-times-the-missing-.328-hitter.html | SPORTS OF THE TIMES; The Missing .328 Hitter | False | By Dave Anderson | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/yankees-routes-to-bronx-varied.html | YANKEES; ROUTES TO BRONX VARIED | False | By Murray Chass | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/chirac-is-pledged-to-stick-with-nato-and-bonn.html | CHIRAC IS PLEDGED TO STICK WITH NATO AND BONN | False | By Paul Lewis | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/l-antitrust-reform-991586.html | Antitrust Reform | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/us/reagan-acknowledges-carter-s-military-buildup.html | REAGAN ACKNOWLEDGES CARTER'S MILITARY BUILDUP | False | By Bernard Weinraub, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/long-islanders-deli-food-on-a-grand-scale-500000-frankfurters-a-day.html | LONG ISLANDERS; DELI FOOD ON A GRAND SCALE: 500,000 FRANKFURTERS A DAY | False | By Lawrence Van Gelder | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/style/marsha-n-kohlman-wed-to-glenn-morak.html | MARSHA N. KOHLMAN WED TO GLENN MORAK | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/weekinreview/in-chad-the-peasants-work-and-wait.html | IN CHAD, THE PEASANTS WORK AND WAIT | False | By Edward A. Gargan | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/world/rebels-still-waging-fierce-war-in-cambodia.html | REBELS STILL WAGING FIERCE WAR IN CAMBODIA | False | Special to the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/the-executive-computer-the-next-step-in-data-management.html | THE EXECUTIVE COMPUTER; THE NEXT STEP IN DATA MANAGEMENT | False | By Erik Sandberg-Diment | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/the-islands-role-in-des-suits.html | THE ISLAND'S ROLE IN DES SUITS | False | By Carol Steinberg | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/badger-land-wins-flamingo-stakes.html | BADGER LAND WINS FLAMINGO STAKES | False | By Steven Crist, Special To the New York Times | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/l-no-headline-228286.html | No Headline | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/home-clinic-how-to-keep-electricity-bills-down-learn-to-read-the-meter.html | HOME CLINIC; HOW TO KEEP ELECTRICITY BILLS DOWN: LEARN TO READ THE METER | False | By Bernard Gladstone | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/l-machiavelli-259886.html | Machiavelli | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/special-plates-let-motorists-xpress-thmslvs.html | SPECIAL PLATES LET MOTORISTS X-PRESS THMSLVS | False | By Marcia Saft | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/l-home-sales-261986.html | Home Sales | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/sports/college-sports-86-swimming-biondi-trying-better-than-his-world-record-year.html | COLLEGE SPORTS '86: SWIMMING; Biondi Is Trying to Do Better Than His World-Record Year | False | By Frank Litsky | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/connecticut-opinion-fairfield-status-you-are-what-you-eat.html | CONNECTICUT OPINION; FAIRFIELD STATUS: YOU ARE WHAT YOU EAT | False | By Carol Randel | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/magazine/the-guerrilla-network.html | THE GUERRILLA NETWORK | False | By James Lemoyne | 1986-04-09 | TX 1-797956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/books/l-neurology-and-the-psalms-995886.html | Neurology and the Psalms | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/l-painting-attributed-to-the-wrong-artist-147686.html | Painting Attributed To the Wrong Artist | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/business/consumer-rates.html | CONSUMER RATES | False | | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/geriatric-program-aids-the-elderly-and-their-families.html | GERIATRIC PROGRAM AIDS THE ELDERLY AND THEIR FAMILIES | False | By Lynne Ames | 1986-04-09 | TX 1-797956 |
| 1986-04-06 | 1986-04-06 | https://www.nytimes.com/1986/04/06/nyregion/emily-dickinson-tribute.html | EMILY DICKINSON TRIBUTE | False | By Shirley Horner | 1986-04-09 | TX 1-797956 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/l-realists-vs-administration-ideologues-on-nicaragua-223286.html | REALISTS VS. ADMINISTRATION IDEOLOGUES ON NICARAGUA | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/japan-pushing-imports.html | Japan Pushing Imports | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/west-germany-to-investigate-role-of-other-countries-in-berlin-blast.html | WEST GERMANY TO INVESTIGATE ROLE OF OTHER COUNTRIES IN BERLIN BLAST | False | By John Tagliabue, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/piano-janina-fialkowska.html | PIANO: JANINA FIALKOWSKA | False | By Tim Page | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/americans-to-inspect-debris-in-twa-bombing-inquiry.html | AMERICANS TO INSPECT DEBRIS IN T.W.A. BOMBING INQUIRY | False | By Roberto Suro, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/quotation-of-the-day-526286.html | Quotation of the Day | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-d-arcy-wiltshire.html | ADVERTISING; D'Arcy-Wiltshire | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/will-it-be-the-senate-or-reruns-of-m-a-s-h.html | WILL IT BE THE SENATE - OR RERUNS OF 'M*A*S*H'? | False | By Robert Bendiner | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/us-wins-curling.html | U.S. Wins Curling | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/is-public-tv-becoming-overly-commercial.html | IS PUBLIC TV BECOMING OVERLY COMMERCIAL? | False | By Thomas Morgan | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/linda-newman-weds-neil-goldstein-lawyer.html | LINDA NEWMAN WEDS NEIL GOLDSTEIN, LAWYER | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/new-york-day-by-day-winter-without-palms.html | NEW YORK DAY BY DAY; Winter Without Palms | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/the-un-today-april-7-1986.html | THE U.N. TODAY: April 7, 1986 | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-united-technologies-reviewing-accounts.html | ADVERTISING; United Technologies Reviewing Accounts | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-usadvertising-gets-a-paperback-project.html | ADVERTISING; USAdvertising Gets A Paperback Project | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/miss-bayer-weds-a-yale-professor.html | MISS BAYER WEDS A YALE PROFESSOR | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/distance-swimmer-back-in-training.html | DISTANCE SWIMMER BACK IN TRAINING | False | By Frank Litsky, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/elaine-a-etkin-is-wed-to-peter-a-schweitzer.html | ELAINE A. ETKIN IS WED TO PETER A. SCHWEITZER | False | | 1986-04-09 | TX 1-801539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/chess-prodigy-9-beats-7-adults-in-tourney.html | CHESS PRODIGY, 9, BEATS 7 ADULTS IN TOURNEY | False | By Harold C. Schonberg | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/chicago-struggling-to-keep-its-teams.html | CHICAGO STRUGGLING TO KEEP ITS TEAMS | False | By Steve Fiffer, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/sports-world-specials-discovering-talent.html | SPORTS WORLD SPECIALS; Discovering Talent | False | By Lonne Wheeler | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/courts-wrestle-with-claims-of-church-fraud.html | COURTS WRESTLE WITH CLAIMS OF CHURCH FRAUD | False | By Marcia Chambers, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/reading-co-chairman.html | Reading Co. Chairman | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/mary-cannamela-wed-to-brian-j-nicholson.html | MARY CANNAMELA WED TO BRIAN J. NICHOLSON | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/youth-takes-command-darryl-stawberry.html | YOUTH TAKES COMMAND: DARRYL STAWBERRY | False | By Joseph Durso | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/miss-millheiser-wed-to-david-barnett-composer.html | MISS MILLHEISER WED TO DAVID BARNETT, COMPOSER | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/the-dance-patrelle-and-guest-stars.html | THE DANCE: PATRELLE AND GUEST STARS | False | By Jack Anderson | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/fire-preceded-mexican-crash.html | FIRE PRECEDED MEXICAN CRASH | False | By Richard Witkin | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/bradley-wins-by-2-inkster-fades-to-5th.html | BRADLEY WINS BY 2; INKSTER FADES TO 5TH | False | By Gordon S. White Jr.special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/business-people-officer-at-key-set-for-schering-tie.html | BUSINESS PEOPLE; Officer at Key Set For Schering Tie | False | By Kenneth N. Gilpin | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/us-sales-focus-is-on-short-term.html | U.S. SALES FOCUS IS ON SHORT TERM | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/around-the-world-afghan-rebels-report-major-soviet-offensive.html | AROUND THE WORLD; AFGHAN REBELS REPORT MAJOR SOVIET OFFENSIVE | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/chemicals-that-cause-mutations-in-bacteria-found-in-some-foods.html | CHEMICALS THAT CAUSE MUTATIONS IN BACTERIA FOUND IN SOME FOODS | False | By Walter Sullivan | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/books/books-of-the-times-417186.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/no-teepee-but-maybe-a-switch-pitcher.html | NO TEEPEE, BUT MAYBE A SWITCH-PITCHER | False | By Michael Martinez | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/sports-world-specials-new-handicaps.html | SPORTS WORLD SPECIALS; New Handicaps | False | By John Radosta | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/northwest-journal-police-kin-bare-skin-bingo-sin.html | NORTHWEST JOURNAL; POLICE KIN, BARE SKIN, BINGO SIN? | False | By Wallace Turner, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-twa-magazine-shift.html | ADVERTISING; T.W.A. Magazine Shift | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/the-little-sister-drama-on-pbs.html | 'THE LITTLE SISTER,' DRAMA ON PBS | False | By Herbert Mitgang | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/presidents-set-ncaa-agenda.html | Presidents Set N.C.A.A. Agenda | False | AP | 1986-04-09 | TX 1-801539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/state-correction-commission-called-lax-by-a-review-panel.html | STATE CORRECTION COMMISSION CALLED LAX BY A REVIEW PANEL | False | By Isabel Wilkerson, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/new-baytree-bid-rejected.html | New Baytree Bid Rejected | False | Special to the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/laurie-likoff-is-a-bride.html | LAURIE LIKOFF IS A BRIDE | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/temporary-impact-on-oil-prices-seen.html | Temporary Impact On Oil Prices Seen | False | By Lee A. Daniels | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/lyle-victor-on-a-70.html | LYLE VICTOR ON A 70 | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/youth-takes-command-dave-righetti.html | YOUTH TAKES COMMAND: DAVE RIGHETTI | False | By Murray Chass | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/music-noted-in-brief-young-uck-kim-violin-performs-kreutzer.html | MUSIC/NOTED IN BRIEF; Young Uck Kim, Violin, Performs 'Kreutzer' | False | By Bernard Holland | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/l-medicare-payment-delays-imperil-health-care-223086.html | MEDICARE PAYMENT DELAYS IMPERIL HEALTH CARE | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/transactions-516586.html | Transactions | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/abroad-at-home-the-civilizing-hand.html | ABROAD AT HOME; 'THE CIVILIZING HAND' | False | By Anthony Lewis | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/steel-curbs-questioned.html | Steel Curbs Questioned | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/business-people-bidder-for-tesoro-seen-as-a-persistent-suitor.html | BUSINESS PEOPLE; Bidder for Tesoro Seen As a Persistent Suitor | False | By Kenneth N. Gilpin | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/music-noted-in-brief-stephanie-mills-singer-with-atlantic-starr.html | MUSIC/NOTED IN BRIEF; Stephanie Mills, Singer, With Atlantic Starr | False | By Stephen Holden | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/executives.html | EXECUTIVES | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/around-the-world-protestant-group-raided-after-attacks-on-police.html | AROUND THE WORLD; PROTESTANT GROUP RAIDED AFTER ATTACKS ON POLICE | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/wages-discipline-give-korea-an-edge.html | WAGES, DISCIPLINE GIVE KOREA AN EDGE | False | By Susan Chira, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/nicaragua-at-top-of-list-for-return-of-congress-tomorrow.html | NICARAGUA AT TOP OF LIST FOR RETURN OF CONGRESS TOMORROW | False | By Steven V. Roberts, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/youth-takes-command-kirk-gibson.html | YOUTH TAKES COMMAND: KIRK GIBSON | False | By George Vecsey | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/crenshaw-speaks-up-for-masters-tradition.html | CRENSHAW SPEAKS UP FOR MASTERS TRADITION | False | By Gordon S. White Jr. | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/dance-kaye-and-eccentric-motions.html | DANCE: KAYE AND ECCENTRIC MOTIONS | False | By Jack Anderson | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/around-the-nation-bishops-may-veto-merger-of-lutherans.html | AROUND THE NATION; BISHOPS MAY VETO MERGER OF LUTHERANS | False | AP | 1986-04-09 | TX 1-801539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/henderson-injured-yanks-say-he-ll-play.html | HENDERSON INJURED; YANKS SAY HE'LL PLAY | False | By Murray Chass, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/yeshiva-u-at-100-timeless-values.html | YESHIVA U. AT 100: TIMELESS VALUES | False | By Joseph Berger | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/l-realists-vs-administration-ideologues-on-nicaragua-what-to-negotiate-578586.html | REALISTS VS. ADMINISTRATION IDEOLOGUES ON NICARAGUA; WHAT TO NEGOTIATE | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/around-the-nation-police-kill-gunman-after-hostage-is-slain.html | AROUND THE NATION; POLICE KILL GUNMAN AFTER HOSTAGE IS SLAIN | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/conservationist-fills-a-tall-order-saving-the-giraffes.html | CONSERVATIONIST FILLS A TALL ORDER: SAVING THE GIRAFFES | False | By Sheila Rule, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/republican-is-endorsed-by-unions-in-key-race.html | REPUBLICAN IS ENDORSED BY UNIONS IN KEY RACE | False | By Frank Lynn | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/computer-likes-mets-dodgers-yankees-royals.html | COMPUTER LIKES METS, DODGERS, YANKEES, ROYALS | False | By Adam Clymer | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/davis-to-coach-iowa-basketball.html | Davis to Coach Iowa Basketball | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/l-library-of-congress-use-is-beyond-politics-223486.html | LIBRARY OF CONGRESS USE IS BEYOND POLITICS | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/l-for-open-negotiation-of-public-contracts-223386.html | FOR OPEN NEGOTIATION OF PUBLIC CONTRACTS | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/outdoors-natural-for-fish-to-bite.html | Outdoors: Natural for Fish to Bite | False | By Bruce D. Stutz | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/l-susan-b-on-the-bus-580486.html | SUSAN B. ON THE BUS | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/relationships-helping-widows-to-cope.html | RELATIONSHIPS; HELPING WIDOWS TO COPE | False | By Glenn Collins | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/goint-out-guide.html | GOINT OUT GUIDE | False | By C. Gerald Fraser | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/theater/tillinger-s-fascination-with-orton.html | TILLINGER'S FASCINATION WITH ORTON | False | By Dena Kleiman | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/managers-on-the-spot.html | MANAGERS ON THE SPOT | False | By Dave Anderson | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/strike-idles-norway-oil-production.html | STRIKE IDLES NORWAY OIL PRODUCTION | False | By Steve Lohr, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/purchasing-agents-optimistic.html | PURCHASING AGENTS OPTIMISTIC | False | By Daniel F. Cuff | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/how-to-assist-moscow-in-africa.html | HOW TO ASSIST MOSCOW IN AFRICA | False | By Jennifer S. Whitaker: Jennifer Seymour Whitaker, A Senior Fellow At the Council On Foreign Relations, Recently Returned From Several Weeks In Southern Africa. | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/prison-murder-trial-starting.html | PRISON MURDER TRIAL STARTING | False | AP | 1986-04-09 | TX 1-801539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/saturn-s-uncertain-future.html | SATURN'S UNCERTAIN FUTURE | False | By John Holusha, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/essay-not-so-quiet-please.html | ESSAY; NOT SO QUIET, PLEASE | False | By William Safire | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/a-marcos-mystery-solved.html | A MARCOS MYSTERY SOLVED | False | Special to the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/gandhi-acts-to-halt-violence-in-punjab.html | GANDHI ACTS TO HALT VIOLENCE IN PUNJAB | False | By Steven R. Weisman, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/rangers-to-face-flyers.html | RANGERS TO FACE FLYERS | False | By Craig Wolff | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/occidental-tenneco-bar.html | Occidental Tenneco Bar | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/2000th-rabbi-is-ordained-at-seminary-s-centennial.html | 2,000TH RABBI IS ORDAINED AT SEMINARY'S CENTENNIAL | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/middle-eastern-fair-set-for-lincoln-center.html | Middle Eastern Fair Set for Lincoln Center | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/lola-s-wachsberg-weds-irwin-a-zucker-in-jersey.html | LOLA S. WACHSBERG WEDS IRWIN A. ZUCKER IN JERSEY | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/market-place-mixed-views-on-us-steel.html | Market Place; Mixed Views On U.S. Steel | False | By Vartanig G. Vartan | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/question-box.html | Question Box | False | By Ray Corio | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/a-new-path-for-andre-oliver.html | A NEW PATH FOR ANDRE OLIVER | False | By Anne-Marie Schiro | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/new-york-day-by-day-newest-un-diplomat-is-thomas-a-edison.html | NEW YORK DAY BY DAY; Newest U.N. Diplomat Is Thomas A. Edison | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/hockey-dynasties-one-cup-is-never-enough.html | HOCKEY DYNASTIES; ONE CUP IS NEVER ENOUGH | False | By Robin Finn | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/youth-takes-command-mario-soto.html | YOUTH TAKES COMMAND: MARIO SOTO | False | By Michael Martinez | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/putting-the-vip-s-on-canvas.html | PUTTING THE V.I.P.'S ON CANVAS | False | By Barbara Gamarekian, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/mainland-s-deposits-moved.html | Mainland's Deposits Moved | False | By Jonathan P. Hicks | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/17-writers-honored-by-academy-institute.html | 17 Writers Honored By Academy-Institute | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/relief-for-criminal-court.html | RELIEF FOR CRIMINAL COURT | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/queens-borough-president-to-seek-resignations-of-35.html | QUEENS BOROUGH PRESIDENT TO SEEK RESIGNATIONS OF 35 | False | By Larry Rohter | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/l-occidental-petroleum-is-complying-with-us-libyan-sanctions-223186.html | OCCIDENTAL PETROLEUM IS COMPLYING WITH U.S. LIBYAN SANCTIONS | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/movies/unfinished-business-by-and-with-bob-ellis.html | 'UNFINISHED BUSINESS,' BY AND WITH BOB ELLIS | False | By Vincent Canby | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/3-derby-prospects-have-different-styles.html | 3 DERBY PROSPECTS HAVE DIFFERENT STYLES | False | By Steven Crist, Special To the New York Times | 1986-04-09 | TX 1-801539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/a-vintage-year-for-economic-talks.html | A VINTAGE YEAR FOR ECONOMIC TALKS | False | By Peter T. Kilborn, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/thousands-in-haiti-mobilize-for-a-giant-spring-cleaning.html | THOUSANDS IN HAITI MOBILIZE FOR A GIANT SPRING-CLEANING | False | By Marlise Simons, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/rosa-ponselle-s-villa-to-be-sold.html | ROSA PONSELLE'S VILLA TO BE SOLD | False | By Will Crutchfield | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/two-communist-businessmen-yugoslav-style.html | TWO COMMUNIST BUSINESSMEN, YUGOSLAV STYLE | False | By Henry Kamm, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-shamrock-broadens-stake-in-foote-cone.html | ADVERTISING; Shamrock Broadens Stake in Foote, Cone | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/samuel-beckett-tribute-at-new-york-university.html | Samuel Beckett Tribute At New York University | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/liner-hijacked-in-85-runs-onto-sandbank.html | LINER HIJACKED IN '85 RUNS ONTO SANDBANK | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/handling-of-press-during-libya-fighting-faulted.html | HANDLING OF PRESS DURING LIBYA FIGHTING FAULTED | False | By Philip Shenon, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/western-white-house-canceled-dinners-stuck-doors-and-other-notes.html | WESTERN WHITE HOUSE; CANCELED DINNERS, STUCK DOORS AND OTHER NOTES | False | By Bernard Weinraub, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/music-mozart-program-by-english-baroque.html | MUSIC: MOZART PROGRAM BY ENGLISH BAROQUE | False | By Tim Page | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/view-from-the-bottom-a-long-lost-season.html | VIEW FROM THE BOTTOM: A LONG, LOST SEASON | False | By Ira Berkow | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/obituaries/edward-o-sullivan-jr.html | EDWARD O. SULLIVAN Jr | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/tomorrow-s-stars-are-here-today.html | TOMORROW'S STARS ARE HERE TODAY | False | By Murray Chass | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/credit-markets-fed-expected-to-ease-policy.html | CREDIT MARKETS; Fed Expected to Ease Policy | False | By Michael Quint | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/denkinger-celebrity-arrived-in-a-split-second.html | DENKINGER: CELEBRITY ARRIVED IN A SPLIT SECOND | False | By Malcolm Moran | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/authorities-in-west-report-seizing-big-cocaine-supply.html | AUTHORITIES IN WEST REPORT SEIZING BIG COCAINE SUPPLY | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/fahd-said-to-deny-causing-oil-chaos-in-talks-with-bush.html | FAHD SAID TO DENY CAUSING OIL CHAOS IN TALKS WITH BUSH | False | By United Press International | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-catalogue-advertising-at-american-express.html | ADVERTISING; Catalogue Advertising At American Express | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/around-the-world-truce-quiets-fighting-at-beirut-refugee-areas.html | AROUND THE WORLD; TRUCE QUIETS FIGHTING AT BEIRUT REFUGEE AREAS | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/france-devaluing-franc-in-program-to-buoy-exports.html | FRANCE DEVALUING FRANC IN PROGRAM TO BUOY EXPORTS | False | By Paul Lewis, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/wage-floor-in-argentina.html | Wage Floor In Argentina | False | Special to the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/finance-briefs-412286.html | FINANCE BRIEFS | False | | 1986-04-09 | TX 1-801539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/economic-calendar.html | Economic Calendar | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/hawkins-interrupting-senate-race-for-operation.html | HAWKINS INTERRUPTING SENATE RACE FOR OPERATION | False | By Jon Nordheimer, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/us-plans-to-defend-its-patents.html | U.S. PLANS TO DEFEND ITS PATENTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/17-transit-employees-said-to-lack-licenses.html | 17 Transit Employees Said to Lack Licenses | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/business-people-commonwealth-names-chiefs-in-revamping.html | BUSINESS PEOPLE; Commonwealth Names Chiefs in Revamping | False | By Kenneth N. Gilpin | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/dr-brownstein-is-bride-of-dr-ted-r-friedman.html | DR. BROWNSTEIN IS BRIDE OF DR. TED R. FRIEDMAN | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/new-york-day-by-day-roy-rogers-headed-off-at-the-5th-ave-pass.html | NEW YORK DAY BY DAY; Roy Rogers Headed Off At the 5th Ave Pass | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/bridge-a-national-event-for-those-who-are-not-top-ranked.html | Bridge: A National Event for Those Who Are Not Top-Ranked | False | By Alan Truscott | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/around-the-world-2-south-african-papers-quote-winnie-mandela.html | AROUND THE WORLD; 2 SOUTH AFRICAN PAPERS QUOTE WINNIE MANDELA | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/thatcher-facing-by-election-test.html | THATCHER FACING BY-ELECTION TEST | False | By Joseph Lelyveld, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/after-merger-2-white-units.html | After Merger, 2 White Units | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/let-there-be-light-israeli-protest-insists.html | 'LET THERE BE LIGHT,' ISRAELI PROTEST INSISTS | False | Special to the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/music-noted-in-brief-the-fitzwilliam-quartet-opens-with-beethoven.html | MUSIC/NOTED IN BRIEF; The Fitzwilliam Quartet Opens With Beethoven | False | By Will Crutchfield | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/at-a-party-in-the-sky-150-see-halley-s-comet.html | AT A PARTY IN THE SKY 150 SEE HALLEY'S COMET | False | By Susan Heller Anderson | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/through-a-soviet-lens-gomorrah-on-hudson.html | THROUGH A SOVIET LENS; GOMORRAH ON HUDSON | False | By Philip Taubman, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/news-summary-monday-april-7-1986.html | NEWS SUMMARY: MONDAY, APRIL 7, 1986 | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/obituaries/bartlett-robinson-dead-at-73-radio-voice-of-perry-mason.html | Bartlett Robinson Dead at 73; Radio Voice of Perry Mason | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/a-costlier-yen-is-not-enough.html | A COSTLIER YEN IS NOT ENOUGH | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/key-corruption-figure-came-from-obscurity.html | KEY CORRUPTION FIGURE CAME FROM OBSCURITY | False | By M. A. Farber | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/testing-plan-is-disclosed.html | Testing Plan Is Disclosed | False | | 1986-04-09 | TX 1-801539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/dance-harlem-troupe-in-fall-river-legend.html | DANCE: HARLEM TROUPE IN 'FALL RIVER LEGEND' | False | By Jennifer Dunning | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/mets-anger-johnson-with-their-careless-play.html | METS ANGER JOHNSON WITH THEIR CARELESS PLAY | False | By Joseph Durso, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/book-assails-reaganomics.html | Book Assails Reaganomics | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/dumb-economies-for-exposed-diplomats.html | DUMB ECONOMIES FOR EXPOSED DIPLOMATS | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/briefing-where-to-start.html | BRIEFING; WHERE TO START? | False | By Wayne King and Irvin Molotsky | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/baseball-means-business.html | BASEBALL MEANS BUSINESS | False | By George Vecsey | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/business-digest-monday-april-7-1986.html | BUSINESS DIGEST: MONDAY, APRIL 7, 1986 | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/washington-watch-administration-energy-plans.html | Washington Watch; Administration Energy Plans | False | By Robert D. Hershey Jr. | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/dr-susan-mendley-weds-in-westchester-ceremony.html | DR. SUSAN MENDLEY WEDS IN WESTCHESTER CEREMONY | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/lincoln-brigade-veterans-assemble.html | LINCOLN BRIGADE VETERANS ASSEMBLE | False | By Richard F. Shepard | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/sports-world-specials-an-olympic-policy.html | SPORTS WORLD SPECIALS; An Olympic Policy | False | By Robert Mcg. Thomas Jr. | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/senators-assert-city-s-scandals-hurt-aid-plans.html | SENATORS ASSERT CITY'S SCANDALS HURT AID PLANS | False | By Jane Gross | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/sound-and-light-show-on-a-scale-fit-for-houston.html | SOUND-AND-LIGHT SHOW ON A SCALE FIT FOR HOUSTON | False | By Peter Applebome, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/maryland-bank-rules-backed.html | Maryland Bank Rules Backed | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/snow-chief-6length-winner.html | SNOW CHIEF 6-LENGTH WINNER | False | By Jay Hovdey | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/diane-j-lesser-an-oboist-marries-richard-j-pollan.html | DIANE J. LESSER, AN OBOIST, MARRIES RICHARD J. POLLAN | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/trial-begins-today-for-policemen-accused-using-stun-gun-prisoners-queens.html | TRIAL BEGINS TODAY FOR POLICEMEN ACCUSED OF USING STUN GUN ON PRISONERS IN QUEENS | False | By Joseph P. Fried | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/miss-casey-weds-paul-r-turovsky.html | MISS CASEY WEDS PAUL R. TUROVSKY | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/amputee-boxer-scores-knockout.html | Amputee Boxer Scores Knockout | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-kurnit-to-establish-consulting-concern.html | ADVERTISING; Kurnit to Establish Consulting Concern | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/style/maria-harris-wed-to-gabriel-moran.html | MARIA HARRIS WED TO GABRIEL MORAN | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/otb-s-bright-promise-fades-to-uneasy-future.html | OTB'S BRIGHT PROMISE FADES TO UNEASY FUTURE | False | By Peter Kerr | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/negotiators-try-to-end-impasse-on-a-central-america-treaty.html | NEGOTIATORS TRY TO END IMPASSE ON A CENTRAL AMERICA TREATY | False | By James Lemoyne, Special To the New York Times | 1986-04-09 | TX 1-801539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/us-group-arrives-for-manila-talks.html | U.S. GROUP ARRIVES FOR MANILA TALKS | False | By Seth Mydans, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/devils-end-season-with-9-7-victory.html | DEVILS END SEASON WITH 9-7 VICTORY | False | By Alex Yannis, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/us-again-seeking-to-induce-allies-to-act-on-libya.html | U.S. AGAIN SEEKING TO INDUCE ALLIES TO ACT ON LIBYA | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/briefing-return-to-the-palace.html | BRIEFING; RETURN TO THE PALACE | False | By Wayne King and Irvin Molotsky | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/civilians-use-satellite-photos-for-spying-on-soviet-military.html | CIVILIANS USE SATELLITE PHOTOS FOR SPYING ON SOVIET MILITARY | False | By William J. Broad | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/washington-watch-imf-group-of-10-meeting.html | Washington Watch; I.M.F. Group of 10 Meeting | False | By Robert D. Hershey Jr. | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/cogan-wins-indy-car-race.html | COGAN WINS INDY-CAR RACE | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/soviet-seeks-status-in-gatt.html | SOVIET SEEKS STATUS IN GATT | False | Special to the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-grey-wins-jonathan-logan-job.html | ADVERTISING; Grey Wins Jonathan Logan Job | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/opinion/the-editorial-notebook-a-taxi-bill-of-rights.html | THE EDITORIAL NOTEBOOK; A TAXI BILL OF RIGHTS | False | By Fred M. Hechinger | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/colleges-tuition-up-7-to-8-total-bill-can-exceed-16000.html | COLLEGES TUITION UP 7% TO 8%; TOTAL BILL CAN EXCEED $16,000 | False | By Edward B. Fiske | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/my-two-loves-abc-movie-at-9.html | 'MY TWO LOVES,' ABC MOVIE AT 9 | False | By John J. O'Connor | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/queens-boy-15-is-slain-in-home-fellow-computer-buff-is-arrested.html | QUEENS BOY, 15, IS SLAIN IN HOME; FELLOW COMPUTER BUFF IS ARRESTED | False | By Robert O. Boorstin | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/new-managers.html | NEW MANAGERS | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/world/iranians-attack-a-saudi-tanker.html | IRANIANS ATTACK A SAUDI TANKER | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/arts/music-noted-in-brief-margaret-price-sings-at-avery-fisher-hall.html | MUSIC/NOTED IN BRIEF; Margaret Price Sings At Avery Fisher Hall | False | By Will Crutchfield | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/obituaries/james-p-bacon-dies-at-46-manager-of-san-diego-s-zoo.html | James P. Bacon Dies at 46; Manager of San Diego's Zoo | False | AP | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/briefing-whose-plan-for-mideast.html | BRIEFING; WHOSE PLAN FOR MIDEAST? | False | By Wayne King and Irvin Molotsky | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/apple-to-eliminate-600-of-its-dealers.html | APPLE TO ELIMINATE 600 OF ITS DEALERS | False | By Andrew Pollack, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/international-minerals-copes.html | INTERNATIONAL MINERALS COPES | False | By Stephen Phillips, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/long-erving-shot-beats-celtics-95-94.html | LONG ERVING SHOT BEATS CELTICS, 95-94 | False | AP | 1986-04-09 | TX 1-801539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/sports/how-they-do-it-lessons-from-six-experts.html | HOW THEY DO IT: LESSONS FROM SIX EXPERTS | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/nyregion/sect-members-arraigned-in-child-abuse-case.html | SECT MEMBERS ARRAIGNED IN CHILD ABUSE CASE | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/briefing-guarding-patents.html | BRIEFING; GUARDING PATENTS | False | | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/member-of-rights-panel-assails-chairman-and-asks-him-to-quit.html | MEMBER OF RIGHTS PANEL ASSAILS CHAIRMAN AND ASKS HIM TO QUIT | False | By Robert Pear, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/advertising-ammirati-gets-cruise-account.html | ADVERTISING; Ammirati Gets Cruise Account | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/business/washington-watch-economic-activity-by-states.html | Washington Watch; Economic Activity by States | False | By Robert D. Hershey Jr. | 1986-04-09 | TX 1-801539 |
| 1986-04-07 | 1986-04-07 | https://www.nytimes.com/1986/04/07/us/early-signs-of-promise-in-union-partnership-at-steel-company.html | EARLY SIGNS OF PROMISE IN UNION 'PARTNERSHIP' AT STEEL COMPANY | False | By William Serrin, Special To the New York Times | 1986-04-09 | TX 1-801539 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/aide-says-us-erred-in-allowing-genetic-testing.html | AIDE SAYS U.S. ERRED IN ALLOWING GENETIC TESTING | False | By Keith Schneider, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/sweet-victory-reports-earnings-for-year-to-dec-31.html | SWEET VICTORY reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/baytree-to-pursue-carson-acquisition.html | BAYTREE TO PURSUE CARSON ACQUISITION | False | Special to the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/style/notes-on-fashion.html | NOTES ON FASHION | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/stock-market-bid-in-china.html | STOCK MARKET BID IN CHINA | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/around-the-world-fuel-blast-kills-airman-along-with-15-koreans.html | AROUND THE WORLD; Fuel Blast Kills Airman Along With 15 Koreans | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/us-supreme-court-lets-stand-a-ruling-on-attorney-s-fees.html | U.S. SUPREME COURT LETS STAND A RULING ON ATTORNEYS FEES | False | ARNOLD H. LUBASCH | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/news-summary-tuesday-april-8-1986.html | NEWS SUMMARY: TUESDAY, APRIL 8, 1986 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/sports-people-presidential-toss.html | SPORTS PEOPLE; Presidential Toss | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/gooden-ready-to-do-his-part.html | GOODEN READY TO DO HIS PART | False | By Joseph Durso, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/22-tall-ships-accept-bid-to-lead-parade-on-july-4.html | 22 TALL SHIPS ACCEPT BID TO LEAD PARADE ON JULY 4 | False | By Deirdre Carmody | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/theater/stage-wasted-at-wpa-theater.html | STAGE: 'WASTED,' AT WPA THEATER | False | By Frank Rich | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/once-abused-alligator-dispatched-to-the-wild.html | Once-Abused Alligator Dispatched to the Wild | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/mexico-asks-debt-aid.html | MEXICO ASKS DEBT AID | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-09 | TX 1-801538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/cuomo-asks-curbs-on-liability-risks.html | CUOMO ASKS CURBS ON LIABILITY RISKS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/the-new-jersey-yankees.html | The New Jersey Yankees? | False | By John C. Dearie | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/who-gets-stung-in-angola.html | Who Gets Stung in Angola? | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/the-summit-a-crucial-time-for-japan.html | The Summit - a Crucial Time for Japan | False | By Frank C. Carlucci and Colin I. Bradford Jr. | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/market-place-when-a-stock-joins-the-500.html | MARKET PLACE; WHEN A STOCK JOINS THE '500' | False | By Vartanig G. Vartan | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/gm-promotes-technical-aide.html | G.M. PROMOTES TECHNICAL AIDE | False | Special to the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/topics-turned-off-brakes-teachers-dangerous-myth.html | Topics; Turned Off. Brakes, Teachers / Dangerous Myth | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/business-people-rescue-expert-joins-allenpark-thrift-unit.html | BUSINESS PEOPLE; RESCUE EXPERT JOINS ALLENPARK THRIFT UNIT | False | By Kenneth N. Gilpin and Lisa Belkin | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/saks-and-swiss-bank-to-build-tower.html | SAKS AND SWISS BANK TO BUILD TOWER | False | By David W. Dunlap | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/sports-of-the-times-lou-piniella-s-desk.html | SPORTS OF THE TIMES; LOU PINIELLA'S DESK | False | By Dave Anderson | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/southwest-bancorp-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/geotel-inc-reports-earnings-for-qtr-to-dec-31.html | GEOTEL INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/florida-challenged-on-determining-sanity-of-the-condemned.html | FLORIDA CHALLENGED ON DETERMINING SANITY OF THE CONDEMNED | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/around-the-world-flamboyant-criminal-is-caught-in-india.html | AROUND THE WORLD; Flamboyant Criminal Is Caught in India | False | Special to The New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/brazilians-grow-impatient-for-the-promised-land.html | BRAZILIANS GROW IMPATIENT FOR THE PROMISED LAND | False | By Alan Riding, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-march-31.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/studies-point-to-power-of-nonverbal-signals.html | STUDIES POINT TO POWER OF NONVERBAL SIGNALS | False | By Daniel Goleman | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/mechanical-technology-inc-reports-earnings-for-qtr-to-march-29.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to March 29 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/l-nuclear-test-is-about-politics-not-science-632386.html | Nuclear Test Is About Politics, Not Science | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/state-investigates-dual-role-of-bronx-senator-in-projects.html | STATE INVESTIGATES DUAL ROLE OF BRONX SENATOR IN PROJECTS | False | By Jane Gross, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/viratek-inc-reports-earnings-for-qtr-to-feb-28.html | VIRATEK INC reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/around-the-nation-volunteers-begin-effort-to-fingerprint-children.html | AROUND THE NATION; Volunteers Begin Effort To Fingerprint Children | False | By United Press International | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/scouting-indelible-smile.html | SCOUTING; Indelible Smile | False | By Murray Chass and Thomas Rogers | 1986-04-09 | TX 1-801538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/us-aides-think-libya-was-linked-to-at-least-one-bombing-last-week.html | U.S. AIDES THINK LIBYA WAS LINKED TO AT LEAST ONE BOMBING LAST WEEK | False | By Leslie H. Gelb, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/q-a-592986.html | Q&A | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/norway-oilfield-strike-lifts-crude-above-14.html | NORWAY OILFIELD STRIKE LIFTS CRUDE ABOVE $14 | False | By Lee A. Daniels | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/fur-vault-inc-reports-earnings-for-qtr-to-feb-28.html | FUR VAULT INC reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/obituaries/pesach-burnstein-yiddish-star-dies.html | PESACH BURNSTEIN, YIDDISH STAR, DIES | False | By Wolfgang Saxon | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/cabinet-in-israel-enters-new-crisis.html | CABINET IN ISRAEL ENTERS NEW CRISIS | False | By Thomas L. Friedman, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/obituaries/anita-c-manshel.html | ANITA C. MANSHEL | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/education-alternative-schools-revived.html | EDUCATION; 'ALTERNATIVE SCHOOLS' REVIVED | False | By Lindsey Gruson | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/working-profile-hyman-bookbinder-of-lobbying-and-precious-dimensions.html | Working Profile: Hyman Bookbinder; Of Lobbying And 'Precious Dimensions' | False | By Barbara Gamarekian, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/oil-states-slashing-services-as-price-plunges.html | OIL STATES SLASHING SERVICES AS PRICE PLUNGES | False | By Robert Reinhold, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/arts/dance-torvill-and-dean-ice-skaters.html | DANCE: TORVILL AND DEAN, ICE SKATERS | False | By Anna Kisselgoff | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/arts/vigilante-action-drama-in-nbc-s-stingray.html | VIGILANTE ACTION-DRAMA IN NBC'S 'STINGRAY' | False | By John J. O'Connor | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/graham-mccormick-oil-gas-partnership-reports-earnings-for-qtr-to-dec-31.html | GRAHAM-MCCORMICK OIL & GAS PARTNERSHIP reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/doctor-s-world-childhood-death-respiratory-ailments-are-now-no-1-cause.html | DOCTOR'S WORLD; CHILDHOOD DEATH: RESPIRATORY AILMENTS ARE NOW NO. 1 CAUSE | False | By Lawrence K. Altman, M.d. | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/business-people-lotus-gives-president-chief-executive-title.html | BUSINESS PEOPLE; LOTUS GIVES PRESIDENT CHIEF EXECUTIVE TITLE | False | By Kenneth Gilpin and Lisa Belkin | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/transactions-705486.html | Transactions | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/club-med-reports-earnings-for-qtr-to-jan-31.html | CLUB MED reports earnings for Qtr to Jan 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/meese-delays-harvard-speech.html | MEESE DELAYS HARVARD SPEECH | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/protestant-police-are-new-target-of-ulster-loyalists.html | PROTESTANT POLICE ARE NEW TARGET OF ULSTER LOYALISTS | False | By Jo Thomas, Special To the New York Times | 1986-04-09 | TX 1-801538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/hammermill-paper-co-reports-earnings-for-qtr-to-march-23.html | HAMMERMILL PAPER CO reports earnings for Qtr to March 23 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/our-towns-a-city-s-walls-are-defaced-with-graffiti.html | OUR TOWNS; A CITY'S WALLS ARE DEFACED WITH GRAFFITI | False | By Michael Winerip, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/infinite-graphics-reports-earnings-for-qtr-to-jan-31.html | INFINITE GRAPHICS reports earnings for Qtr to Jan 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-feb-28.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/sports-people-froese-voted-tops.html | SPORTS PEOPLE; Froese Voted Tops | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/finance-new-issues-pennsylvania-bell-offering-at-8-3-4.html | FINANCE/NEW ISSUES; Pennsylvania Bell Offering at 8 3/4% | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/total-assets-protection-inc-reports-earnings-for-qtr-to-dec-31.html | TOTAL ASSETS PROTECTION INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/big-truck-accidents-spur-safety-experts-debate.html | BIG-TRUCK ACCIDENTS SPUR SAFETY EXPERTS' DEBATE | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/devils-anticipate-changes.html | DEVILS ANTICIPATE CHANGES | False | By Alex Yannis | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/key-rates-665486.html | Key Rates | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/video-library-inc-reports-earnings-for-qtr-to-dec-31.html | VIDEO LIBRARY INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/a-path-across-manhattan.html | A Path Across Manhattan | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/europe-s-trade-policies-are-termed-disruptive.html | EUROPE'S TRADE POLICIES ARE TERMED DISRUPTIVE | False | By Peter T. Kilborn, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/for-soviet-anniversary-exploits-are-expected.html | FOR SOVIET ANNIVERSARY, EXPLOITS ARE EXPECTED | False | By John Noble Wilford | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/bassett-gains-in-tourney.html | Bassett Gains In Tourney | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/1-public-housing-for-staten-island-s-south-shore-632986.html | Public Housing for Staten Island's South Shore | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/science-watch-allergy-to-aspartame.html | SCIENCE WATCH; Allergy to Aspartame | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/reds-set-back-carlton-and-the-clock-in-opener.html | REDS SET BACK CARLTON AND THE CLOCK IN OPENER | False | By Michael Martinez, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/on-alert-at-the-cairo-airport-an-elaborate-security-screen.html | ON ALERT AT THE CAIRO AIRPORT: AN ELABORATE SECURITY SCREEN | False | By Ralph Blumenthal, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/dow-off-by-3.71-after-late-recovery.html | DOW OFF BY 3.71 AFTER LATE RECOVERY | False | By John Crudele | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/russian-astronauts-answer-questions-from-spacecraft.html | RUSSIAN ASTRONAUTS ANSWER QUESTIONS FROM SPACECRAFT | False | By Felicity Barringer | 1986-04-09 | TX 1-801538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/cherokee-group-reports-earnings-for-qtr-to-march-1.html | CHEROKEE GROUP reports earnings for Qtr to March 1 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/scouting-testing-blood-for-blood.html | SCOUTING; Testing Blood For Blood | False | By Murray Chass and Thomas Rogers | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/united-stationers-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED STATIONERS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/ralston-aiming-at-new-area.html | RALSTON AIMING AT NEW AREA | False | By Steven Greenhouse, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/court-says-violating-a-right-does-not-require-upset-of-ruling.html | COURT SAYS VIOLATING A RIGHT DOES NOT REQUIRE UPSET OF RULING | False | By Stuart Taylor Jr., Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/6-deaths-from-1971-incident-evoked-at-ex-radical-s-trial.html | 6 DEATHS FROM 1971 INCIDENT EVOKED AT EX-RADICAL'S TRIAL | False | By Robert Lindsey, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/scouting-just-as-rare.html | SCOUTING; Just as Rare | False | By Murray Chass and Thomas Rogers | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/tomahawk-industries-reports-earnings-for-qtr-to-oct-31.html | TOMAHAWK INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/us-navy-winner-in-vote-in-japan.html | U.S. NAVY WINNER IN VOTE IN JAPAN | False | By Clyde Haberman, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/polymeric-resources-corp-reports-earnings-for-qtr-to-dec-31.html | POLYMERIC RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/briefing-a-job-exchange.html | BRIEFING; A Job Exchange | False | By Wayne King and Warren Weaver Jr. | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/mustang-drilling-exploraion-reports-earnings-for-year-to-dec-31.html | MUSTANG DRILLING & EXPLORAION reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/only-2-remain-in-dioxin-ghost-town.html | ONLY 2 REMAIN IN DIOXIN GHOST TOWN | False | By E. R. Shipp, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/pacific-said-to-be-lure-for-lloyds.html | PACIFIC SAID TO BE LURE FOR LLOYDS | False | By Steve Lohr, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/inquiry-at-varian.html | INQUIRY AT VARIAN | False | Special to the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/advertising-henderson-advertising-is-sold-to-8-executives.html | ADVERTISING; HENDERSON ADVERTISING IS SOLD TO 8 EXECUTIVES | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/jury-selection-begins-for-gotti-trial.html | JURY SELECTION BEGINS FOR GOTTI TRIAL | False | By Leonard Buder | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/effort-grows-to-create-sensitive-doctors.html | EFFORT GROWS TO CREATE SENSITIVE DOCTORS | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/letter-on-drug-tests-stir-ire.html | LETTER ON DRUG TESTS STIR IRE | False | By Michael Goodwin | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/as-2d-language-japanese-gains-new-popularity.html | AS 2d LANGUAGE, JAPANESE GAINS NEW POPULARITY | False | By Clifford D. May, Special To the New York Times | 1986-04-09 | TX 1-801538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/reebok-international-ltd-reports-earnings-for-qtr-to-march-31.html | REEBOK INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/head-of-georgia-u-regents-in-truce.html | HEAD OF GEORGIA U., REGENTS IN TRUCE | False | By Dudley Clendinen, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/amerihealth-inc-reports-earnings-for-year-to-dec-31.html | AMERIHEALTH INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/sports-people-royals-jackson-out.html | SPORTS PEOPLE; Royals' Jackson Out | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/space-plane-contracts.html | SPACE-PLANE CONTRACTS | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/quotation-of-the-day-860986.html | QUOTATION OF THE DAY | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/lieberman-enterprises-reports-earnings-for-qtr-to-feb-28.html | LIEBERMAN ENTERPRISES reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/topics-turned-off-brakes-teachers-classroom-motivation.html | Topics; Turned Off: Brakes, Teachers / Classroom Motivation | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/l-what-reagan-means-by-military-investment-679886.html | What Reagan Means by Military Investment | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/science-watch-huge-windmill-with-one-blade-is-planned.html | SCIENCE WATCH; HUGE WINDMILL WITH ONE BLADE IS PLANNED | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-feb-28.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/executives.html | EXECUTIVES | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/l-they-were-opposed-to-queens-grand-prix-633086.html | They Were Opposed To Queens Grand Prix | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/style/in-fashion-some-promising-new-talent.html | IN FASHION, SOME PROMISING NEW TALENT | False | By Bernadine Morris | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/obituaries/phillip-b-thurston-ex-judge-in-police-and-family-courts.html | PHILLIP B. THURSTON, EX-JUDGE IN POLICE AND FAMILY COURTS | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/potlatch-corp-reports-earnings-for-qtr-to-march-31.html | POTLATCH CORP reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/arts/fact-fiction-and-politics.html | Fact, Fiction And Politics | False | By Charlotte Curtis | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/in-the-nation-a-lesson-in-limits.html | IN THE NATION; A Lesson in Limits | False | By Tom Wicker | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/us-and-soviet-to-pave-way-to-summit.html | U.S. AND SOVIET TO PAVE WAY TO SUMMIT | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-march-31.html | FIRST OAK BROOK BANCSHARES reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/health-images-inc-reports-earnings-for-year-to-dec-31.html | HEALTH IMAGES INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/btr-realty-inc-reports-earnings-for-qtr-to-dec-31.html | BTR REALTY INC reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/careers-liberal-arts-jobs-in-high-tech-fields.html | CAREERS; LIBERAL ARTS JOBS IN HIGH TECH FIELDS | False | By Elizabeth M. Fowler | 1986-04-09 | TX 1-801538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/briefs-790986.html | BRIEFS | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/comarco-inc-reports-earnings-for-year-to-jan-31.html | COMARCO INC reports earnings for Year to Jan 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/broken-hill-rejects-bid.html | BROKEN HILL REJECTS BID | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/consumers-power.html | CONSUMERS POWER | False | Special to the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/shakeup-reported-for-justice-dept.html | SHAKEUP REPORTED FOR JUSTICE DEPT. | False | By Philip Shenon, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/arts/lincoln-center-studio-dedicated-to-dario-soria.html | Lincoln Center Studio Dedicated to Dario Soria | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/burnham-service-corporation-reports-earnings-for-qtr-to-march-31.html | BURNHAM SERVICE CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/new-york-day-by-day-fashion-vs-style.html | NEW YORK DAY BY DAY; FASHION VS. STYLE | False | By Susan Heller Anderson and David Bird | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/advertising-jockey-international-campaign-by-warwick.html | ADVERTISING; JOCKEY INTERNATIONAL CAMPAIGN BY WARWICK | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/finance-new-issues-sewer-bond-plan-from-cape-may.html | FINANCE/NEW ISSUES; SEWER BOND PLAN FROM CAPE MAY | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/gruntal-financial-corp-reports-earnings-for-qtr-to-feb-28.html | GRUNTAL FINANCIAL CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/barnett-in-deal-for-thrift-unit.html | BARNETT IN DEAL FOR THRIFT UNIT | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/trial-starts-for-ex-army-official-accused-as-spy.html | TRIAL STARTS FOR EX-ARMY OFFICIAL ACCUSED AS SPY | False | By Sara Rimer, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/tenant-wins-rent-case-but-may-lose-her-home.html | TENANT WINS RENT CASE BUT MAY LOSE HER HOME | False | By Kirk Johnson | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/bank-relief-bill-opposed-by-baker.html | BANK RELIEF BILL OPPOSED BY BAKER | False | By Nathaniel C. Nash, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/talking-business-with-o-brien-of-cigna-intense-hmo-rivalry-seen.html | TALKING BUSINESS WITH O'BRIEN OF CIGNA; INTENSE H.M.O. RIVALRY SEEN | False | By Phillip H. Wiggins | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/us-health-resources-reports-earnings-for-qtr-to-dec-31.html | US HEALTH RESOURCES reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/c-correction-861186.html | CORRECTION | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/office-bombed-in-stockholm.html | Office Bombed in Stockholm | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/security-guard-at-javits-center-dismissed-amid-reports-of-payoffs.html | SECURITY GUARD AT JAVITS CENTER DISMISSED AMID REPORTS OF PAYOFFS | False | By Suzanne Daley | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/pipe-bomb-explodes-severely-injuring-man.html | PIPE BOMB EXPLODES, SEVERELY INJURING MAN | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/science-watch-new-optical-fibers.html | SCIENCE WATCH; New Optical Fibers | False | | 1986-04-09 | TX 1-801538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/obituaries/sascha-gorodnitzki-pianist-and-juilliard-faculty-member.html | SASCHA GORODNITZKI, PIANIST, AND JUILLIARD FACULTY MEMBER | False | By Tim Page | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/survey-says-most-americans-have-greater-expectations.html | Survey Says Most Americans Have Greater Expectations | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/flexwatt-corp-reports-earnings-for-qtr-to-dec-31.html | FLEXWATT CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/murphy-industries-reports-earnings-for-qtr-to-feb-28.html | MURPHY INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/dasa-corp-reports-earnings-for-qtr-to-jan-31.html | DASA CORP reports earnings for Qtr to Jan 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/arts/international-center-to-honor-3-at-dinner.html | International Center To Honor 3 at Dinner | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/movies/the-paper-curtain-on-channel-13.html | 'THE PAPER CURTAIN' ON CHANNEL 13 | False | By John Corry | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/south-unifying-1988-primaries-effects-debated.html | SOUTH UNIFYING 1988 PRIMARIES; EFFECTS DEBATED | False | By Phil Gailey, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/briefing-dept-of-classification.html | BRIEFING; Dept. of Classification | False | By Wayne King and Warren Weaver Jr. | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/12-months-of-terror-the-mideast-connection.html | 12 MONTHS OF TERROR: THE MIDEAST CONNECTION | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/latin-peace-talks-end-in-wrangling.html | LATIN PEACE TALKS END IN WRANGLING | False | By James Lemoyne, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/presidential-panel-urges-pentagon-to-buy-all-it-can-ready-made.html | PRESIDENTIAL PANEL URGES PENTAGON TO BUY ALL IT CAN READY-MADE | False | By Richard Halloran, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/filipino-lobbies-in-washington-for-more-aid.html | FILIPINO LOBBIES IN WASHINGTON FOR MORE AID | False | Special to the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/article-783586-no-title.html | Article 783586 -- No Title | False | By Daniel F. Cuff | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/furniture-market-set.html | FURNITURE MARKET SET | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/data-dimensions-inc-reports-earnings-for-year-to-dec-31.html | DATA DIMENSIONS INC reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/mayor-urges-visitors-to-pitch-tents-july-4.html | MAYOR URGES VISITORS TO PITCH TENTS JULY 4 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/peripherals-new-software-abounds-from-small-companies.html | PERIPHERALS; NEW SOFTWARE ABOUNDS FROM SMALL COMPANIES | False | By Erick Sandberg-Diment | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/brooklyn-gets-wall-st-data-group.html | BROOKLYN GETS WALL ST. DATA GROUP | False | By Crystal Nix | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-march-31.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/business-digest-tuesday-april-8-1986.html | BUSINESS DIGEST: TUESDAY, APRIL 8, 1986 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/around-the-nation-police-kill-gunman-after-hostage-is-slain.html | AROUND THE NATION; Police Kill Gunman After Hostage Is Slain | False | AP | 1986-04-09 | TX 1-801538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/us-urged-to-end-aid-to-businesses-run-by-minorities.html | U.S. URGED TO END AID TO BUSINESSES RUN BY MINORITIES | False | By Robert Pear, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/national-bank-of-alaska-reports-earnings-for-qtr-to-march-31.html | NATIONAL BANK OF ALASKA reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/briefing-a-name-exchange.html | BRIEFING; A Name Exchange | False | By Wayne King and Warren Weaver Jr. | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/special-counsel-ticklish-role.html | SPECIAL COUNSEL: TICKLISH ROLE | False | By Tamar Lewin | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/advertising-magazine-ad-sales-up.html | ADVERTISING; MAGAZINE AD SALES UP | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/wang-officer-resigns.html | WANG OFFICER RESIGNS | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/american-greetings-corp-reports-earnings-for-qtr-to-feb-28.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/pro-basketball-bol-s-career-hits-a-high-note-of-sorts.html | PRO BASKETBALL; BOL'S CAREER HITS A HIGH NOTE OF SORTS | False | By Sam Goldaper | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/nicaragua-church-defends-actions.html | NICARAGUA CHURCH DEFENDS ACTIONS | False | By Stephen Kinzer, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/movies/inside-the-jury-room.html | 'INSIDE THE JURY ROOM' | False | By Herbert Mitgang | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/the-un-today-april-8-1986.html | The U.N. Today: April 8, 1986 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/taylor-devices-reports-earnings-for-qtr-to-feb-28.html | TAYLOR DEVICES reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/obituaries/george-d-vaill-75-is-dead-held-many-positions-at-yale.html | GEORGE D. VAILL, 75, IS DEAD; HELD MANY POSITIONS AT YALE | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/kodak-and-sony-in-8-mm-ventures.html | KODAK AND SONY IN 8-MM. VENTURES | False | By Jonathan P. Hicks | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF NEW HAMPSHIRE CORP reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/books/publisher-withdraws-in-book-fair-dispute.html | PUBLISHER WITHDRAWS IN BOOK FAIR DISPUTE | False | By Edwin McDowell | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/patent-bills-submitted.html | PATENT BILLS SUBMITTED | False | Special to the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/bases-of-palestinians-in-lebanon-are-again-raided-by-israeli-jets.html | BASES OF PALESTINIANS IN LEBANON ARE AGAIN RAIDED BY ISRAELI JETS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/new-theories-pierce-mystery-of-el-nino.html | NEW THEORIES PIERCE MYSTERY OF EL NINO | False | By Erik Eckholm | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/computer-network-corp-reports-earnings-for-year-to-dec-31.html | COMPUTER NETWORK CORP reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/businessland-s-president-quits.html | BUSINESSLAND'S PRESIDENT QUITS | False | Special to the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/leading-us-economists-in-brisk-debate.html | Leading U.S. Economists in Brisk Debate | False | By Nicholas D. Kristof, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/a-youth-shot-by-goetz-is-convicted-in-a-rape.html | A YOUTH SHOT BY GOETZ IS CONVICTED IN A RAPE | False | By United Press International | 1986-04-09 | TX 1-801538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/about-education-how-to-make-the-most-of-school-homework.html | ABOUT EDUCATION; HOW TO MAKE THE MOST OF SCHOOL HOMEWORK | False | By Fred M. Hechinger | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/tranzonic-companies-reports-earnings-for-qtr-to-feb-28.html | TRANZONIC COMPANIES reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-feb-22.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to Feb 22 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/sheldahl-inc-reports-earnings-for-qtr-to-feb-28.html | SHELDAHL INC reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/l-the-benefits-of-schizophrenia-research-632786.html | The Benefits of Schizophrenia Research | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/finance-new-issues-business-is-still-brisk-in-mortgage-securities.html | FINANCE/NEW ISSUES; BUSINESS IS STILL BRISK IN MORTGAGE SECURITIES | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/golden-enterprises-inc-reports-earnings-for-qtr-to-feb-28.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/c-correction-861486.html | CORRECTION | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/3-on-twa-jet-reportedly-died-on-ground.html | 3 ON T.W.A. JET REPORTEDLY DIED ON GROUND | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/american-pacesetter-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PACESETTER reports earnings for Qtr to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/computer-buff-denies-charges-in-boy-s-death.html | COMPUTER BUFF DENIES CHARGES IN BOY'S DEATH | False | By Robert D. McFadden | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/west-germany-steps-up-watch-on-libyans-after-berlin-bombing.html | WEST GERMANY STEPS UP WATCH ON LIBYANS AFTER BERLIN BOMBING | False | By John Tagliabue, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/new-york-day-by-day-new-china-ties.html | NEW YORK DAY BY DAY; NEW CHINA TIES | False | By Susan Heller Anderson and David Bird | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/initio-inc-reports-earnings-for-year-to-feb-7.html | INITIO INC reports earnings for Year to Feb 7 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/chess-vienna-ibm-contest-won-by-korchnoi-and-belyavsky.html | Chess: Vienna I.B.M. Contest Won By Korchnoi and Belyavsky | False | By Robert Byrne | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/around-the-nation-11-injured-after-plane-hits-air-turbulence.html | AROUND THE NATION; 11 Injured After Plane Hits Air Turbulence | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/around-the-nation-jury-chosen-for-retrial-of-louisiana-governor.html | AROUND THE NATION; Jury Chosen for Retrial Of Louisiana Governor | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/bush-seeks-to-end-confusion-stirred-by-oil-price-views.html | BUSH SEEKS TO END CONFUSION STIRRED BY OIL PRICE VIEWS | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/theater/7-in-chorus-to-fill-in-for-injured-chita-rivera.html | 7 IN CHORUS TO FILL IN FOR INJURED CHITA RIVERA | False | By Dena Kleiman | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/weinberger-gives-a-pledge-to-aquino-on-aid.html | WEINBERGER GIVES A PLEDGE TO AQUINO ON AID | False | By Christopher S. Wren, Special To the New York Times | 1986-04-09 | TX 1-801538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/pacers-join-knicks-in-draft-lottery.html | PACERS JOIN KNICKS IN DRAFT LOTTERY | False | By Sam Goldaper | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/l-health-care-in-the-new-medical-enterprise-mills-818086.html | Health Care in the New Medical-Enterprise Mills | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/briefs-654386.html | BRIEFS | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/congress-discipline-this-is-discipline.html | Congress; Discipline? This Is Discipline? | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/ibm-introduces-new-pc-system.html | I.B.M. INTRODUCES NEW PC SYSTEM | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/social-workers-judgment-faulted-in-abuse-case.html | SOCIAL WORKERS JUDGMENT FAULTED IN ABUSE CASE | False | By Ronald Smothers | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/sports-people-tracksters-in-accord.html | SPORTS PEOPLE; Tracksters in Accord | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/telebyte-technology-reports-earnings-for-year-to-dec-31.html | TELEBYTE TECHNOLOGY reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/obituaries/ellen-z-mccloy-87-leader-in-relief-efforts-in-germany.html | ELLEN Z. McCLOY, 87, LEADER IN RELIEF EFFORTS IN GERMANY | False | By Eric Pace | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/austria-to-inspect-file-on-waldheim.html | AUSTRIA TO INSPECT FILE ON WALDHEIM | False | By Elaine Sciolino, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/briefing-on-reading.html | BRIEFING; On Reading | False | By Wayne King and Warren Weaver Jr. | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/principal-figures-in-trial.html | PRINCIPAL FIGURES IN TRIAL | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/bridge-a-player-from-manhattan-was-surprise-in-nationals.html | Bridge: A Player From Manhattan Was Surprise in Nationals | False | By Alan Truscott | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/players-champion-wrestler-fights-back.html | PLAYERS; CHAMPION WRESTLER FIGHTS BACK | False | By Ira Berkow | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/advertising-disney-s-deal-with-y-r-unit.html | ADVERTISING; DISNEY'S DEAL WITH Y.&R. UNIT | False | By Philip H. Dougherty | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/new-tanning-aids-may-raise-long-term-risks-data-show.html | New Tanning Aids May Raise Long-Term Risks, Data Show | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/japan-moves-on-economy.html | JAPAN MOVES ON ECONOMY | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/goodyear-hurt-by-oil-slump.html | GOODYEAR HURT BY OIL SLUMP | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/questions-about-waldheim.html | Questions About Waldheim | False | By Robert E. Herzstein | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/movies/film-argentina-tango.html | FILM: ARGENTINA 'TANGO' | False | By Vincent Canby | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/business-people-merrill-shearson-share-a-surprise.html | BUSINESS PEOPLE; MERRILL, SHEARSON SHARE A SURPRISE | False | By Kenneth Gilpin and Lisa Belkin | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/nyregion/new-york-day-by-day-staking-out-new-territory.html | NEW YORK DAY BY DAY; STAKING OUT NEW TERRITORY | False | By Susan Heller and David Bird | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/theater/the-nonprofit-stage-is-thriving-but-in-debt.html | THE NONPROFIT STAGE IS THRIVING BUT IN DEBT | False | By Samuel G. Freedman | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/l-health-care-in-the-new-medical-enterprise-mills-680986.html | Health Care in the New Medical-Enterprise Mills | False | | 1986-04-09 | TX 1-801538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/now-some-serious-hockey.html | NOW, SOME SERIOUS HOCKEY | False | By Craig Wolff | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/around-the-world-blacks-resume-boycott-in-south-african-city.html | AROUND THE WORLD; Blacks Resume Boycott In South African City | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/opinion/to-buy-the-votes-of-the-elderly.html | To Buy the Votes of the Elderly | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/soviet-seeks-a-larger-role-in-southeast-asia.html | SOVIET SEEKS A LARGER ROLE IN SOUTHEAST ASIA | False | By Barbara Crossette, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/tseng-laboratories-reports-earnings-for-year-to-dec-31.html | TSENG LABORATORIES reports earnings for Year to Dec 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/texas-banks-worry-analysts.html | TEXAS BANKS WORRY ANALYSTS | False | By Eric N. Berg | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/finance-new-issues-notes-offering-by-sallie-mae.html | FINANCE/NEW ISSUES; NOTES OFFERING BY SALLIE MAE | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/un-archives-details-word-for-word.html | U.N. ARCHIVES: DETAILS 'WORD FOR WORD' | True | Special to the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/laidlaw-industries-reports-earnings-for-qtr-to-feb-28.html | LAIDLAW INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/banponce-corp-reports-earnings-for-qtr-to-march-31.html | BANPONCE CORP reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/united-education-softare-reports-earnings-for-qtr-to-jan-31.html | UNITED EDUCATION & SOFTARE reports earnings for Qtr to Jan 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/a-special-debut-for-piniella.html | A SPECIAL DEBUT FOR PINIELLA | False | By Murray Chass | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/focus-of-spying-trial-shifts-to-key-witness.html | FOCUS OF SPYING TRIAL SHIFTS TO KEY WITNESS | False | By Katherine Bishop, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/personal-computers-compact-disk-players.html | PERSONAL COMPUTERS; COMPACT DISK PLAYERS | False | By Erik Sandberg-Diment | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/sonoco-products-co-reports-earnings-for-qtr-to-march-31.html | SONOCO PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/france-s-drive-on-terrorism-the-arrest-of-a-key-suspect.html | FRANCE'S DRIVE ON TERRORISM: THE ARREST OF A KEY SUSPECT | False | By Richard Bernstein, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/books/books-of-the-times-602886.html | BOOKS OF THE TIMES | False | By John Gross | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/science/status-of-grizzlies-debated.html | Status of Grizzlies Debated | False | AP | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/business/credit-markets-interest-rates-finish-mixed.html | CREDIT MARKETS; INTEREST RATES FINISH MIXED | False | By Michael Quint | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/us/secretary-of-air-force-planning-to-quit-soon.html | Secretary of Air Force Planning to Quit Soon | False | Special to the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/world/envoy-to-mexico-leaving-for-private-sector.html | ENVOY TO MEXICO LEAVING FOR PRIVATE SECTOR | False | By William Stockton, Special To the New York Times | 1986-04-09 | TX 1-801538 |
| 1986-04-08 | 1986-04-08 | https://www.nytimes.com/1986/04/08/sports/sports-people-testing-in-tennis.html | SPORTS PEOPLE; Testing in Tennis | False | | 1986-04-09 | TX 1-801538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/jetliner-damaged-in-landing.html | JETLINER DAMAGED IN LANDING | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/metropolitan-diary-918286.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/techdyne-inc-reports-earnings-for-year-to-dec-31.html | TECHDYNE INC reports earnings for Year to Dec 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-feb-28.html | TYCO LABORATORIES INC reports earnings for Qtr to Feb 28 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/first-jersey-national-bank-reports-earnings-for-qtr-to-march-31.html | FIRST JERSEY NATIONAL BANK reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/how-to-run-new-york-city.html | HOW TO RUN NEW YORK CITY | False | By Howard S. Schrader | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/the-colleges-verdicts-who-s-in-who-s-not.html | THE COLLEGES' VERDICTS: WHO'S IN, WHO'S NOT | False | By Maureen Dowd | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/discoveries-some-personal-touches.html | DISCOVERIES; SOME PERSONAL TOUCHES | False | By Carol Lawson | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/l-we-have-the-know-how-to-let-adm-farragut-stay-outdoors-892086.html | WE HAVE THE KNOW-HOW TO LET ADM. FARRAGUT STAY OUTDOORS | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/eastwood-in-a-new-role-mr-mayor.html | EASTWOOD IN A NEW ROLE: MR. MAYOR | False | Special to the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/opening-day-optimism-reflects-a-bronx-on-the-rebound.html | OPENING-DAY OPTIMISM REFLECTS A BRONX ON THE REBOUND | False | By Martin Gottlieb | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-ac-r-advertising.html | Advertising; AC&R Advertising | False | By Philip H. Dougherty | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/national-homes-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL HOMES CORP reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/the-new-reagan-doctrine-rests-on-misplaced-optimism.html | THE NEW REAGAN DOCTRINE RESTS ON MISPLACED OPTIMISM | False | By Robert W. Tucker | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/4-are-arrested-over-an-injury-during-hazing.html | 4 ARE ARRESTED OVER AN INJURY DURING HAZING | False | By James Feron, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/beeba-s-creations-reports-earnings-for-qtr-to-feb-28.html | BEEBA'S CREATIONS reports earnings for Qtr to Feb 28 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/two-new-columns.html | Two New Columns | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/plot-against-aquino-charged.html | PLOT AGAINST AQUINO CHARGED | False | By Christopher S. Wren, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/congress-splits-over-remarks-by-bush-on-oil.html | CONGRESS SPLITS OVER REMARKS BY BUSH ON OIL | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/the-city-man-dies-in-blast-from-pipe-bomb.html | THE CITY; Man Dies in Blast From Pipe Bomb | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/washington-politics-and-the-press.html | WASHINGTON; POLITICS AND THE PRESS | False | By James Reston | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/finance-new-issues-virginia-housing-mortgage-bonds.html | FINANCE/NEW ISSUES; Virginia Housing Mortgage Bonds | False | | 1986-04-10 | TX 1-816933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/around-the-world-international-red-cross-in-talks-with-afghans.html | AROUND THE WORLD; INTERNATIONAL RED CROSS IN TALKS WITH AFGHANS | False | Special to The New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/2-kinds-of-housing-for-2-faces-of-harlem.html | 2 KINDS OF HOUSING FOR 2 FACES OF HARLEM | False | By David W. Dunlap | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | CB&T BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/micropolis-corp-reports-earnings-for-qtr-to-march-28.html | MICROPOLIS CORP reports earnings for Qtr to March 28 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/economic-scene-quiet-shapers-of-history.html | Economic Scene; Quiet Shapers Of History | False | By Leonard Silk | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/yanks-top-royals-gooden-foils-pirates-in-openers-55602-is-record.html | YANKS TOP ROYALS, GOODEN FOILS PIRATES IN OPENERS; 55,602 IS RECORD | False | By Murray Chass | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/a-scourge-s-resurgence.html | A SCOURGE'S RESURGENCE | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/style/jamaica-is-source-for-caribbean-produce.html | JAMAICA IS SOURCE FOR CARIBBEAN PRODUCE | False | By Gloria Levitas | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/cuisine-caribbean-it-s-here-it-s-hot-nightspots-offer-foods-that-sizzle.html | CUISINE OF THE CARIBBEAN: IT'S HERE AND IT'S HOT; NIGHTSPOTS OFFER FOODS THAT SIZZLE | False | By Bryan Miller | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/obituaries/phillip-b-thurston-ex-judge-in-police-and-family-courts.html | Phillip B. Thurston, Ex-Judge In Police and Family Courts | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/rangers-counting-on-vanbiesbrouk-islanders-confident-flyers-hold-season-edge.html | RANGERS COUNTING ON VANBIESBROUK; ISLANDERS CONFIDENT; FLYERS HOLD SEASON EDGE | False | By Craig Wolff | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/secret-british-ship-launch.html | SECRET BRITISH SHIP LAUNCH | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-pepsi-s-humorous-approach.html | Advertising; Pepsi's Humorous Approach | False | By Philip H. Dougherty | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-fahlgren-swink.html | Advertising; Fahlgren & Swink | False | By Philip H. Dougherty | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/obituaries/dorothea-greenbaum-artist-made-traditional-sculptures.html | DOROTHEA GREENBAUM, ARTIST; MADE TRADITIONAL SCULPTURES | False | By Wolfgang Saxon | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/the-vanishing-museum.html | THE VANISHING MUSEUM | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/peres-reaffirms-plan-to-oust-aide.html | PERES REAFFIRMS PLAN TO OUST AIDE | False | By Thomas L. Friedman, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/prosecutors-seek-to-tie-400000-in-retirement-funds-to-citisource.html | PROSECUTORS SEEK TO TIE $400,000 IN RETIREMENT FUNDS TO CITISOURCE | False | By Kirk Johnson | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/langer-to-cut-back-on-play-in-the-us.html | LANGER TO CUT BACK ON PLAY IN THE U.S. | False | By Gordon S. White Jr. | 1986-04-10 | TX 1-816933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/statewide-bancorp-reports-earnings-for-qtr-to-march-31.html | STATEWIDE BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/tenneco-job-cut.html | Tenneco Job Cut | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/czech-wins-new-york-chess-event.html | CZECH WINS NEW YORK CHESS EVENT | False | By Robert Byrne | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/the-pop-life-fabulous-thunderbirds-and-blues-based-rock.html | THE POP LIFE; FABULOUS THUNDERBIRDS AND BLUES-BASED ROCK | False | By Robert Palmer | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/l-we-have-the-know-how-to-let-adm-farragut-stay-outdoors-indoors-for-protection-098086.html | WE HAVE THE KNOW-HOW TO LET ADM. FARRAGUT STAY OUTDOORS; INDOORS FOR PROTECTION | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/standard-ecd.html | Standard-E.C.D. | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/theater/the-duality-in-house-of-blue-leaves.html | THE DUALITY IN 'HOUSE OF BLUE LEAVES' | False | By Leslie Bennetts | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/immunogenetics-inc-reports-earnings-for-year-to-dec-31.html | IMMUNOGENETICS INC reports earnings for Year to Dec 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/investment-technologies-reports-earnings-for-qtr-to-dec-31.html | INVESTMENT TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/usf-g-corp-reports-earnings-for-qtr-to-dec-31.html | USF&G CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/crompton-knowles-corp-reports-earnings-for-qtr-to-march-31.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/templeton-global-ii-fund-reports-earnings-for-as-of-march-31.html | TEMPLETON GLOBAL II FUND reports earnings for As of March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/us-pleased-but-wary-about-new-japan-plan.html | U.S. PLEASED BUT WARY ABOUT NEW JAPAN PLAN | False | By Peter T. Kilborn, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/l-academic-research-wins-a-reprieve-891786.html | ACADEMIC RESEARCH WINS A REPRIEVE | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/sequence-of-shuttle-failures-seen-leading-to-space-blast.html | SEQUENCE OF SHUTTLE FAILURES SEEN LEADING TO SPACE BLAST | False | By John Noble Wilford, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/law-imperils-imasco-s-deal.html | Law Imperils Imasco's Deal | False | Special to the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/warnaco-inc-reports-earnings-for-qtr-to-march-29.html | WARNACO INC reports earnings for Qtr to March 29 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/business-people-ex-jefferies-officer-joins-dillon-read.html | BUSINESS PEOPLE; Ex-Jefferies Officer Joins Dillon, Read | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/c-correction-998386.html | CORRECTION | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/60-minute-gourmet-814386.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-04-10 | TX 1-816933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/lutheran-church-merger-plans-are-snagged.html | LUTHERAN CHURCH MERGER PLANS ARE SNAGGED | False | By Joseph Berger | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/us-approves-bid-for-an-indictment-against-friedman.html | U.S. APPROVES BID FOR AN INDICTMENT AGAINST FRIEDMAN | False | By Michael Oreskes | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/theater/stage-one-fine-day-weaves-tales-of-africa.html | STAGE: 'ONE FINE DAY' WEAVES TALES OF AFRICA | False | By D. J. R. Bruckner | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/l-say-is-this-the-way-to-armageddon-891986.html | SAY, IS THIS THE WAY TO ARMAGEDDON? | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/movies/wnet-refuses-to-air-pbs-program-on-israel.html | WNET REFUSES TO AIR PBS PROGRAM ON ISRAEL | False | By Peter J. Boyer | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/dow-rises-by-34.25-to-1769.76.html | DOW RISES BY 34.25, TO 1,769.76 | False | By John Crudele | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/city-to-evict-illegal-aliens-from-public-housing.html | CITY TO EVICT ILLEGAL ALIENS FROM PUBLIC HOUSING | False | By Suzanne Daley | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/southeast-banking-reports-earnings-for-qtr-to-march-31.html | SOUTHEAST BANKING reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/sports-of-the-times-righetti-saves-tollstoo.html | SPORTS OF THE TIMES; RIGHETTI SAVES TOLLS,TOO | False | By George Vecsey | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/report-on-the-newark-police-criticized-as-wishy-washy.html | REPORT ON THE NEWARK POLICE CRITICIZED AS 'WISHY-WASHY' | False | By Joseph F. Sullivan | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/first-bankers-corporation-of-florida-reports-earnings-for-qtr-to-march-31.html | FIRST BANKERS CORPORATION OF FLORIDA reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/obituaries/sara-fredericks-83-retailer-of-designer-clothes-is-dead.html | SARA FREDERICKS 83, RETAILER OF DESIGNER CLOTHES, IS DEAD | False | By Bernadine Morris | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/benefit-auction.html | Benefit Auction | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/briefing-journal-for-sale.html | BRIEFING; Journal for Sale | False | By Wayne King and Warren Weaver Jr. | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/working-profile-arnold-i-burns-the-newest-star-on-foggy-bottom.html | Working Profile: Arnold I. Burns; The Newest 'Star' On Foggy Bottom | False | By Stephen Engelberg, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/us-to-request-access-to-un-file-on-waldheim.html | U.S. TO REQUEST ACCESS TO U.N. FILE ON WALDHEIM | False | By Elaine Sciolino, Special to the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/leader-of-zulus-criticizes-botha.html | LEADER OF ZULUS CRITICIZES BOTHA | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/ames-department-stores-inc-reports-earnings-for-qtr-to-jan-25.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Jan 25 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/topics-rites-of-spring-business-as-usual.html | TOPICS; RITES OF SPRING BUSINESS AS USUAL | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/finance-new-issues-gte-unit-sets-bond-offering.html | FINANCE/NEW ISSUES; GTE Unit Sets Bond Offering | False | | 1986-04-10 | TX 1-816933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/gop-leaders-in-senate-voicing-irritation-with-reagan-on-budget.html | G.O.P. LEADERS IN SENATE VOICING IRRITATION WITH REAGAN ON BUDGET | False | By Steven V. Roberts, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/templeton-growth-fund-ltd-reports-earnings-for-as-of-march-31.html | TEMPLETON GROWTH FUND LTD reports earnings for As of March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/ginnie-mae-halts-guarantees.html | GINNIE MAE HALTS GUARANTEES | False | By Nathaniel C. Nash, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/briefing-writing-on-the-wall-ii.html | BRIEFING; Writing on the Wall II | False | By Wayne King and Warren Weaver Jr. | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/scouting-close-as-can-be.html | SCOUTING; CLOSE AS CAN BE | False | By Thomas Rogers | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/california-re-creates-barrel-tasting-dinner.html | CALIFORNIA RE-CREATES BARREL-TASTING DINNER | False | By Frank J. Prial, Special To The New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/us-moves-to-deport-three-as-ex-ss-guards.html | U.S. MOVES TO DEPORT THREE AS EX-SS GUARDS | False | By Philip Shenon, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/us-presses-bonn-and-other-allies-to-expel-libyans.html | U.S. PRESSES BONN AND OTHER ALLIES TO EXPEL LIBYANS | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-march-31.html | FIRST OF AMERICA BANK CORP reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/merola-s-team-swings-and-misses.html | MEROLA'S TEAM SWINGS AND MISSES | False | By Michael Norman | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/have-you-heard-the-one-about-michelin-s-scout.html | HAVE YOU HEARD THE ONE ABOUT MICHELIN'S SCOUT? | False | By Howard G. Goldberg | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/stress-failure-to-see-choices.html | STRESS: FAILURE TO SEE CHOICES | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/finance-new-issues-cannon-group-and-mci-make-high-yield-offers.html | FINANCE/NEW ISSUES; Cannon Group and MCI Make High-Yield Offers | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/dance-sofian-belly-dancers.html | DANCE: SOFIAN BELLY DANCERS | False | By Jack Anderson | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/springtime-tradition-of-young-lamb-ideas-for-the-table.html | SPRINGTIME TRADITION OF YOUNG LAMB: IDEAS FOR THE TABLE | False | By Robert Farrar Capon | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/arlington-realty-investors-reports-earnings-for-year-to-dec-31.html | ARLINGTON REALTY INVESTORS reports earnings for Year to Dec 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/briefing-nuts-for-sale.html | BRIEFING; Nuts for Sale | False | By Wayne King and Warren Weaver Jr. | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/bridge-the-five-card-major-style-is-steadily-gaining-support.html | Bridge: The Five-Card Major Style Is Steadily Gaining Support | False | By Alan Truscott | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/cbs-dramatizes-killing-of-a-black-by-the-police.html | CBS DRAMATIZES KILLING OF A BLACK BY THE POLICE | False | By John J. O'Connor | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/mistrial-for-reputed-mobster.html | MISTRIAL FOR REPUTED MOBSTER | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/hotel-investors-trust-reports-earnings-for-qtr-to-feb-28.html | HOTEL INVESTORS TRUST reports earnings for Qtr to Feb 28 | False | | 1986-04-10 | TX 1-816933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/japan-approves-moves-to-stimulate-economy.html | JAPAN APPROVES MOVES TO STIMULATE ECONOMY | False | By Clyde Haberman, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/executives.html | EXECUTIVES | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/us-postpones-nuclear-test-that-could-end-the-soviet-moratorium.html | U.S. POSTPONES NUCLEAR TEST THAT COULD END THE SOVIET MORATORIUM | False | By Michael R. Gordon, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/prison-for-aliens-opens-in-louisiana.html | PRISON FOR ALIENS OPENS IN LOUISIANA | False | By Frances Frank Marcus, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/mead-corp-reports-earnings-for-qtr-to-march-31.html | MEAD CORP reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/cattle-ranchers-sue-to-stop-government-slaughter-of-dairy-cows.html | CATTLE RANCHERS SUE TO STOP GOVERNMENT SLAUGHTER OF DAIRY COWS | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/e-b-marine-inc-reports-earnings-for-qtr-to-dec-31.html | E & B MARINE INC reports earnings for Qtr to Dec 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/science-proposal-pressed-by-japan.html | SCIENCE PROPOSAL PRESSED BY JAPAN | False | By Paul Lewis, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/horizon-airlines-reports-earnings-for-qtr-to-dec-31.html | HORIZON AIRLINES reports earnings for Qtr to Dec 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/dance-lubovitch-troupe.html | DANCE: LUBOVITCH TROUPE | False | By Anna Kisselgoff | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/new-york-day-by-day-dean-s-roast.html | NEW YORK DAY BY DAY; Dean's Roast | False | By Susan Heller Anderson and David Bird | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/l-gun-reform-must-be-a-balance-of-interests-891886.html | GUN REFORM MUST BE A BALANCE OF INTERESTS | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/president-meets-with-soviet-envoy-on-summit-plans.html | PRESIDENT MEETS WITH SOVIET ENVOY ON SUMMIT PLANS | False | By Bernard Weinraub, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/the-fao-schwarz-move.html | THE F.A.O. SCHWARZ MOVE | False | By Ronald Smothers | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-jan-31.html | STEWART & STEVENSON SERVCES INC reports earnings for Qtr to Jan 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-ddb-resigns-account-at-brown-williamson.html | Advertising; D.D.B. Resigns Account At Brown & Williamson | False | By Philip H. Dougherty | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/thrifty-corp-reports-earnings-for-qtr-to-feb-28.html | THRIFTY CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/obituaries/the-rev-matthew-m-warren-ex-head-of-st-paul-s-school.html | The Rev. Matthew M. Warren; Ex-Head of St. Paul's School | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/credit-markets-treasury-bond-prices-climb.html | CREDIT MARKETS; Treasury Bond Prices Climb | False | By Michael Quint | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/the-no-pay-phones-of-hackensack.html | THE NO-PAY PHONES OF HACKENSACK | False | By Robert Hanley, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/international-paper-co-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL PAPER CO reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/l-choosing-candidates-097386.html | CHOOSING CANDIDATES | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/company-briefs-995086.html | COMPANY BRIEFS | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/business-digest-wednesday-april-9-1986.html | BUSINESS DIGEST: WEDNESDAY, APRIL 9, 1986 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/l-gun-reform-must-be-a-balance-of-interests-interstate-shopping-092386.html | GUN REFORM MUST BE A BALANCE OF INTERESTS; INTERSTATE SHOPPING | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/books/books-of-the-times-888286.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/concert-ear-unit.html | CONCERT: E.A.R. UNIT | False | By Tim Page | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/cheap-fuel-and-terror-fears-steer-vacationers-to-the-road.html | CHEAP FUEL AND TERROR FEARS STEER VACATIONERS TO THE ROAD | False | By James Barron, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/templeton-global-i-fund-reports-earnings-for-as-of-march-31.html | TEMPLETON GLOBAL I FUND reports earnings for As of March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/food-fitness-calcium-vs-fat.html | FOOD & FITNESS; CALCIUM VS. FAT | False | By Nancy Harmon Jenkins | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/the-city-new-building-set-for-postal-site.html | THE CITY; New Building Set For Postal Site | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/postal-contract-won-by-grumman.html | POSTAL CONTRACT WON BY GRUMMAN | False | By Jonathan P. Hicks | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/around-the-nation-lehigh-u-student-held-in-slaying-at-bryn-mawr.html | AROUND THE NATION; LEHIGH U. STUDENT HELD IN SLAYING AT BRYN MAWR | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/bomb-at-weinberger-hotel-in-bangkok.html | BOMB AT WEINBERGER HOTEL IN BANGKOK | False | By Barbara Crossette, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/first-illinois-corp-reports-earnings-for-qtr-to-march-31.html | FIRST ILLINOIS CORP reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/binks-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | BINKS MANUFACTURING CO reports earnings for Qtr to Feb 28 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/big-military-high-tech-sale-to-china.html | BIG MILITARY HIGH-TECH SALE TO CHINA | False | By Richard Halloran, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/lack-of-offense-stifles-royals.html | LACK OF OFFENSE STIFLES ROYALS | False | By Michael Martinez | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-jan-3.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to Jan 3 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/release-of-a-gene-altered-virus-is-halted-by-us-after-challenge.html | RELEASE OF A GENE-ALTERED VIRUS IS HALTED BY U.S. AFTER CHALLENGE | False | By Keith Schneider | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/style/swiss-issue-a-warning-on-wines-from-italy.html | SWISS ISSUE A WARNING ON WINES FROM ITALY | False | By Thomas W. Netter | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/topics-rites-of-spring-grandma-s-funeral.html | TOPICS; RITES OF SPRING GRANDMA'S FUNERAL | False | | 1986-04-10 | TX 1-816933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/lloyd-gains-after-struggle.html | LLOYD GAINS AFTER STRUGGLE | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/how-congress-travels-on-its-stomach.html | How Congress Travels on Its Stomach | False | Special to the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/defendant-termed-scapegoat-in-aborted-1971-prison-break.html | DEFENDANT TERMED SCAPEGOAT IN ABORTED 1971 PRISON BREAK | False | By Robert Lindsey, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-jarcom-is-named-agency-for-isoptin.html | Advertising Jarcom Is Named Agency for Isoptin | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/carrier-is-withdrawn-from-liberty-ceremony.html | CARRIER IS WITHDRAWN FROM LIBERTY CEREMONY | False | By Deirdre Carmody | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/rai-research-corp-reports-earnings-for-qtr-to-feb-28.html | RAI RESEARCH CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/cuisine-of-the-caribbean-it-s-here-and-it-s-hot-new-york-embraces-island-fare.html | CUISINE OF THE CARIBBEAN: IT'S HERE AND IT'S HOT; NEW YORK EMBRACES ISLAND FARE | False | By Nancy Harmon Jenkins | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/gotti-prosecutor-says-witness-was-approached.html | GOTTI PROSECUTOR SAYS WITNESS WAS APPROACHED | False | By Leonard Buder | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-march-31.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/italy-acting-to-end-the-sale-of-methanol-tainted-wine.html | ITALY ACTING TO END THE SALE OF METHANOL-TAINTED WINE | False | By Roberto Suro | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/bomb-kills-11-in-a-christian-enclave-near-beirut.html | BOMB KILLS 11 IN A CHRISTIAN ENCLAVE NEAR BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/gorbachev-says-soviet-puts-no-conditions-on-meeting.html | GORBACHEV SAYS SOVIET PUTS NO CONDITIONS ON MEETING | False | By Serge Schmemann, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/nba-bullets-beaten.html | N.B.A.; BULLETS BEATEN | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/market-place-nuclear-plants-new-options.html | Market Place; Nuclear Plants: New Options | False | By Lee A. Daniels | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/price-goal-revised-for-gm-s-saturn.html | PRICE GOAL REVISED FOR G.M.'S SATURN | False | By John Holusha, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/movies/cinema-in-china-a-50-year-survey-on-channel-13.html | 'CINEMA IN CHINA,' A 50-YEAR SURVEY ON CHANNEL 13 | False | By John Corry | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/royal-business-group-reports-earnings-for-qtr-to-march-2.html | ROYAL BUSINESS GROUP reports earnings for Qtr to March 2 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/how-to-escape-the-insurance-crisis.html | HOW TO ESCAPE THE INSURANCE CRISIS | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/rangers-counting-on-vanbiesbrouck-islanders-confident-tough-foes-for-capitals.html | RANGERS COUNTING ON VANBIESBROUCK; ISLANDERS CONFIDENT; TOUGH FOES FOR CAPITALS | False | By Robin Finn | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/for-large-people-life-can-be-taxing.html | FOR LARGE PEOPLE, LIFE CAN BE TAXING | False | By Jonathan Kolatch | 1986-04-10 | TX 1-816933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/americans-press-west-germans-to-shut-libyan-embassy-in-bonn.html | AMERICANS PRESS WEST GERMANS TO SHUT LIBYAN EMBASSY IN BONN | False | Special to the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/2-of-those-shot-by-goetz-face-new-jail-terms.html | 2 OF THOSE SHOT BY GOETZ FACE NEW JAIL TERMS | False | By Todd S. Purdum | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/immucor-inc-reports-earnings-for-qtr-to-feb28.html | IMMUCOR INC reports earnings for Qtr to Feb 28 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/medicore-inc-reports-earnings-for-year-to-dec-31.html | MEDICORE INC reports earnings for Year to Dec 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/the-city-closing-of-shelter-sought-over-lead.html | THE CITY; Closing of Shelter Sought Over Lead | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/yanks-top-royals-gooden-foils-pirates-in-openers-mets-win-by-4-2.html | YANKS TOP ROYALS, GOODEN FOILS PIRATES IN OPENERS; METS WIN BY 4-2 | False | By Joseph Durso, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/first-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/scouting-no-free-rides.html | SCOUTING; NO FREE RIDES | False | By Thomas Rogers | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/st-bart-s-is-suing-city-on-office-tower-plan.html | St. Bart's Is Suing City On Office Tower Plan | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-march-31.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/business-people-carson-s-head-resisting-unwanted-suitor-s-offer.html | BUSINESS PEOPLE; Carson's Head Resisting Unwanted Suitor's Offer | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/for-some-in-zaire-selling-flowers-is-all-there-is.html | FOR SOME IN ZAIRE, SELLING FLOWERS IS ALL THERE IS | False | By Edward A. Gargan, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/sports-people-back-to-the-yanks.html | SPORTS PEOPLE; BACK TO THE YANKS | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/bank-rejects-offer-by-lloyds.html | Bank Rejects Offer by Lloyds | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/baseball-tudor-turns-back-cubs-2-1.html | BASEBALL; TUDOR TURNS BACK CUBS, 2-1 | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/opinion/l-gun-reform-must-be-a-balance-of-interests-house-bill-is-better-091686.html | GUN REFORM MUST BE A BALANCE OF INTERESTS; HOUSE BILL IS BETTER | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/new-yorker-in-a-russian-s-eye-view-of-the-city.html | NEW YORKER IN A RUSSIAN'S-EYE VIEW OF THE CITY | False | By Robert O. Boorstin | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/libyan-says-the-us-killed-56-in-sidra-fight.html | LIBYAN SAYS THE U.S. KILLED 56 IN SIDRA FIGHT | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/india-is-revisited-at-bloomingdale-s.html | INDIA IS REVISITED AT BLOOMINGDALE'S | False | By Anne-Marie Schiro | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/an-alliance-is-slain-over-gun-control.html | An Alliance Is Slain Over Gun Control | False | By Philip Shenon, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/theater/shakespeare-theater-cancels-productions.html | Shakespeare Theater Cancels Productions | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/tests-show-aids-virus-can-live-up-to-15-days-outside-the-body.html | TESTS SHOW AIDS VIRUS CAN LIVE UP TO 15 DAYS OUTSIDE THE BODY | False | AP | 1986-04-10 | TX 1-816933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/bunt-backfires-for-winfield.html | BUNT BACKFIRES FOR WINFIELD | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/key-rates-931886.html | Key Rates | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/about-real-estate-factory-becoming-an-office-building-on-east-21st-st.html | ABOUT REAL ESTATE; FACTORY BECOMING AN OFFICE BUILDING ON EAST 21st ST. | False | By Shawn G. Kennedy | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/futures-options-oil-plunges-on-soviet-sales-hint.html | FUTURES/OPTIONS; OIL PLUNGES ON SOVIET SALES HINT | False | By Lee A. Daniels | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/around-the-world-gander-crash-inquiry-is-told-of-jet-s-problems.html | AROUND THE WORLD; GANDER CRASH INQUIRY IS TOLD OF JET'S PROBLEMS | False | Special to The New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/templeton-world-fund-reports-earnings-for-as-of-march-31.html | TEMPLETON WORLD FUND reports earnings for As of March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-addenda.html | Advertising; Addenda | False | By Philip H. Dougherty | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/around-the-nation-retrial-for-fraud-opens-for-louisiana-governor.html | AROUND THE NATION; RETRIAL FOR FRAUD OPENS FOR LOUISIANA GOVERNOR | False | AP | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/cornerstone-financial-reports-earnings-for-qtr-to-march-31.html | CORNERSTONE FINANCIAL reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/republicbank-net-falls.html | Republicbank Net Falls | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/new-york-day-by-day-roughing-it-in-the-east-river.html | NEW YORK DAY BY DAY; Roughing It In the East River | False | By Susan Heller Anderson and David Bird | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/advertising-sale-of-the-century.html | Advertising; Sale of the Century | False | By Philip H. Dougherty | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/insurers-lawyers-question-cuomo-plan.html | INSURERS, LAWYERS QUESTION CUOMO PLAN | False | By Tamar Lewin | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/cbs-inc-reports-earnings-for-qtr-to-march-31.html | CBS INC reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/hussein-s-hand-seen-in-anti-arafat-activity.html | HUSSEIN'S HAND SEEN IN ANTI-ARAFAT ACTIVITY | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/officials-fault-taxi-panel-s-inquiries.html | OFFICIALS FAULT TAXI PANEL'S INQUIRIES | False | By Selwyn Raab | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/the-un-today-april-9-1986.html | THE U.N. TODAY: April 9, 1986 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/sports-people-apology-is-demanded.html | SPORTS PEOPLE; APOLOGY IS DEMANDED | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/food-notes-879886.html | FOOD NOTES | False | By Florence Fabricant | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/movies/films-to-get-stricter-ratings.html | FILMS TO GET STRICTER RATINGS | False | By Dena Kleiman | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/scouting-how-a-sport-got-a-needed-lift.html | SCOUTING; HOW A SPORT GOT A NEEDED LIFT | False | By Thomas Rogers | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/dow-jones-co-inc-reports-earnings-for-qtr-to-march-31.html | DOW JONES & CO INC reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/designing-tomorrow-s-city.html | DESIGNING TOMORROW'S CITY | False | By Albert Scardino | 1986-04-10 | TX 1-816933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/templeton-foreign-fund-reports-earnings-for-as-of-march-31.html | TEMPLETON FOREIGN FUND reports earnings for As of March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/new-york-day-by-day-youngsters-volunteer-to-tidy-central-park.html | NEW YORK DAY BY DAY; Youngsters Volunteer To Tidy Central Park | False | By Susan Heller Anderson and David Bird | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/professional-investors-inurance-group-reports-earnings-for-year-to-dec-31.html | PROFESSIONAL INVESTORS INURANCE GROUP reports earnings for Year to Dec 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/taubman-raises-pulitzer-bid.html | TAUBMAN RAISES PULITZER BID | False | By Geraldine Fabrikant | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/tax-writers-back-at-work.html | Tax Writers Back at Work | False | Special to the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/wedgestone-realty-invesors-trust-reports-earnings-for-qtr-to-march-31.html | WEDGESTONE REALTY INVESORS TRUST reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/reagan-parley-tonight-at-8.html | REAGAN PARLEY TONIGHT AT 8 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/world/central-america-accord-is-still-remote.html | CENTRAL AMERICA: ACCORD IS STILL REMOTE | False | By James Lemoyne, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/step-by-step-omelets-all-in-the-wrist.html | STEP BY STEP; OMELETS: ALL IN THE WRIST | False | By Pierre Franey | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/wickes-bids-for-national-gypsum.html | WICKES BIDS FOR NATIONAL GYPSUM | False | By Nicholas D. Kristof, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/cbs-to-revamp-morning-news-again.html | CBS TO REVAMP 'MORNING NEWS' AGAIN | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/tender-loving-health-care-services-reports-earnings-for-qtr-to-feb-28.html | TENDER LOVING HEALTH CARE SERVICES reports earnings for Qtr to Feb 28 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/derby-hopeful-injured.html | DERBY HOPEFUL INJURED | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/personal-health-moderate-level-of-exercise-brings-life-saving-benefits.html | PERSONAL HEALTH; MODERATE LEVEL OF EXERCISE BRINGS LIFE-SAVING BENEFITS | False | By Jane E. Brody | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/republicbank-corp-reports-earnings-for-qtr-to-march-31.html | REPUBLICBANK CORP reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/cbs-profit-declines-in-quarter.html | CBS PROFIT DECLINES IN QUARTER | False | By Eric Schmitt | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/transactions-087586.html | TRANSACTIONS | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/arts/ballet-joffrey-presents-taming-of-the-shrew.html | BALLET: JOFFREY PRESENTS 'TAMING OF THE SHREW | False | By Jack Anderson | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/movies/screen-sequences.html | SCREEN: 'SEQUENCES' | False | By Walter Goodman | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/new-morgan-unit.html | New Morgan Unit | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/sports-people-nba-fines-brawlers.html | SPORTS PEOPLE; N.B.A. FINES BRAWLERS | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/rep-fish-seeks-10th-term.html | Rep. Fish Seeks 10th Term | False | AP | 1986-04-10 | TX 1-816933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/daiwa-fills-adviser-post.html | Daiwa Fills Adviser Post | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/first-national-bancorporation-georia-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL BANCORPORATION (GEORIA) reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/sports/sports-people-iona-picks-brokaw.html | SPORTS PEOPLE; IONA PICKS BROKAW | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/news-summary-wednesday-april-9-1986.html | NEWS SUMMARY: WEDNESDAY, APRIL 9, 1986 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-feb-28.html | GORDON JEWELRY CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/briefing-writing-on-the-wall-i.html | BRIEFING; Writing on the Wall I | False | By Wayne King and Warren Weaver Jr. | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/nyregion/quotation-of-the-day-998286.html | Quotation of the Day | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/capital-inflow-buoys-mexico.html | Capital Inflow Buoys Mexico | False | Special to the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/enerserv-products-inc-reports-earnings-for-qtr-to-dec-31.html | ENERSERV PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/wine-talk-943886.html | WINE TALK | False | By Frank J. Prial | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/sun-trust-banks-inc-reports-earnings-for-qtr-to-march-31.html | SUN TRUST BANKS INC reports earnings for Qtr to March 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/business/iis-intelligent-informaion-systems-reports-earnings-for-year-to-dec-31.html | IIS INTELLIGENT INFORMAION SYSTEMS reports earnings for Year to Dec 31 | False | | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/us/dispute-surrounds-proposal-to-cut-minority-business-aid.html | DISPUTE SURROUNDS PROPOSAL TO CUT MINORITY BUSINESS AID | False | By Robert Pear, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-09 | 1986-04-09 | https://www.nytimes.com/1986/04/09/garden/us-approval-near-for-radiation-use-on-fresh-foods.html | U.S. APPROVAL NEAR FOR RADIATION USE ON FRESH FOODS | False | By Irvin Molotsky, Special To the New York Times | 1986-04-10 | TX 1-816933 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/big-charge-expected-by-johnson.html | BIG CHARGE EXPECTED BY JOHNSON | False | By Jonathan P. Hicks | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/obituaries/william-b-groat-86-ex-queens-state-judge.html | William B. Groat, 86, Ex-Queens State Judge | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/business-people-morgan-securities-unit-expects-a-challenge.html | BUSINESS PEOPLE; Morgan Securities Unit Expects a Challenge | False | By Kenneth N. Gilpin and Aljean Harmetz | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/aids-researchers-begin-testing-new-version-of-smallpox-vaccine.html | AIDS RESEARCHERS BEGIN TESTING NEW VERSION OF SMALLPOX VACCINE | False | By Harold M. Schmeck Jr. | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/chirac-plans-to-sell-state-owned-companies.html | CHIRAC PLANS TO SELL STATE-OWNED COMPANIES | False | By Richard Bernstein, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/rangers-stun-flyers-and-capture-playoff-opener.html | RANGERS STUN FLYERS AND CAPTURE PLAYOFF OPENER | False | By Craig Wolff, Special to the New York Times | 1986-04-14 | TX 1-797866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/libya-says-us-attack-would-bring-response.html | LIBYA SAYS U.S. ATTACK WOULD BRING RESPONSE | False | By Edward Schumacher, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/baseball-phillies-defeat-reds-in-11th-5-3.html | BASEBALL; PHILLIES DEFEAT REDS IN 11th, 5-3 | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/ballesteros-is-ready-to-win.html | BALLESTEROS IS 'READY TO WIN' | False | By Gordon S. White Jr. | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/gimbels-girds-for-takeover.html | GIMBELS GIRDS FOR TAKEOVER | False | By Isadore Barmash | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/trade-plan-wins-in-panel.html | Trade Plan Wins in Panel | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/justice-dept-aides-facing-an-inquiry.html | JUSTICE DEPT. AIDES FACING AN INQUIRY | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/l-what-makes-housing-cost-so-much-to-build-091386.html | What Makes Housing Cost So Much to Build | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/first-eastern-reports-earnings-for-qtr-to-march-31.html | FIRST EASTERN reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/3000-more-seats-for-busch-stadium.html | 3,000 More Seats for Busch Stadium | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/scouting-in-rose-s-wake.html | SCOUTING; In Rose's Wake | False | By Stephen Kinzer and Thomas Rogers | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/first-american-bank-trust-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN BANK & TRUST reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/robertshaw-controls-co-reports-earnings-for-qtr-to-march-31.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/finance-new-issues-education-financing-is-begun-by-alabama.html | FINANCE/NEW ISSUES; Education Financing Is Begun by Alabama | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/c-correction-374986.html | CORRECTION | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/questions-without-answers.html | QUESTIONS WITHOUT ANSWERS | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/movies/all-american-high-a-school-documentary.html | 'ALL-AMERICAN HIGH,' A SCHOOL DOCUMENTARY | False | By Vincent Canby | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/nakasone-sees-trade-turnabout.html | NAKASONE SEES TRADE TURNABOUT | False | By Clyde Haberman, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/spurs-in-playoffs.html | Spurs in Playoffs | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/obituaries/joseph-kaselow-73-is-dead-wrote-advertising-columns.html | JOSEPH KASELOW, 73, IS DEAD; WROTE ADVERTISING COLUMNS | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/congress-more-lessons-in-the-secrecy-trade.html | Congress; More Lessons in the Secrecy Trade | False | By Steven V. Roberts, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/cabbies-protest-against-agency-tangles-traffic.html | CABBIES' PROTEST AGAINST AGENCY TANGLES TRAFFIC | False | By James Brooke | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/eastwood-marks-landslide-victory.html | EASTWOOD MARKS LANDSLIDE VICTORY | False | By Robert Lindsey, Special To the New York Times | 1986-04-14 | TX 1-797866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/report-warns-us-on-state-of-physics-research.html | REPORT WARNS U.S. ON STATE OF PHYSICS RESEARCH | False | By Walter Sullivan, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/baltimore-bancorp-reports-earnings-for-qtr-to-march-31.html | BALTIMORE BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/president-defends-right-to-protect-against-leaks.html | PRESIDENT DEFENDS RIGHT TO PROTECT AGAINST LEAKS | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/challenger-blast-left-cabin-intact.html | CHALLENGER BLAST LEFT CABIN INTACT | False | By John Noble Wilford, Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/around-the-nation-surgeon-who-operated-on-reagn-is-suspended.html | AROUND THE NATION; Surgeon Who Operated On Reagn Is Suspended | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/sports-people-shumate-to-return.html | SPORTS PEOPLE; Shumate to Return | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/city-forces-clubs-to-restrict-jazz.html | CITY FORCES CLUBS TO RESTRICT JAZZ | False | By Jon Pareles | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/small-luxuries-make-a-difference.html | SMALL LUXURIES MAKE A DIFFERENCE | False | By Carol Lawson | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/nhl-playoffs-whalers-top-nordiques-in-overtime-3-2.html | N.H.L. PLAYOFFS; WHALERS TOP NORDIQUES IN OVERTIME, 3-2 | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/new-jersey-national-reports-earnings-for-qtr-to-march-31.html | NEW JERSEY NATIONAL reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/israeli-coalition-nears-fall-over-ousting-minister.html | ISRAELI COALITION NEARS FALL OVER OUSTING MINISTER | False | By Thomas L. Friedman, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/confederate-recognition-on-capitol-hill.html | Confederate Recognition on Capitol Hill | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-march-31.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/the-russians-are-still-coming.html | The Russians Are Still Coming | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/players-academic-approach-to-lanes.html | PLAYERS; ACADEMIC APPROACH TO LANES | False | By Gerald Eskenazi | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/finance-briefs-154286.html | FINANCE BRIEFS | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/theater/stage-principia-scriptoriae-by-richard-nelson.html | STAGE: 'PRINCIPIA SCRIPTORIAE' BY RICHARD NELSON | False | By Frank Rich | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/around-the-nation-2-army-copters-crash-at-georgia-post-killing-8.html | AROUND THE NATION; 2 Army Copters Crash At Georgia Post, Killing 8 | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/stride-rite-corp-reports-earnings-for-qtr-to-march-31.html | STRIDE RITE CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/judge-refuses-to-block-rail-strike-expansion.html | Judge Refuses to Block Rail Strike Expansion | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/eeco-inc-reports-earnings-for-qtr-to-march-31.html | EECO INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/off-duty-correction-officer-kills-2-men-he-says-tried-to-rob-him.html | OFF-DUTY CORRECTION OFFICER KILLS 2 MEN HE SAYS TRIED TO ROB HIM | False | | 1986-04-14 | TX 1-797866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/city-national-reports-earnings-for-qtr-to-march-31.html | CITY NATIONAL reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/foreign-affairs-worthwhile-canadian-initiative.html | FOREIGN AFFAIRS; Worthwhile Canadian Initiative | False | By Flora Lewis | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/gm-sets-offering.html | G.M. Sets Offering | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/briefing-ballet-and-politics.html | BRIEFING; Ballet and Politics | False | By Wayne King and Warren Weaver Jr. | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/june-summit-talks-reagan-is-doubtful.html | June Summit Talks? Reagan Is Doubtful | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/hers.html | HERS | False | By Anna Quindlen | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/finance-new-issues-new-york-state-spring-borrowing.html | FINANCE/NEW ISSUES; New York State Spring Borrowing | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/q-a-332786.html | Q&A | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/obituaries/samuel-rothstein-82-dies-ex-leader-of-jewish-groups.html | Samuel Rothstein, 82, Dies; Ex-Leader of Jewish Groups | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/krueger-w-a-co-reports-earnings-for-qtr-to-march-31.html | KRUEGER, W A CO reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/us-envoy-assails-delegation.html | U.S. ENVOY ASSAILS DELEGATION | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/plea-by-bank-regulators.html | Plea by Bank Regulators | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/contac-coming-back-next-fall.html | Contac Coming Back Next Fall | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/reagan-questioner-offers-him-an-award.html | Reagan Questioner Offers Him an Award | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/interference-control-techologies-reports-earnings-for-year-to-dec-31.html | INTERFERENCE CONTROL TECHOLOGIES reports earnings for Year to Dec 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/at-long-last-a-little-soft-shoe-for-new-york-s-weary-flatfoot.html | AT LONG LAST, A LITTLE SOFT SHOE FOR NEW YORK'S WEARY FLATFOOT | False | By Michael Norman | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/mediterranean-fleet-keeps-option-open-carriers-stay-at-sea.html | MEDITERRANEAN FLEET KEEPS OPTION OPEN; CARRIERS STAY AT SEA | False | By Leslie H. Gelb, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/the-un-today-april-10-1986.html | The U.N. Today: April 10, 1986 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/clarostat-manufacturing-co-reports-earnings-for-qtr-to-march-29.html | CLAROSTAT MANUFACTURING CO reports earnings for Qtr to March 29 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/the-air-force-vs-the-yarmulke.html | The Air Force vs. the Yarmulke | False | By Zick Rubin | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/scouting-a-quick-fix-in-nicaragua.html | SCOUTING; A Quick Fix In Nicaragua? | False | By Stephen Kinzer and Thomas Rogers | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/a-90-s-forecast-wide-gains-in-jobs.html | A 90'S FORECAST: WIDE GAINS IN JOBS | False | By Martin Gottlieb | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/quotation-of-the-day-374086.html | Quotation of the Day | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/whirlpool-corp-reports-earnings-for-qtr-to-march-31.html | WHIRLPOOL CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/israeli-examines-un-file-on-waldheim.html | ISRAELI EXAMINES U.N. FILE ON WALDHEIM | False | By Elaine Sciolino, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/turner-in-talks.html | Turner in Talks | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/miller-herman-inc-reports-earnings-for-qtr-to-march-1.html | MILLER, HERMAN INC reports earnings for Qtr to March 1 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/transcanada-makes-bid-for-walker.html | TRANSCANADA MAKES BID FOR WALKER | False | By Robert J. Cole | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/president-accuses-congress-of-dragging-feet-on-budget.html | PRESIDENT ACCUSES CONGRESS OF DRAGGING FEET ON BUDGET | False | By R. W. Apple Jr., Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/new-york-day-by-day-ribbons-at-javits-center.html | NEW YORK DAY BY DAY; Ribbons at Javits Center | False | By Susan Heller Anderson and David Bird | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/ge-net-increases-5-westinghouse-up-4.2.html | G.E. NET INCREASES 5%; WESTINGHOUSE UP 4.2% | False | By Pamela G. Hollie | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-feb-28.html | SPI PHARMACEUTICALS reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/air-merger-questioned.html | AIR MERGER QUESTIONED | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/marcos-in-interview-says-he-s-less-bitter-and-jokes-about-wife-s-shoes.html | MARCOS, IN INTERVIEW, SAYS HE'S LESS BITTER AND JOKES ABOUT WIFE'S SHOES | False | By Seth Mydans, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/isc-systems-corp-reports-earnings-for-qtr-to-march-28.html | ISC SYSTEMS CORP reports earnings for Qtr to March 28 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/briefing-arrest-that-peanut.html | BRIEFING; Arrest That Peanut | False | By Wayne King and Warren Weaver Jr. | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/1-an-oil-import-tax-means-lost-us-jobs-091486.html | An Oil-Import Tax Means Lost U.S. Jobs | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/house-adjourns-gun-control-debate-to-cut-costs.html | HOUSE ADJOURNS GUN CONTROL DEBATE TO CUT COSTS | False | By Linda Greenhouse, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/mcdonald-s-switching-to-old-coke-formula.html | McDONALD'S SWITCHING TO 'OLD' COKE FORMULA | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/light-bulbs-that-can-make-a-difference.html | LIGHT BULBS THAT CAN MAKE A DIFFERENCE | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/river-forest-bancorp-reports-earnings-for-qtr-to-march-31.html | RIVER FOREST BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/calendar-furniture-fiber-art.html | CALENDAR: FURNITURE, FIBER ART | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/business-people-son-succeeds-father-as-stephens-president.html | BUSINESS PEOPLE; Son Succeeds Father As Stephens President | False | By Kenneth Gilpin and Aljean Harmetz | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/barnett-banks-of-fla-reports-earnings-for-qtr-to-march-31.html | BARNETT BANKS OF FLA reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/mehta-plans-sabbatical.html | MEHTA PLANS SABBATICAL | False | By John Rockwell | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/sports-people-richardson-moves-on.html | SPORTS PEOPLE; Richardson Moves On | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/quake-rattles-greece.html | Quake Rattles Greece | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/expert-advice-on-selecting-a-good-reading-lamp.html | EXPERT ADVICE ON SELECTING A GOOD READING LAMP | False | By Elaine Louie | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/theater/critic-s-notebook-will-godot-ever-show-beckett-waits-in-silence.html | CRITIC'S NOTEBOOK; WILL GODOT EVER SHOW? BECKETT WAITS IN SILENCE | False | By Mel Gussow | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/manpower-inc-reports-earnings-for-qtr-to-feb-28.html | MANPOWER INC reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/raytheon-co-reports-earnings-for-qtr-to-march-31.html | RAYTHEON CO reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/jersey-man-accused-as-nazi-is-preparing-a-deportation-fight.html | JERSEY MAN ACCUSED AS NAZI IS PREPARING A DEPORTATION FIGHT | False | By Larry Rohter | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/books/cynthia-ozick-chosen-for-short-story-award.html | Cynthia Ozick Chosen For Short-Story Award | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/5-linked-to-gambino-family-sentenced-in-a-car-theft-ring.html | 5 LINKED TO GAMBINO FAMILY SENTENCED IN A CAR-THEFT RING | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/for-a-peripatetic-bookworm-the-quest-for-a-proper-place.html | FOR A PERIPATETIC BOOKWORM, THE QUEST FOR A PROPER PLACE | False | By John Russell | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/around-the-nation-illegal-explosives-cited-in-fire-fatal-to-9.html | AROUND THE NATION; Illegal Explosives Cited In Fire Fatal to 9 | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/catholicism-liberation-and-democracy.html | Catholicism, Liberation and Democracy | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/move-awaited-on-warnaco.html | Move Awaited On Warnaco | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/obituaries/pauline-newman-an-early-organizer-of-clothing-workers.html | PAULINE NEWMAN, AN EARLY ORGANIZER OF CLOTHING WORKERS | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/consolidated-papers-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/an-ouster-at-grove-press-raises-writers-ire.html | AN OUSTER AT GROVE PRESS RAISES WRITERS' IRE | False | By Edwin McDowell | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/sports-of-the-times-co-captain-willie.html | SPORTS OF THE TIMES; CO-CAPTAIN WILLIE | False | By George Vecsey | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/stay-of-execution-for-boy-16.html | Stay of Execution for Boy, 16 | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/l-good-and-bad-in-our-vanishing-regulatory-agencies-183286.html | Good and Bad in Our Vanishing Regulatory Agencies | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/executive-changes-119286.html | EXECUTIVE CHANGES | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/scouting-a-winning-diet.html | SCOUTING; A Winning Diet | False | By Stephen Kinzer and Thomas Rogers | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/program-was-begun-to-stop-violators-of-city-parking-law.html | PROGRAM WAS BEGUN TO STOP VIOLATORS OF CITY PARKING LAW | False | By Josh Barbanel | 1986-04-14 | TX 1-797866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/colt-industries-inc-reports-earnings-for-qtr-to-march-30.html | COLT INDUSTRIES INC reports earnings for Qtr to March 30 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/the-gardener-s-eye-order-that-touches-the-heart.html | THE GARDENER'S EYE; ORDER THAT TOUCHES THE HEART | False | By Hugh Johnson | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/present-co-reports-earnings-for-qtr-to-feb-1.html | PRESENT CO reports earnings for Qtr to Feb 1 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/for-families-struggling-to-get-by-city-projects-offer-a-home-for-hope.html | FOR FAMILIES STRUGGLING TO GET BY, CITY PROJECTS OFFER A HOME FOR HOPE | False | By Esther B. Fein | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/around-the-world-ulster-protestant-urges-end-to-attacks-on-police.html | AROUND THE WORLD; Ulster Protestant Urges End to Attacks on Police | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/winners-craft-work-displayed.html | WINNERS' CRAFT WORK DISPLAYED | False | By Lisa Hammel | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/a-takeover-wave-in-canada.html | A TAKEOVER WAVE IN CANADA | False | By Douglas Martin, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/us-postpones-test-of-a-nuclear-device-for-2d-straight-day.html | U.S. POSTPONES TEST OF A NUCLEAR DEVICE FOR 2D STRAIGHT DAY | False | By Michael R. Gordon, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/advertising-gruppo-editoriale-to-test-us-waters.html | ADVERTISING; Gruppo Editoriale To Test U.S. Waters | False | By Philip H. Dougherty | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/planned-auction-of-a-goya-is-debated.html | PLANNED AUCTION OF A GOYA IS DEBATED | False | By Rita Reif | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/teledyne-inc-reports-earnings-for-qtr-to-march-31.html | TELEDYNE INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/spearhead-industries-reports-earnings-for-qtr-to-feb-28.html | SPEARHEAD INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/democrats-fear-scandals-effect.html | DEMOCRATS FEAR SCANDALS' EFFECT | False | By Frank Lynn | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/pentagon-again-acts-to-transfer-official-who-questioned-testing.html | PENTAGON AGAIN ACTS TO TRANSFER OFFICIAL WHO QUESTIONED TESTING | False | By Charles H. Mohr, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/briefing-seeing-red.html | BRIEFING; Seeing Red | False | By Wayne King and Warren Weaver Jr. | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/market-place-motor-homes-analysts-wary.html | MARKET PLACE; Motor Homes: Analysts Wary | False | By John Crudele | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/weis-markets-inc-reports-earnings-for-qtr-to-march-31.html | WEIS MARKETS INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/the-uss-kennedy-will-still-participate-in-statue-festivities.html | THE U.S.S. KENNEDY WILL STILL PARTICIPATE IN STATUE FESTIVITIES | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/obituaries/don-w-moore-writer-of-flash-gordon-dies.html | Don W. Moore, Writer Of 'Flash Gordon,' Dies | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/state-takes-over-brooklyn-credit-union.html | STATE TAKES OVER BROOKLYN CREDIT UNION | False | By Selwyn Raab | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/cameron-iron-works-reports-earnings-for-qtr-to-march-31.html | CAMERON IRON WORKS reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/books/books-of-the-times-111786.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-march-31.html | FIRST BANCORP OF OHIO reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/around-the-nation-derailed-freight-train-disrupts-amtrak-service.html | AROUND THE NATION; Derailed Freight Train Disrupts Amtrak Service | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/primages-inc-reports-earnings-for-qtr-to-dec-31.html | PRIMAGES INC reports earnings for Qtr to Dec 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/stock-firms-capital-rises.html | Stock Firms' Capital Rises | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/helpful-hardware-help-in-curbing-clutter.html | HELPFUL HARDWARE; HELP IN CURBING CLUTTER | False | By Daryln Brewer | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/us-plan-for-dairy-market-puts-beef-industry-in-a-vise.html | U.S. PLAN FOR DAIRY MARKET PUTS BEEF INDUSTRY IN A VISE | False | By Iver Peterson, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/first-ohio-bancshares-reports-earnings-for-qtr-to-march-31.html | FIRST OHIO BANCSHARES reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/san-jose-team-goes-to-bat-for-ex-big-leaguers.html | SAN JOSE TEAM GOES TO BAT FOR EX-BIG LEAGUERS | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/self-help-project-by-businessmen.html | SELF-HELP PROJECT BY BUSINESSMEN | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/group-seeks-restraints-on-use-of-art-materials.html | GROUP SEEKS RESTRAINTS ON USE OF ART MATERIALS | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/executives-admit-link-to-marcoses.html | EXECUTIVES ADMIT LINK TO MARCOSES | False | By Jeff Gerth, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/novus-property-reports-earnings-for-qtr-to-dec-31.html | NOVUS PROPERTY reports earnings for Qtr to Dec 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-march-9.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to March 9 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/case-of-aids-is-traced-to-vaginal-intercourse.html | Case of AIDS Is Traced To Vaginal Intercourse | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/greek-jews-challenging-waldheim.html | GREEK JEWS CHALLENGING WALDHEIM | False | By Henry Kamm, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/obituaries/javits-s-will-filed-for-probate.html | Javits's Will Filed for Probate | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/scouting-now-hear-this.html | SCOUTING; Now Hear This | False | By Stephen Kinzer and Thomas Rogers | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/the-editorial-notebook-the-vulnerable-paper-city.html | The Editorial Notebook; The Vulnerable Paper City | False | ROGER STARR | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/reagan-prepared-to-strike-if-libya-is-tied-to-terror.html | REAGAN PREPARED TO STRIKE IF LIBYA IS TIED TO TERROR | False | By Bernard Weinraub, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/music-all-czechoslovak-program.html | MUSIC: ALL-CZECHOSLOVAK PROGRAM | False | By John Rockwell | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/ge-notes-priced.html | G.E. Notes Priced | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/advertising-levine-wins-sport-account.html | ADVERTISING; Levine Wins Sport Account | False | By Philip H. Dougherty | 1986-04-14 | TX 1-797866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/friedman-case-raises-double-jeopardy-issue.html | FRIEDMAN CASE RAISES DOUBLE JEOPARDY ISSUE | False | By Joyce Purnick | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/advertising-serious-bent-ascribed-to-ally-mca-talks.html | ADVERTISING; Serious Bent Ascribed To Ally-MCA Talks | False | By Philip H. Dougherty | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/around-the-nation-court-denies-challenge-to-upi-financial-plan.html | AROUND THE NATION; Court Denies Challenge To U.P.I. Financial Plan | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/republicans-oppose-o-neill-over-method-of-contra-aid-vote.html | REPUBLICANS OPPOSE O'NEILL OVER METHOD OF CONTRA AID VOTE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/brooklyn-boy-charged-in-shooting-of-a-friend.html | Brooklyn Boy Charged In Shooting of a Friend | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/concessions-and-company-by-company-steel-talks.html | CONCESSIONS AND COMPANY-BY-COMPANY STEEL TALKS | False | By William Serrin | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/monticello-will-grow-historic-plants.html | MONTICELLO WILL GROW HISTORIC PLANTS | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/reagan-affirms-support-of-bush-on-oil-remarks.html | REAGAN AFFIRMS SUPPORT OF BUSH ON OIL REMARKS | False | By Phil Gailey, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/around-the-world-opposition-leader-returns-to-pakistan.html | AROUND THE WORLD; Opposition Leader Returns to Pakistan | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/obituaries/dr-ira-v-hiscock-ex-head-of-yale-s-public-health-unit.html | Dr. Ira V. Hiscock, Ex-Head Of Yale's Public Health Unit | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/scouting-wise-words.html | SCOUTING; WISE WORDS | False | By Stephen Kinzer and Thomas Rogers | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-march-31.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/fotomat-corp-reports-earnings-for-qtr-to-feb-2.html | FOTOMAT CORP reports earnings for Qtr to Feb 2 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/sports-people-berndt-accused.html | SPORTS PEOPLE; Berndt Accused | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/advertising-california-cooler-ads-go-macho.html | ADVERTISING; California Cooler Ads Go Macho | False | By Philip H. Dougherty | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/kelesi-16-scores-upset-of-bassett.html | Kelesi, 16, Scores Upset of Bassett | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/charges-in-cyanide-death.html | Charges in Cyanide Death | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/movies/new-life-on-video-for-blacklisted-film.html | NEW LIFE ON VIDEO FOR BLACKLISTED FILM | False | By Aljean Harmetz, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/bill-to-curb-acid-rain-pollution-gains-broad-support-in-house.html | BILL TO CURB ACID RAIN POLLUTION GAINS BROAD SUPPORT IN HOUSE | False | By Philip Shabecoff, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/dow-gains-8.86-after-wide-swings.html | DOW GAINS 8.86 AFTER WIDE SWINGS | False | By John Crudele | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/fleet-financial-group-reports-earnings-for-qtr-to-march-31.html | FLEET FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/frigitronics-inc-reports-earnings-for-qtr-to-feb-28.html | FRIGITRONICS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/celanese-corp-reports-earnings-for-qtr-to-march-31.html | CELANESE CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/news-summary-thursday-april-10-1986.html | NEWS SUMMARY: THURSDAY, APRIL 10, 1986 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/western-group-urges-steps-for-latin-peace.html | Western Group Urges Steps for Latin Peace | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/data-translation-inc-reports-earnings-for-qtr-to-feb-28.html | DATA TRANSLATION INC reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/dobrynin-s-farewell-quips-and-caviar.html | DOBRYNIN'S FAREWELL: QUIPS AND CAVIAR | False | By David K. Shipler, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/citytrust-bancorp-reports-earnings-for-qtr-to-march-31.html | CITYTRUST BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/the-queen-may-not-be-amused-but-millions-are.html | THE QUEEN MAY NOT BE AMUSED, BUT MILLIONS ARE | False | By Joseph Lelyveld, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/getting-off-welfare-is-topic-of-metroline.html | 'GETTING OFF WELFARE IS TOPIC OF 'METROLINE' | False | By Herbert Mitgang | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/music-andres-segovia-performs-at-fisher-hall.html | MUSIC: ANDRES SEGOVIA PERFORMS AT FISHER HALL | False | By Donal Henahan | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/incentives-not-sanctions-for-poland.html | Incentives, Not Sanctions, for Poland | False | By Franklin J. Havlicek | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/general-electric-co-reports-earnings-for-qtr-to-march-31.html | GENERAL ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/branch-corp-reports-earnings-for-qtr-to-march-31.html | BRANCH CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/dance-taylor-s-musical-offering.html | DANCE: TAYLOR'S 'MUSICAL OFFERING' | False | By Anna Kisselgoff | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-dec-31.html | IP TIMBERLANDS LTD reports earnings for Qtr to Dec 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/walgreen-co-reports-earnings-for-qtr-to-feb-28.html | WALGREEN CO reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/limits-on-ex-aides-lobbying-to-be-sought.html | LIMITS ON EX-AIDES' LOBBYING TO BE SOUGHT | False | By Philip Shenon, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/americana-hotels-realty-corp-reports-earnings-for-year-to-dec-31.html | AMERICANA HOTELS & REALTY CORP reports earnings for Year to Dec 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/european-warn-us-of-food-trade-curbs.html | EUROPEAN WARN U.S. OF FOOD TRADE CURBS | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/transit-police-act-on-crime-increase.html | TRANSIT POLICE ACT ON CRIME INCREASE | False | By Todd S. Purdum | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/hyde-athletic-industries-reports-earnings-for-qtr-to-jan-31.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/official-faults-actions-by-staff-in-abuse-case.html | OFFICIAL FAULTS ACTIONS BY STAFF IN ABUSE CASE | False | By Ronald Smothers | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/unocal-job-trims.html | Unocal Job Trims | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/columbia-chase-corp-reports-earnings-for-qtr-to-feb-28.html | COLUMBIA CHASE CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-797866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/defendant-knew-of-21-double-agents-jury-hears.html | DEFENDANT KNEW OF 21 DOUBLE AGENTS, JURY HEARS | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-feb-28.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/new-york-day-by-day-art-swap.html | NEW YORK DAY BY DAY; Art Swap | False | By Susan Heller Anderson and David Bird | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/silver-state-mining-corporation-reports-earnings-for-year-to-dec-31.html | SILVER STATE MINING CORPORATION reports earnings for Year to Dec 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/computer-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/bnh-bancshares-reports-earnings-for-qtr-to-march-31.html | BNH BANCSHARES reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/company-briefs-206486.html | COMPANY BRIEFS | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/no-tainted-wine-yet-found-in-us.html | NO TAINTED WINE YET FOUND IN U.S. | False | By Irvin Molotsky, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/transcript-of-president-s-session-with-newspaper-editors.html | TRANSCRIPT OF PRESIDENT'S SESSION WITH NEWSPAPER EDITORS | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/morgan-j-p-co-reports-earnings-for-qtr-to-march-31.html | MORGAN, J P & CO reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/abbott-laboratories-reports-earnings-for-qtr-to-march-31.html | ABBOTT LABORATORIES reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/sports-people-test-of-strength.html | SPORTS PEOPLE; Test of Strength | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/butler-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | BUTLER MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/key-rates-139286.html | Key Rates | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/futures-options-oil-prices-turn-upward-after-gasoline-report.html | FUTURES/OPTIONS; Oil Prices Turn Upward After Gasoline Report | False | By Lee A. Daniels | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/washington-federal-savings-loan-assn-dc-o-reports-earnings-for-qtr-to-march-31.html | WASHINGTON FEDERAL SAVINGS & LOAN ASSN (DC)(O) reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/inland-steel-buys-tull.html | Inland Steel Buys Tull | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/tidewater-claims-gardenhire-and-sisk.html | TIDEWATER CLAIMS GARDENHIRE AND SISK | False | By Joseph Durso, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/technology-programs-that-design-chips.html | TECHNOLOGY; Programs That Design Chips | False | By Andrew Pollack | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/2-brett-homers-beat-yanks.html | 2 BRETT HOMERS BEAT YANKS | False | By Murray Chass | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/getting-in-a-matter-of-patience-and-priority.html | GETTING IN: A MATTER OF PATIENCE AND PRIORITY | False | | 1986-04-14 | TX 1-797866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/proposed-auction-rules-would-reveal-no-sales.html | PROPOSED AUCTION RULES WOULD REVEAL NO-SALES | False | By Douglas C. McGill | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/for-long-leisurely-sitting-traditional-chairs-are-best.html | FOR LONG, LEISURELY SITTING, TRADITIONAL CHAIRS ARE BEST | False | By Joseph Giovannini | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/piedmont-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | PIEDMONT FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/international-information-network-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL INFORMATION NETWORK reports earnings for Qtr to Dec 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/yield-fall-continues.html | Yield Fall Continues | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/business-digest-thursday-april-10-1986.html | BUSINESS DIGEST: THURSDAY, APRIL 10, 1986 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/jp-morgan-profits-up-42.1-in-quarter.html | J.P. MORGAN PROFITS UP 42.1% IN QUARTER | False | By Eric N. Berg | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/l-new-york-city-should-not-lead-its-employees-into-temptation-091586.html | New York City Should Not Lead Its Employees Into Temptation | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/advertising-el-al-to-cannon.html | ADVERTISING; El Al to Cannon | False | By Philip H. Dougherty | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/credit-markets-decline-in-rates-spurs-issues.html | CREDIT MARKETS; Decline in Rates Spurs Issues | False | By Michael Quint | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/advertising-ads-promoting-ads.html | ADVERTISING; Ads Promoting Ads | False | By Philip H. Dougherty | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/us-science-group-in-sakharov-plea.html | U.S. SCIENCE GROUP IN SAKHAROV PLEA | False | By Philip M. Boffey, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/tax-panel-votes-to-keep-oil-gas-timber-benefits.html | TAX PANEL VOTES TO KEEP OIL-GAS-TIMBER BENEFITS | False | By David E. Rosenbaum, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/l-for-vietnam-veterans-the-war-refuses-to-end-345886.html | For Vietnam Veterans, the War Refuses to End | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/key-provision-of-budget-balancing-act-assailed.html | KEY PROVISION OF BUDGET-BALANCING ACT ASSAILED | False | By Stuart Taylor Jr., Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/bridge-the-discard-of-a-trump-helped-a-pair-at-nationals.html | Bridge: The 'Discard' of a Trump Helped a Pair at Nationals | False | By Alan Truscott | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/council-chiefs-propose-lobbying-law-change.html | Council Chiefs Propose Lobbying Law Change | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/us-jury-indicts-friedman-and-six-on-bribery-counts.html | U.S. JURY INDICTS FRIEDMAN AND SIX ON BRIBERY COUNTS | False | By Michael Oreskes | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/mislabeled-aspirin-recalled.html | Mislabeled Aspirin Recalled | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/calling-watchdogs-on-the-watchdogs.html | Calling Watchdogs On the Watchdogs | False | By Philip Shabecoff, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/us-trust-reports-earnings-for-qtr-to-march-31.html | U.S. TRUST reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/l-campaign-largesse-091086.html | Campaign Largesse | False | | 1986-04-14 | TX 1-797866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/bomb-scare-interrupts-gotti-trial-figure-in-another-case-is-blamed.html | BOMB SCARE INTERRUPTS GOTTI TRIAL; FIGURE IN ANOTHER CASE IS BLAMED | False | By Leonard Buder | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/manila-cabinet-considers-scrapping-atomic-plant.html | MANILA CABINET CONSIDERS SCRAPPING ATOMIC PLANT | False | By Christopher S. Wren, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/new-boeing-order.html | New Boeing Order | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/c-correction-375086.html | CORRECTION | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/a-channel-4-program-for-and-about-kids.html | A CHANNEL 4 PROGRAM FOR AND ABOUT 'KIDS' | False | By John Corry | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/patient-with-artificial-heart-dies-at-pittsburgh-hospital.html | Patient With Artificial Heart Dies at Pittsburgh Hospital | False | AP | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/9th-frenchman-missing-in-beirut.html | 9TH FRENCHMAN MISSING IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/grace-is-negotiating-sale-of-retail-stores.html | GRACE IS NEGOTIATING SALE OF RETAIL STORES | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/arts/from-theological-malpractice-to-wrestling-on-20-20.html | FROM THEOLOGICAL MALPRACTICE TO WRESTLING ON '20/20' | False | By John Corry | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/nets-down-celtics-gminski-scores-41.html | NETS DOWN CELTICS; GMINSKI SCORES 41 | False | By Sam Goldaper, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/opinion/abroad-at-home-freedom-fighters.html | ABROAD AT HOME; Freedom Fighters | False | By Anthony Lewis | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/people-s-liaison-bureaus-qaddafi-outposts-are-trouble-spots.html | PEOPLE'S LIAISON BUREAUS, QADDAFI OUTPOSTS, ARE TROUBLE SPOTS | False | Special to the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/team-inc-reports-earnings-for-qtr-to-feb-28.html | TEAM INC reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-march-31.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/witness-offers-a-grim-picture-in-johnson-trial.html | WITNESS OFFERS A GRIM PICTURE IN JOHNSON TRIAL | False | By Frank J. Prial | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/polish-aide-visits-bonn-but-trip-to-london-is-off.html | POLISH AIDE VISITS BONN, BUT TRIP TO LONDON IS OFF | False | By Michael T. Kaufman, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/briefing-the-subject-is-arms.html | BRIEFING; The Subject Is Arms | False | By Wayne King and Warren Weaver Jr. | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/monetary-plan-urged-by-baker.html | MONETARY PLAN URGED BY BAKER | False | By Peter T. Kilborn, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/west-germany-is-expelling-two-of-libya-s-diplomats.html | WEST GERMANY IS EXPELLING TWO OF LIBYA'S DIPLOMATS | False | By James M. Markham, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/luxury-in-both-comfort-and-price.html | LUXURY IN BOTH COMFORT AND PRICE | False | | 1986-04-14 | TX 1-797866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/obituaries/leonid-v-kantorovich-dies-won-nobel-economics-prize.html | LEONID V. KANTOROVICH DIES; WON NOBEL ECONOMICS PRIZE | False | By Alexander Reid | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/garden/literary-folk-look-for-solid-comfort.html | LITERARY FOLK LOOK FOR SOLID COMFORT | False | By Georgia Dullea | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/c-correction-375186.html | CORRECTION | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/a-plea-on-new-flights.html | A Plea on New Flights | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/nyregion/new-york-day-by-day-well-connected-writer.html | NEW YORK DAY BY DAY; Well-Connected Writer | False | By Susan Heller Anderson and David Bird | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/united-artists-communications-inc-reports-earnings-for-qtr-to-feb-27.html | UNITED ARTISTS COMMUNICAIONS INC reports earnings for Qtr to Feb 27 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/business-people-chairman-resigns-at-columbia-studio.html | BUSINESS PEOPLE; Chairman Resigns At Columbia Studio | False | By Kenneth Gilpin and Aljean Harmetz | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/what-suitors-saw-in-alamito.html | WHAT SUITORS SAW IN ALAMITO | False | By Pauline Yoshihashi, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/world/blast-blamed-in-mexican-crash.html | BLAST BLAMED IN MEXICAN CRASH | False | By William Stockton, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/us-expects-to-save-billions-on-its-debt-service.html | U.S. EXPECTS TO SAVE BILLIONS ON ITS DEBT SERVICE | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/penobscot-shoe-co-reports-earnings-for-qtr-to-feb-28.html | PENOBSCOT SHOE CO reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/business/first-michigan-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST MICHIGAN BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/islanders-lose-3-1.html | ISLANDERS LOSE, 3-1 | False | By Robin Finn, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/sports/scouting-on-target.html | SCOUTING; On Target | False | By Stephen Kinzer and Thomas Rogers | 1986-04-14 | TX 1-797866 |
| 1986-04-10 | 1986-04-10 | https://www.nytimes.com/1986/04/10/us/larouche-sees-rising-tide-of-voter-support.html | LAROUCHE SEES RISING TIDE OF VOTER SUPPORT | False | By Robin Toner, Special To the New York Times | 1986-04-14 | TX 1-797866 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/art-lopez-garcia-work-in-first-show-since-68.html | ART: LOPEZ GARCIA WORK IN FIRST SHOW SINCE '68 | False | By Michael Brenson | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/quotation-of-the-day-614486.html | Quotation of the Day | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-march-31.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA)(N) reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/key-rates-476586.html | Key Rates | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-04-14 | TX 1-791489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/american-federal-savings-loan-colo-o-reports-earnings-for-qtr-to-march-31.html | AMERICAN FEDERAL SAVINGS & LOAN (COLO) (O) reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/first-federal-of-michigan-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/glory-days-for-the-cherry-trees.html | GLORY DAYS FOR THE CHERRY TREES | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/home-federal-bank-of-florida-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL BANK OF FLORIDA reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/enseco-inc-reports-earnings-for-year-to-dec-31.html | ENSECO INC reports earnings for Year to Dec 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougerty | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/turmoil-clouds-hospital-union-as-talks-near.html | TURMOIL CLOUDS HOSPITAL UNION AS TALKS NEAR | False | By Alexander Reid | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/gisler-s-tagediebe.html | GISLER'S 'TAGEDIEBE' | False | By Vincent Canby | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/american-medical-electroncs-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDICAL ELECTRONCS INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/shawmut-corp-reports-earnings-for-qtr-to-march-31.html | SHAWMUT CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/union-warren-savings-reports-earnings-for-qtr-to-march-31.html | UNION WARREN SAVINGS reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/l-keeping-candidates-off-ballot-is-bad-for-democracy-what-might-have-been-657286.html | KEEPING CANDIDATES OFF BALLOT IS BAD FOR DEMOCRACY; What Might Have Been | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/certain-teed-corp-reports-earnings-for-qtr-to-march-31.html | CERTAIN TEED CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/c-correction-600886.html | CORRECTION | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/bank-of-new-york-co-reports-earnings-for-qtr-to-march-31.html | BANK OF NEW YORK CO reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/butler-john-o-co-reports-earnings-for-qtr-to-feb-28.html | BUTLER, JOHN O CO reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/finance-new-issues-big-junk-bond-offering.html | FINANCE/NEW ISSUES; Big 'Junk Bond' Offering | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/around-the-nation-picketing-spreads-in-railroad-strike.html | AROUND THE NATION; Picketing Spreads In Railroad Strike | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/business-people-3-big-names-join-in-gmr-venture.html | BUSINESS PEOPLE; 3 Big Names Join In GMR Venture | False | By Kenneth N. Gilpin and James Sterngold | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/about-real-estate-loft-conversion-extends-boundary-of-cobble-hill.html | ABOUT REAL ESTATE; LOFT CONVERSION EXTENDS BOUNDARY OF COBBLE HILL | False | By Alan S. Oser | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/c-correction-615986.html | CORRECTION | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-04-14 | TX 1-791489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/westside-cabaret.html | 'Westside Cabaret' | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/bronx-zoo-s-airborne-heralds-of-spring.html | BRONX ZOO'S AIRBORNE HERALDS OF SPRING | False | By Gerald Gold | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/obituaries/james-phillip-brown-jr-44-an-official-of-the-naacp.html | James Phillip Brown Jr., 44, An Official of the N.A.A.C.P. | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/around-the-nation-4-atlanta-black-women-found-slain-in-one-area.html | AROUND THE NATION; 4 Atlanta Black Women Found Slain in One Area | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-march-31.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/autodie-corp-reports-earnings-for-qtr-to-feb-28.html | AUTODIE CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/for-paris-tougher-line-on-terrorism.html | FOR PARIS, TOUGHER LINE ON TERRORISM | False | By Richard Bernstein, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/house-sets-clock-to-austerity-time.html | HOUSE SETS CLOCK TO AUSTERITY TIME | False | Special to the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/marathon-trials-may-be-in-boston.html | Marathon Trials May Be in Boston | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/administration-challenges-plan-by-rights-panel.html | ADMINISTRATION CHALLENGES PLAN BY RIGHTS PANEL | False | By Robert Pear, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/delmed-inc-reports-earnings-for-year-to-dec-31.html | DELMED INC reports earnings for Year to Dec 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/judge-schedules-trial-for-friedman-aug-4.html | Judge Schedules Trial For Friedman Aug. 4 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/capital-cities-drop-seen.html | Capital Cities Drop Seen | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/big-gains-reported-by-4-banks.html | BIG GAINS REPORTED BY 4 BANKS | False | By Gary Klott | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/books/books-of-the-times-372686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/house-passes-bill-easing-controls-on-sale-of-guns.html | HOUSE PASSES BILL EASING CONTROLS ON SALE OF GUNS | False | By Linda Greenhouse, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/bkla-bancorp-reports-earnings-for-year-to-dec-31.html | BKLA BANCORP reports earnings for Year to Dec 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/franklin-electric-co-reports-earnings-for-qtr-to-march-31.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/trustcorp-inc-reports-earnings-for-qtr-to-march-31.html | TRUSTCORP INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/highland-superstores-reports-earnings-for-qtr-to-jan-31.html | HIGHLAND SUPERSTORES reports earnings for Qtr to Jan 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/ford-splits-stock-raises-dividend.html | Ford Splits Stock, Raises Dividend | False | Special to the New York Times | 1986-04-14 | TX 1-791489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/whalers-skating-with-right-moves.html | WHALERS SKATING WITH 'RIGHT MOVES' | False | By Alex Yannis, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/jefferson-bancorp-reports-earnings-for-qtr-to-march-31.html | JEFFERSON BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/blount-inc-reports-earnings-for-qtr-to-feb-28.html | BLOUNT INC reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-march-31.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/germans-reported-at-odds-over-libyan-terrorist-ties.html | GERMANS REPORTED AT ODDS OVER LIBYAN TERRORIST TIES | False | By James M. Markham, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-march-31.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/new-york-day-by-day-automatic-contribution.html | NEW YORK DAY BY DAY; Automatic Contribution | False | By Susan Heller Anderson and David Bird | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/scandal-not-hurting-city-yet-congressmen-say.html | SCANDAL NOT HURTING CITY YET, CONGRESSMEN SAY | False | By Sara Rimer, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/entertainment-marketing-inc-reports-earnings-for-year-to-jan-31.html | ENTERTAINMENT MARKETING INC reports earnings for Year to Jan 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/potlatch-corp-reports-earnings-for-qtr-to-march-31.html | POTLATCH CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/china-s-yellow-earth.html | CHINA'S 'YELLOW EARTH' | False | By Walter Goodman | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/no-charge-limit-bill.html | No Charge Limit Bill | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/witness-tells-how-mrs-johnson-disposed-of-prenuptial-agreement.html | WITNESS TELLS HOW MRS. JOHNSON DISPOSED OF PRENUPTIAL AGREEMENT | False | By Frank J. Prial | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-march-31.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/brenco-inc-reports-earnings-for-qtr-to-march-31.html | BRENCO INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/briefing-destinations-i.html | BRIEFING; Destinations I | False | By Wayne King and Warren Weaver, Jr. | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/old-nuremberg-on-view-at-met-a-world-built-to-last-forever.html | OLD NUREMBERG ON VIEW AT MET: A WORLD BUILT TO LAST FOREVER | False | By John Russell | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/the-screen-critters-from-space.html | THE SCREEN: 'CRITTERS' FROM SPACE | False | By Caryn James | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/mcnamara-and-brown-question-missile-defense.html | McNAMARA AND BROWN QUESTION MISSILE DEFENSE | False | By Charles Mohr, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/style/charity-auctions-up-the-ante.html | CHARITY AUCTIONS UP THE ANTE | False | By Mark Seal, Special To the New York Times | 1986-04-14 | TX 1-791489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/white-house-roll-out-the-barrel-out-out-out.html | WHITE HOUSE; Roll Out the Barrel - Out, Out, Out | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/petroleum-resources-corp-reports-earnings-for-as-of-march-31.html | PETROLEUM & RESOURCES CORP reports earnings for As of March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/style/lynn-c-goldberg-wed-to-an-editor.html | Lynn C. Goldberg Wed to an Editor | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/brooklyn-philharmonic.html | Brooklyn Philharmonic | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/pop-and-jazz-guide-383186.html | POP AND JAZZ GUIDE | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/house-plans-latin-aid-course.html | HOUSE PLANS LATIN AID COURSE | False | Special to the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/style/tobi-kahn-is-wed-to-miss-rapoport.html | Tobi Kahn Is Wed To Miss Rapoport | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/sports-people-shuffle-is-moving.html | SPORTS PEOPLE; 'Shuffle' Is Moving | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/compromise-offered-to-end-israeli-cabinet-crisis.html | COMPROMISE OFFERED TO END ISRAELI CABINET CRISIS | False | By Thomas L. Friedman, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/inquiry-reported-into-contra-arms.html | INQUIRY REPORTED INTO CONTRA ARMS | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/advertising-dienerhauser-seeks-a-billings-showdown.html | Advertising; Diener/Hauser Seeks A Billings Showdown | False | By Philip H. Dougerty | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/around-the-world-car-bomb-kills-3-in-lebanese-port-city.html | AROUND THE WORLD; Car Bomb Kills 3 In Lebanese Port City | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/dining-guide-tex-mex.html | Dining Guide: Tex-Mex | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/yankees-win-on-berra-s-squeeze-in-10th.html | Yankees Win on Berra's Squeeze in 10th | False | By Murray Chass | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/a-move-to-limit-congress-s-private-bills.html | A Move to Limit Congress's 'Private' Bills | False | Special to the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/film-valentine-s-day-from-horton-foote.html | FILM: 'VALENTINE'S DAY' FROM HORTON FOOTE | False | By Vincent Canby | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/two-tied-for-masters-lead.html | TWO TIED FOR MASTERS LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/prosecutors-shifting-efforts-away-from-parking-bureau.html | PROSECUTORS SHIFTING EFFORTS AWAY FROM PARKING BUREAU | False | By Michael Oreskes | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/flyers-neutralize-rangers-islanders-on-the-brink-capitals-5-islanders-2.html | FLYERS NEUTRALIZE RANGERS; ISLANDERS ON THE BRINK; CAPITALS 5, ISLANDERS 2 | False | By Robin Finn, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/l-when-a-group-home-joins-the-community-391786.html | When a Group Home Joins the Community | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/qualified-praise-for-wallace.html | Qualified Praise for Wallace | False | By H. Brandt Ayres | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/rent-code-plan-attacked-at-hearing.html | RENT CODE PLAN ATTACKED AT HEARING | False | By Isabel Wilkerson | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/theater/south-africans-bring-a-new-play-to-harlem.html | SOUTH AFRICANS BRING A NEW PLAY TO HARLEM | False | By Sara Rimer | 1986-04-14 | TX 1-791489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/computer-research-co-reports-earnings-for-qtr-to-feb-28.html | COMPUTER RESEARCH CO reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/french-honor-reinhart.html | French Honor Reinhart | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/hilton-hotels-corp-reports-earnings-for-qtr-to-march-31.html | HILTON HOTELS CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/nbd-bancorp-reports-earnings-for-qtr-to-march-31.html | NBD BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/democrats-battle-over-foreign-policy-issues.html | DEMOCRATS BATTLE OVER FOREIGN POLICY ISSUES | False | By Phil Gailey, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/obituaries/saul-turell-producer-for-film-and-television.html | Saul Turell, Producer For Film and Television | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/c-correction-615186.html | CORRECTION | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/electro-rent-corp-reports-earnings-for-qtr-to-feb-28.html | ELECTRO RENT CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/first-colonial-bankshares-reports-earnings-for-qtr-to-march-31.html | FIRST COLONIAL BANKSHARES reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/new-chairman-at-genesco.html | New Chairman At Genesco | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/a-tense-time-now-for-jews-of-vienna.html | A TENSE TIME NOW FOR JEWS OF VIENNA | False | By John Tagliabue, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/return-to-mayberry-on-nbc-sunday.html | 'Return to Mayberry' On NBC Sunday | False | By Lawrence Van Gelder | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/robins-agrees-on-plan-for-director.html | ROBINS AGREES ON PLAN FOR DIRECTOR | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/chemical-new-york-corp-reports-earnings-for-qtr-to-march-31.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/sports-of-the-times-the-rebel-in-red-slacks.html | SPORTS OF THE TIMES; THE REBEL IN RED SLACKS | False | By Dave Anderson | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/l-keeping-candidates-off-ballot-is-bad-for-democracy-658886.html | Keeping Candidates Off Ballot Is Bad for Democracy | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/advertising-agency-19-simplifies-its-lineup.html | Advertising Agency, 19, Simplifies Its Lineup | False | By Philip H. Dougerty | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/sudbury-holdings-inc-reports-earnings-for-qtr-to-march-1.html | SUDBURY HOLDINGS INC reports earnings for Qtr to March 1 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/girl-10-tells-of-sex-attacks-in-trial-of-4-in-westchester.html | GIRL, 10, TELLS OF SEX ATTACKS IN TRIAL OF 4 IN WESTCHESTER | False | By Edward Hudson | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/owens-illinois-inc-reports-earnings-for-qtr-to-march-31.html | OWENS-ILLINOIS INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/woman-dies-hours-after-an-ambulance-departs-from-scene.html | WOMAN DIES HOURS AFTER AN AMBULANCE DEPARTS FROM SCENE | False | By Robert O. Boorstin | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/federal-home-loan-bank-of-ny-reports-earnings-for-year-to-dec-31.html | FEDERAL HOME LOAN BANK OF NY reports earnings for Year to Dec 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/opera-parsifal-at-the-met.html | OPERA: 'PARSIFAL' AT THE MET | False | By Donal Henahan | 1986-04-14 | TX 1-791489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/around-the-world-us-helps-salvador-stop-kidnapping-ring.html | AROUND THE WORLD; U.S. Helps Salvador Stop Kidnapping Ring | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-march-22.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to March 22 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/art-isamu-noguchi-s-seven-stones.html | ART: ISAMU NOGUCHI'S SEVEN STONES | False | By Vivien Raynor | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/finance-new-issues-sallie-mae-bonds.html | FINANCE/NEW ISSUES; Sallie Mae Bonds | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/north-american-philips-corp-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/scouting-on-the-run.html | SCOUTING; ON THE RUN | False | By Thomas Rogers | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/goya-portrait-to-go-back-to-spain.html | GOYA PORTRAIT TO GO BACK TO SPAIN | False | By Jo Thomas, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/new-york-day-by-day-bareback-pas-de-deux.html | NEW YORK DAY BY DAY; Bareback Pas de Deux | False | By Susan Heller Anderson and David Bird | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/pnc-financial-corp-reports-earnings-for-qtr-to-march-31.html | PNC FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/new-york-day-by-day-dedication-omissions.html | NEW YORK DAY BY DAY; Dedication Omissions | False | By Susan Heller Anderson and David Bird | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/confusion-before-ibm-disclosure.html | Confusion Before I.B.M. Disclosure | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/in-the-nation-the-wrong-race.html | IN THE NATION; The Wrong Race | False | By Tom Wicker | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/united-telecommunications-inc-reports-earnings-for-qtr-to-march-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/rubbermaid-inc-reports-earnings-for-qtr-to-march-31.html | RUBBERMAID INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/waldheim-uproar-where-it-stands.html | WALDHEIM UPROAR: WHERE IT STANDS | False | By Elaine Sciolino, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/sports-people-bees-release-thomas.html | SPORTS PEOPLE; Bees Release Thomas | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/centerre-bancorp-reports-earnings-for-qtr-to-march-31.html | CENTERRE BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/screen-off-beat-cop-caper.html | SCREEN: 'OFF BEAT,' COP CAPER | False | By Walter Goodman | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/film-broken-rainbow-documentary.html | FILM: 'BROKEN RAINBOW,' DOCUMENTARY | False | By Walter Goodman | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/state-inquiry-says-turoff-devised-cab-plot-that-earned-20-million.html | STATE INQUIRY SAYS TUROFF DEVISED CAB PLOT THAT EARNED $20 MILLION | False | By Selwyn Raab | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/obituaries/robert-w-abbett.html | ROBERT W. ABBETT | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/desoto-inc-reports-earnings-for-qtr-to-march-31.html | DESOTO INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/tobacco-companies-victory.html | TOBACCO COMPANIES' VICTORY | False | By Tamar Lewin | 1986-04-14 | TX 1-791489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/indiana-national-corp-reports-earnings-for-qtr-to-march-31.html | INDIANA NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/orders-and-shipments-of-chips-increase.html | Orders and Shipments of Chips Increase | False | Special to the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/from-wine-sellers-dismay-and-concern.html | FROM WINE SELLERS, DISMAY AND CONCERN | False | By Frank J. Prial | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/nhl-playoffs-leafs-surprise-hawks-lead-series-2-0.html | N.H.L. PLAYOFFS; LEAFS SURPRISE HAWKS, LEAD SERIES, 2-0 | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/obituaries/d-joseph-devito.html | D. JOSEPH DeVITO | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/ccb-financial-corp-reports-earnings-for-qtr-to-march-31.html | CCB FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/for-now-advises-against-italian-wines.html | U.S., 'FOR NOW,' ADVISES AGAINST ITALIAN WINES | False | By Irvin Molotsky, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/insurance-woes-delay-progress-on-new-tunnel.html | INSURANCE WOES DELAY PROGRESS ON NEW TUNNEL | False | By Crystal Nix | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/business-people-moussa-to-focus-again-on-french-interests.html | BUSINESS PEOPLE; Moussa to Focus Again On French Interests | False | By Kenneth N. Gilpin and James Sterngold | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/around-the-world-21-vietnam-war-dead-given-to-us-by-hanoi.html | AROUND THE WORLD; 21 Vietnam War Dead Given to U.S. by Hanoi | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/c-correction-543386.html | CORRECTION | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/councilman-protected-after-threats-on-phone.html | Councilman Protected After Threats on Phone | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/intel-corp-reports-earnings-for-qtr-to-march-31.html | INTEL CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/louisiana-bancshares-reports-earnings-for-qtr-to-march-31.html | LOUISIANA BANCSHARES reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/conviction-of-boy-12-upset.html | Conviction of Boy, 12, Upset | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/six-exemplary-dancers-define-their-style-on-new-york-stages.html | SIX EXEMPLARY DANCERS DEFINE THEIR STYLE ON NEW YORK STAGES | False | By Jennifer Dunning | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/briefing-destinations-iv.html | BRIEFING; Destinations IV | False | By Wayne King and Warren Weaver Jr. | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/small-town-in-virginia-tense-host-to-larouche.html | SMALL TOWN IN VIRGINIA TENSE HOST TO LaROUCHE | False | By Matthew L. Wald, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/wilkins-scores-57-hawks-defeat-nets.html | WILKINS SCORES 57; HAWKS DEFEAT NETS | False | By Roy S. Johnson, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/sports-people-cedeno-a-dodger.html | SPORTS PEOPLE; Cedeno a Dodger | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/on-tappan-zee-time-to-unclog-the-3-mile-jam.html | ON TAPPAN ZEE, TIME TO UNCLOG THE 3-MILE JAM | False | By James Brooke | 1986-04-14 | TX 1-791489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/russians-describe-test-as-a-danger.html | RUSSIANS DESCRIBE TEST AS A DANGER | False | By Philip Taubman, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/briefs-593686.html | BRIEFS | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/new-york-day-by-day-scraping-by.html | NEW YORK DAY BY DAY; Scraping By | False | By Susan Heller Anderson and David Bird | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/national-bancshares-of-texas-reports-earnings-for-qtr-to-march-31.html | NATIONAL BANCSHARES OF TEXAS reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/around-the-world-pope-rebukes-dissent-on-sexual-teachings.html | AROUND THE WORLD; Pope Rebukes Dissent On Sexual Teachings | False | Special to the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/american-security-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN SECURITY CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/academy-of-design.html | Academy of Design | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/rationale-for-diesel-test-was-curbing-pollution.html | RATIONALE FOR DIESEL TEST WAS CURBING POLLUTION | False | By Deirdre Carmody | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/charges-assert-parking-bribes-of-3.8-million.html | CHARGES ASSERT PARKING BRIBES OF $3.8 MILLION | False | By Josh Barbanel | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/q-a-charles-murray-of-babies-and-stick.html | Q&A: Charles Murray; Of Babies And Stick | False | By Robert Pear, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/news-summary-friday-april-11-1986.html | NEWS SUMMARY: FRIDAY, APRIL 11, 1986 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/ncnb-corp-reports-earnings-for-qtr-to-march-31.html | NCNB CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/whitson-to-start-road-games-only.html | WHITSON TO START ROAD GAMES ONLY | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/senate-rebuffs-reagan-on-belize-envoy.html | SENATE REBUFFS REAGAN ON BELIZE ENVOY | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/briefing-destinations-ii.html | BRIEFING; Destinations II | False | By Wayne King and Warren Weaver Jr. | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/amex-head-buys-paper.html | Amex Head Buys Paper | False | Special to the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/mets-pirates-too-cold.html | Mets-Pirates: Too Cold | False | Special to the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/obituaries/jean-van-heijenoort-former-trotsky-aide.html | Jean Van Heijenoort, Former Trotsky Aide | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/irving-bank-corp-reports-earnings-for-qtr-to-march-31.html | IRVING BANK CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/l-credit-where-due-391686.html | Credit Where Due | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/obituaries/fred-tobey.html | FRED TOBEY | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/dow-gains-15.68-as-volume-surges.html | Dow Gains 15.68 As Volume Surges | False | By John Crudele | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/us-lagging-on-a-pledge-to-send-emergency-economic-aid-to-haiti.html | U.S. LAGGING ON A PLEDGE TO SEND EMERGENCY ECONOMIC AID TO HAITI | False | Special to the New York Times | 1986-04-14 | TX 1-791489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/l-fertility-rate-is-tied-to-infant-mortality-475686.html | Fertility Rate Is Tied to Infant Mortality | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/insurer-under-supervision.html | Insurer Under Supervision | False | Special to the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/provident-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | PROVIDENT BANCORP INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/palombi-leads.html | Palombi Leads | False | Special to the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/omitted-section-of-reagan-remarks.html | Omitted Section Of Reagan Remarks | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/dance-murray-louis-at-the-joyce-theater.html | DANCE: MURRAY LOUIS AT THE JOYCE THEATER | False | By Jack Anderson | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/obituaries/matthew-rubinstein-sportswear-innovator.html | Matthew Rubinstein, Sportswear Innovator | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/dooley-to-hire-academic-aide.html | Dooley to Hire Academic Aide | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/l-what-s-wrong-with-having-more-new-york-taxi-medallions-663386.html | What's Wrong With Having More New York Taxi Medallions | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/cult-leader-and-son-convicted-in-nebraska-torture-and-murder.html | CULT LEADER AND SON CONVICTED IN NEBRASKA TORTURE AND MURDER | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougerty | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/credit-markets-short-term-rates-up-slightly.html | CREDIT MARKETS; Short-Term Rates Up Slightly | False | By Michael Quint | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/obituaries/john-o-connor-dies-book-publishing-aide.html | John O'Connor Dies; Book Publishing Aide | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/astradyne-computer-industries-reports-earnings-for-year-to-dec-31.html | ASTRADYNE COMPUTER INDUSTRIES reports earnings for Year to Dec 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/suffield-savings-banks-reports-earnings-for-qtr-to-march-31.html | SUFFIELD SAVINGS BANKS reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/equatorial-communications-co-reports-earnings-for-qtr-to-march-31.html | EQUATORIAL COMMUNICATIONS CO reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/fisher-foods-inc-reports-earnings-for-qtr-to-march-22.html | FISHER FOODS INC reports earnings for Qtr to March 22 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/keystone-heritage-group-reports-earnings-for-qtr-to-march-31.html | KEYSTONE HERITAGE GROUP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/california-biotechnology-reports-earnings-for-qtr-to-feb-28.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to Feb 28 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/unibancorp-inc-reports-earnings-for-qtr-to-march-31.html | UNIBANCORP INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/st-louis-symphony.html | St. Louis Symphony | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/rescued-bank-sold-by-britain.html | RESCUED BANK SOLD BY BRITAIN | False | By Steve Lohr, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/sports-people-nbc-drops-pair.html | SPORTS PEOPLE; NBC Drops Pair | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-march-31.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/koch-is-queried-in-bronx-on-services-not-scandal.html | KOCH IS QUERIED IN BRONX ON SERVICES, NOT SCANDAL | False | By David W. Dunlap | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/circus-show-called-off.html | Circus Show Called Off | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/2-newspapers-in-jersey-sold.html | 2 Newspapers In Jersey Sold | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/market-place-big-board-s-volatile-option.html | Market Place; Big Board's Volatile Option | False | By James Sterngold | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/essay-the-acid-rainmaker.html | ESSAY; The Acid Rainmaker | False | By William Safire | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-march-31.html | PONCE FEDERAL BANK FSB reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/adams-express-co-reports-earnings-for-as-of-march-31.html | ADAMS EXPRESS CO reports earnings for As of March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/flyers-neutralize-rangers-islanders-on-the-brink-flyers-2-rangers-1.html | FLYERS NEUTRALIZE RANGERS; ISLANDERS ON THE BRINK; FLYERS 2, RANGERS 1 | False | By Craig Wolff, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/industrial-nations-shun-action-on-oil.html | INDUSTRIAL NATIONS SHUN ACTION ON OIL | False | By Paul Lewis, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/executives.html | EXECUTIVES | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/ust-corp-reports-earnings-for-qtr-to-march-31.html | UST CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/justice-dept-is-to-ask-for-independent-inquiry-into-epa-action.html | JUSTICE DEPT. IS TO ASK FOR INDEPENDENT INQUIRY INTO E.P.A. ACTION | False | By Philip Shenon, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/obituaries/john-a-kelley.html | John A. Kelley | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/cia-revamps-its-handling-of-defectors-like-yurchenko.html | C.I.A. REVAMPS ITS HANDLING OF DEFECTORS LIKE YURCHENKO | False | By Stephen Engelberg, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/payments-cited-so-far-in-corruption-inquiry.html | Payments Cited So Far in Corruption Inquiry | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/movies/screen-violets-are-blue.html | SCREEN: 'VIOLETS ARE BLUE' | False | By Vincent Canby | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/us-carries-out-a-disputed-a-test.html | U.S. CARRIES OUT A DISPUTED A-TEST | False | By Michael R. Gordon, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/advertising-alfred-dunhill-ltd-turns-to-bbdo-direct.html | Advertising; Alfred Dunhill Ltd. Turns to BBDO Direct | False | By Philip H. Dougerty | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/economic-scene-reagan-bush-and-oil-prices.html | Economic Scene; Reagan, Bush And Oil Prices | False | By Leonard Silk | 1986-04-14 | TX 1-791489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/sabatini-wins-long-match.html | SABATINI WINS LONG MATCH | False | By Ira Berkow, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/global-program-is-urged-to-preserve-rapidly-dwindling-wetlands.html | GLOBAL PROGRAM IS URGED TO PRESERVE RAPIDLY DWINDLING WETLANDS | False | By Philip Shabecoff, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/first-bank-system-inc-reports-earnings-for-qtr-to-march-31.html | FIRST BANK SYSTEM INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/bandag-inc-reports-earnings-for-qtr-to-march-31.html | BANDAG INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/restaurants-430386.html | RESTAURANTS | False | By Bryan Miller | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/first-union-corp-reports-earnings-for-qtr-to-march-31.html | FIRST UNION CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/scouting-it-all-adds-up.html | SCOUTING; It All Adds Up | False | By Thomas Rogers | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/the-un-today-april-11-1986.html | The U.N. Today: April 11, 1986 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/defuse-southern-lebanon-now.html | Defuse Southern Lebanon Now | False | By Augustus R. Norton | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/bridge-a-course-for-schoolchildren-begins-tomorrow-at-beverly.html | Bridge: A Course for Schoolchildren Begins Tomorrow at Beverly | False | By Alan Truscott | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/attitude-of-the-libyans-one-of-passive-waiting.html | ATTITUDE OF THE LIBYANS: ONE OF PASSIVE WAITING | False | By Edward Schumacher, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/a-daughter-returns-to-pakistan-to-cry-for-victory.html | A DAUGHTER RETURNS TO PAKISTAN TO CRY FOR VICTORY | False | By Steven R. Weisman, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/2-south-africans-in-debate-in-us.html | 2 SOUTH AFRICANS IN DEBATE IN U.S. | False | By Alex S. Jones, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/wildflowers-are-topic-at-brooklyn-garden.html | Wildflowers Are Topic At Brooklyn Garden | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/house-roll-call-vote-on-guns.html | HOUSE ROLL-CALL VOTE ON GUNS | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/pop-jazz.html | POP/JAZZ | False | By Stephen Holden | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/seattle-trust-savings-bank-washington-reports-earnings-for-qtr-to-march-31.html | SEATTLE TRUST & SAVINGS BANK (WASHINGTON) reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/motorola-inc-reports-earnings-for-qtr-to-march-31.html | MOTOROLA INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/l-what-s-wrong-with-having-more-new-york-taxi-medallions-479386.html | WHAT'S WRONG WITH HAVING MORE NEW YORK TAXI MEDALLIONS | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/the-right-price-of-oil.html | The Right Price of Oil | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/penalties-increased-in-move-by-italians-on-wine-poisonings.html | PENALTIES INCREASED IN MOVE BY ITALIANS ON WINE POISONINGS | False | By Roberto Suro, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/conrac-corp-reports-earnings-for-qtr-to-march-31.html | CONRAC CORP reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/theater/theater-big-deal-from-bob-fosse.html | THEATER: 'BIG DEAL,' FROM BOB FOSSE | False | By Frank Rich | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/aquino-planning-vote-on-us-bases.html | AQUINO PLANNING VOTE ON U.S. BASES | False | By Christopher S. Wren, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/energy-dept-under-scrutiny-over-waste-site-epa-says.html | ENERGY DEPT. UNDER SCRUTINY OVER WASTE SITE, E.P.A. SAYS | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/business-digest-friday-april-11-1986.html | BUSINESS DIGEST: FRIDAY, APRIL 11, 1986 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/baybanks-inc-reports-earnings-for-qtr-to-march-31.html | BAYBANKS INC reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/savings-bank-of-puget-sound-reports-earnings-for-qtr-to-march-31.html | SAVINGS BANK OF PUGET SOUND reports earnings for Qtr to March 31 | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/albany-s-week-of-giving-little-extras-that-mean-a-lot.html | ALBANY'S WEEK OF GIVING: LITTLE EXTRAS THAT MEAN A LOT | False | By Jeffrey Schmalz, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/reading-new-york-s-tea-leaves.html | Reading New York's Tea Leaves | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/amc-s-troubles-in-china.html | A.M.C.'S TROUBLES IN CHINA | False | By John F. Burns, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/style/the-latest-capitalist-tool-forbes-s-151-foot-yacht.html | THE LATEST CAPITALIST TOOL: FORBES'S 151-FOOT YACHT | False | By Michael Gross | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/thrift-unit-sale-to-marine.html | Thrift Unit Sale to Marine | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/scouting-what-price-the-playoffs.html | SCOUTING; What Price The Playoffs? | False | By Thomas Rogers | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/don-t-kill-set-asides-fix-them.html | Don't Kill Set-Asides; Fix Them | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/walker-backs-transcanada.html | Walker Backs Transcanada | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/nyregion/heroin-raids-said-to-break-vast-city-ring.html | HEROIN RAIDS SAID TO BREAK VAST CITY RING | False | By Peter Kerr | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/opinion/l-keeping-candidates-off-ballot-is-bad-for-democracy-a-larouche-challenge-391486.html | KEEPING CANDIDATES OFF BALLOT IS BAD FOR DEMOCRACY; A LaRouche Challenge | False | | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/gunmen-seize-wife-of-dublin-banker.html | GUNMEN SEIZE WIFE OF DUBLIN BANKER | False | By Jo Thomas, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/briefing-destinations-iii.html | BRIEFING; Destinations III | False | By Wayne King and Warren Weaver Jr. | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/sports/baseball-cards-defeat-cubs-with-ownbey-4-2.html | BASEBALL; CARDS DEFEAT CUBS WITH OWNBEY, 4-2 | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/japan-under-pressure-for-further-rise-in-yen.html | JAPAN UNDER PRESSURE FOR FURTHER RISE IN YEN | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/defendant-in-spy-case-tells-why-he-sold-secrets-to-soviet-officials.html | DEFENDANT IN SPY CASE TELLS WHY HE SOLD SECRETS TO SOVIET OFFICIALS | False | AP | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/arts/friedrich-stages-strauss-s-elektra.html | FRIEDRICH STAGES STRAUSS'S 'ELEKTRA' | False | By John J. O'Connor | 1986-04-14 | TX 1-791489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/world/officials-say-us-warned-of-bomb-minutes-too-late.html | OFFICIALS SAY U.S. WARNED OF BOMB, MINUTES TOO LATE | False | By Bernard Weinraub, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/us/geologists-warn-of-sea-level-rise.html | GEOLOGISTS WARN OF SEA LEVEL RISE | False | By Walter Sullivan | 1986-04-14 | TX 1-791489 |
| 1986-04-11 | 1986-04-11 | https://www.nytimes.com/1986/04/11/business/senate-puts-budget-effort-ahead-of-tax-revision.html | SENATE PUTS BUDGET EFFORT AHEAD OF TAX REVISION | False | By David E. Rosenbaum, Special To the New York Times | 1986-04-14 | TX 1-791489 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/nakasone-to-cite-trade-plan-in-visit.html | NAKASONE TO CITE TRADE PLAN IN VISIT | False | By Susan Chira, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/scouting-making-the-point.html | SCOUTING; MAKING THE POINT | False | By Norman Hildes-Heim and Thomas Rogers | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/ducking-duty-on-local-school-boards.html | Ducking Duty on Local School Boards | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/triangle-pacific-corp-reports-earnings-for-qtr-to-march-28.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to March 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/united-biscuits-ends-imperial-bid.html | UNITED BISCUITS ENDS IMPERIAL BID | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/miniscribe-corp-reports-earnings-for-qtr-to-march-31.html | MINISCRIBE CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/agency-frees-oil-funds.html | AGENCY FREES OIL FUNDS | False | Special to the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/l-no-deals-until-we-hear-the-afghans-and-pakistanis-670786.html | No Deals Until We Hear the Afghans and Pakistanis | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/obituaries/william-a-caldwell-prize-winning-writer.html | WILLIAM A. CALDWELL, PRIZE-WINNING WRITER | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/obituaries/james-m-crosby-58-founder-of-hotel-and-casino-concern.html | JAMES M. CROSBY, 58, FOUNDER OF HOTEL AND CASINO CONCERN | False | By Joan Cook | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/tainted-wine-toll-rises-to-20-in-italy.html | TAINTED WINE TOLL RISES TO 20 IN ITALY | False | By Roberto Suro, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/barrage-at-fort-sumter-still-echoes-in-the-south.html | BARRAGE AT FORT SUMTER STILL ECHOES IN THE SOUTH | False | By William E. Schmidt, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/atlas-consolidated-mining-development-corp-reports-earnings-for-year-to-dec-31.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Year to Dec 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/nichols-se-inc-reports-earnings-for-qtr-to-feb-1.html | NICHOLS, S.E. INC reports earnings for Qtr to Feb 1 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/2-fbi-agents-killed-in-miami.html | 2 F.B.I. AGENTS KILLED IN MIAMI | False | By Joseph B. Treaster, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/thomas-industries-reports-earnings-for-qtr-to-march-31.html | THOMAS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/triton-energy-corp-reports-earnings-for-qtr-to-feb-28.html | TRITON ENERGY CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/senate-tackles-write-offs.html | SENATE TACKLES WRITE-OFFS | False | By David E. Rosenbaum, Special To the New York Times | 1986-04-16 | TX 1-802230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/superior-industries-international-reports-earnings-for-qtr-to-march-31.html | SUPERIOR INDUSTRIES INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/bear-stearns-aide-returning.html | BEAR, STEARNS AIDE RETURNING | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/new-york-mistreats-jazz.html | New York Mistreats Jazz | False | By David C. Levy | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/style/living-in-a-castle-by-royal-favor.html | LIVING IN A CASTLE BY ROYAL FAVOR | False | By Jo Thomas, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/rights-staff-told-to-rework-minority-business-report.html | RIGHTS STAFF TOLD TO REWORK MINORITY BUSINESS REPORT | False | By Robert Pear, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/cuomo-faults-party-officials-in-albany-jobs.html | CUOMO FAULTS PARTY OFFICIALS IN ALBANY JOBS | False | By Jane Gross, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/around-the-nation-penalties-are-trimmed-for-dartmouth-students.html | AROUND THE NATION; Penalties Are Trimmed For Dartmouth Students | False | Special to The New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/l-for-tv-surveillance-of-air-passengers-670686.html | For TV Surveillance Of Air Passengers | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/briefing-young-playwrights.html | BRIEFING; Young Playwrights | False | By Wayne King and Warren Weaver | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/a-collector-admits-paying-132000-for-city-contract.html | A COLLECTOR ADMITS PAYING $132,000 FOR CITY CONTRACT | False | By Arnold H. Lubasch | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/briefing-the-subject-is-taxes.html | BRIEFING; The Subject Is Taxes | False | By Wayne King and Warren Weaver | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/antitrust-action-urged-for-press.html | ANTITRUST ACTION URGED FOR PRESS | False | By Alex S. Jones, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-march-31.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/patents-sensor-on-arm-aids-lipreading-by-deaf.html | PATENTS; SENSOR ON ARM AIDS LIP-READING BY DEAF | False | By Stacy V. Jones | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/stanley-friedman-s-jeopardies.html | Stanley Friedman's Jeopardies | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/traffic-officer-beaten-by-man-given-summons.html | TRAFFIC OFFICER BEATEN BY MAN GIVEN SUMMONS | False | By Michael Norman | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/l-drug-use-at-home-can-affect-safety-on-the-job-670586.html | Drug Use at Home Can Affect Safety on the Job | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/investor-raises-sea-land-offer.html | INVESTOR RAISES SEA-LAND OFFER | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/gm-incentive-plan.html | G.M. INCENTIVE PLAN | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/bhutto-elated-demands-an-election.html | BHUTTO, ELATED, DEMANDS AN ELECTION | False | By Steven R. Weisman, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/your-money-mortgage-loan-partnerships.html | YOUR MONEY; MORTGAGE LOAN PARTNERSHIPS | False | By Leonard Sloane | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/c-corrections-902786.html | CORRECTIONS | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/ex-manes-aide-backed-for-a-state-senate-seat.html | EX-MANES AIDE BACKED FOR A STATE SENATE SEAT | False | | 1986-04-16 | TX 1-802230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/the-sweet-smell-of-success-isn-t-all-that-sweet.html | The Sweet Smell of 'Success' Isn't All That Sweet | False | By Laurence Shames | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/us-called-close-to-final-decision-on-role-of-libya.html | U.S. CALLED 'CLOSE TO 'FINAL' DECISION ON ROLE OF LIBYA | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/rumors-spur-sperry-ncr.html | RUMORS SPUR SPERRY, NCR | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/viking-freight-system-inc-reports-earnings-for-qtr-to-march-29.html | VIKING FREIGHT SYSTEM INC reports earnings for Qtr to March 29 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/sports-people-sullivan-stadium-pact.html | SPORTS PEOPLE; SULLIVAN STADIUM PACT | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/westport-bancorp-reports-earnings-for-qtr-to-march-31.html | WESTPORT BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/quotation-of-the-day-840186.html | QUOTATION OF THE DAY | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/files-say-lindenauer-was-urged-to-vanish.html | FILES SAY LINDENAUER WAS URGED TO VANISH | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/beatrice-kohlberg.html | BEATRICE-KOHLBERG | False | Special to the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/new-york-day-by-day-at-91-a-new-artist.html | NEW YORK DAY BY DAY; AT 91, A NEW ARTIST | False | By Susan Heller Anderson and David Bird | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/sports-of-the-times-otb-s-sure-thing.html | SPORTS OF THE TIMES; OTB'S SURE THING | False | BY Steven Crist | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/frenchman-seized-in-beirut-is-rescued-by-rabbit-hunters.html | FRENCHMAN SEIZED IN BEIRUT IS RESCUED BY RABBIT HUNTERS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-march-30.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to March 30 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/burr-and-griffith-back-in-familiar-tv-roles.html | BURR AND GRIFFITH BACK IN FAMILIAR TV ROLES | False | By Stephen Farber, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/safety-kleen-corp-reports-earnings-for-qtr-to-march-22.html | SAFETY-KLEEN CORP reports earnings for Qtr to March 22 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/stryker-corp-reports-earnings-for-qtr-to-march-31.html | STRYKER CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/scouting-pulling-weight.html | SCOUTING; PULLING WEIGHT | False | By Norman Hildes-Heim and Thomas Rogers | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/north-american-coal-co-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN COAL CO reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/terror-issue-cited-in-poll.html | TERROR ISSUE CITED IN POLL | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/first-chicago-corp-reports-earnings-for-qtr-to-march-31.html | FIRST CHICAGO CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/back-to-the-libyan-brink.html | Back to the Libyan Brink | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/across-li-sound-from-shoreham-a-nuclear-plant-is-met-with-yawns.html | ACROSS L.I. SOUND FROM SHOREHAM, A NUCLEAR PLANT IS MET WITH YAWNS | False | By Clifford D. May, Special To the New York Times | 1986-04-16 | TX 1-802230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/beirut-shiites-oppose-christian-presidencies.html | Beirut Shiites Oppose Christian Presidencies | False | Special to the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/players-hard-times-for-garrison.html | PLAYERS; HARD TIMES FOR GARRISON | False | By Ira Berkow | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/hibernia-corp-reports-earnings-for-qtr-to-march-31.html | HIBERNIA CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/briefing-vive-la-france.html | BRIEFING; Vive La France | False | By Wayne King and Warren Weaver | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/hyde-athletic-industries-reports-earnings-for-qtr-to-jan-31.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/maryland-national-corp-reports-earnings-for-qtr-to-march-31.html | MARYLAND NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/national-commerce-bancorporation-reports-earnings-for-qtr-to-march-31.html | NATIONAL COMMERCE BANCORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/pitching-a-problem-but-mets-hold-on.html | PITCHING A PROBLEM, BUT METS HOLD ON | False | By Joseph Durso, Special to the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | UNITED VIRGINIA BANKSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/study-faults-us-response-to-1985-wine-threat.html | STUDY FAULTS U.S. RESPONSE TO 1985 WINE THREAT | False | By Irvin Molotsky, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/aetna-is-sued.html | AETNA IS SUED | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/burlington-northern-inc-reports-earnings-for-qtr-to-march-31.html | BURLINGTON NORTHERN INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/crash-kills-idaho-democrats.html | Crash Kills Idaho Democrats | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/key-rates-749786.html | Key Rates | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/rowan-companies-inc-reports-earnings-for-qtr-to-march-31.html | ROWAN COMPANIES INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/lomas-mortgage-reports-earnings-for-qtr-to-march-31.html | LOMAS MORTGAGE reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/producer-prices-fall-a-sharp-1.1.html | PRODUCER PRICES FALL A SHARP 1.1% | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/pacific-lighting-corp-reports-earnings-for-qtr-to-march-31.html | PACIFIC LIGHTING CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/thompson-medical-co-reports-earnings-for-qtr-to-march-31.html | THOMPSON MEDICAL CO reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/banksouth-corp-reports-earnings-for-qtr-to-march-31.html | BANKSOUTH CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/stun-gun-used-on-youth-jury-is-told.html | STUN GUN USED ON YOUTH, JURY IS TOLD | False | By Joseph P. Fried | 1986-04-16 | TX 1-802230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/utah-power-light-corp-reports-earnings-for-qtr-to-march-31.html | UTAH POWER & LIGHT CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/business-digest-saturday-april-12-1986.html | BUSINESS DIGEST: SATURDAY, APRIL 12, 1986 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/style/de-gustibus-boiling-rice-and-bubbly-soda.html | DE GUSTIBUS; BOILING RICE AND BUBBLY SODA | False | By Marian Burros | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/mortgage-realty-trust-reports-earnings-for-qtr-to-march-31.html | MORTGAGE & REALTY TRUST reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/a-steam-pipe-bursts-and-disrupts-subway.html | A STEAM PIPE BURSTS AND DISRUPTS SUBWAY | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/music-brooklyn-orchestra.html | MUSIC: BROOKLYN ORCHESTRA | False | By Tim Page | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/retail-sales-fall-sharp-0.8.html | RETAIL SALES FALL SHARP 0.8% | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/clash-of-coasts-west-and-east-plan-the-4th.html | CLASH OF COASTS: WEST AND EAST PLAN THE 4TH | False | By Deirdre Carmody | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/2-texas-cities-rally-in-bid-to-dispel-gloom-of-oil-price-slump.html | 2 TEXAS CITIES RALLY IN BID TO DISPEL GLOOM OF OIL PRICE SLUMP | False | By Peter Applebome, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/c-correction-902286.html | CORRECTION | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/met-coil-systems-corp-reports-earnings-for-qtr-to-feb-28.html | MET-COIL SYSTEMS CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/ladd-furniture-inc-reports-earnings-for-qtr-to-march-29.html | LADD FURNITURE INC reports earnings for Qtr to March 29 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/wine-talk-italian-wine-hard-won-image-is-shattered.html | WINE TALK; ITALIAN WINE: HARD-WON IMAGE IS SHATTERED | False | By Frank J. Prial | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/terramar-corp-reports-earnings-for-year-to-dec-31.html | TERRAMAR CORP reports earnings for Year to Dec 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/obituaries/rep-joseph-addabbo-dies-head-of-key-defense-panel.html | REP. JOSEPH ADDABBO DIES; HEAD OF KEY DEFENSE PANEL | False | By Ronald Smothers | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/around-the-world-battle-near-volcano-reported-in-salvador.html | AROUND THE WORLD; Battle Near Volcano Reported in Salvador | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/movies/screen-band-of-the-hand.html | SCREEN: 'BAND OF THE HAND' | False | By Walter Goodman | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/brown-senior-accused-again-in-prostitution-case.html | BROWN SENIOR ACCUSED AGAIN IN PROSTITUTION CASE | False | Special to the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/congress-it-ll-be-heavy-going-on-contra-aid.html | CONGRESS; It'll Be Heavy Going on Contra Aid | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/boy-scout-recruiter-sect-member-held-in-child-abuse-case.html | BOY SCOUT RECRUITER, SECT MEMBER, HELD IN CHILD ABUSE CASE | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/peres-and-shamir-meet-on-ending-crisis.html | PERES AND SHAMIR MEET ON ENDING CRISIS | False | By Thomas L. Friedman, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/us-said-to-seek-soviet-terror-aid.html | U.S. SAID TO SEEK SOVIET TERROR AID | False | Special to the New York Times | 1986-04-16 | TX 1-802230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/wabc-tv-lays-off-36-59-more-cuts-expected.html | WABC-TV LAYS OFF 36; 59 MORE CUTS EXPECTED | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/little-arthur-d-inc-reports-earnings-for-qtr-to-march-31.html | LITTLE, ARTHUR D. INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/o-sullivan-corp-reports-earnings-for-qtr-to-march-31.html | O'SULLIVAN CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/employees-win-482-million-in-sex-bias-dispute.html | EMPLOYEES WIN $482 MILLION IN SEX BIAS DISPUTE | False | By Wallace Turner, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/around-the-world-ransom-deadline-passes-in-guinness-kidnapping.html | AROUND THE WORLD; Ransom Deadline Passes In Guinness Kidnapping | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/new-century-bank-reports-earnings-for-qtr-to-march-31.html | NEW CENTURY BANK reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/abc-morning-news-cancels-trip-to-europe.html | ABC MORNING NEWS CANCELS TRIP TO EUROPE | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/bankeast-corp-reports-earnings-for-qtr-to-march-31.html | BANKEAST CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/libyan-link-sorting-it-out.html | LIBYAN LINK: SORTING IT OUT | False | By Leslie H. Gelb, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/lane-telecommunications-reports-earnings-for-qtr-to-feb-28.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/c-correction-902586.html | CORRECTION | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/security-aide-tells-court-johnson-feared-wife-might-try-to-kill-him.html | SECURITY AIDE TELLS COURT JOHNSON FEARED WIFE MIGHT TRY TO KILL HIM | False | By Kirk Johnson | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/ballesteros-leading-masters.html | BALLESTEROS LEADING MASTERS | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/the-cops-vs-the-big-guns.html | The Cops vs. the Big Guns | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/computer-task-group-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER TASK GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/dekalb-corp-reports-earnings-for-qtr-to-feb-28.html | DEKALB CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/new-york-day-by-day-jazzy-apples.html | NEW YORK DAY BY DAY; JAZZY APPLES | False | By Susan Heller Anderson and David Bird | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/electro-catheter-corp-reports-earnings-for-qtr-to-feb-28.html | ELECTRO-CATHETER CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/sports-people-arguello-ends-career.html | SPORTS PEOPLE; ARGUELLO ENDS CAREER | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/interfirst-corporation-reports-earnings-for-qtr-to-march-31.html | INTERFIRST CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/first-savings-bank-of-florida-fsb-reports-earnings-for-qtr-to-march-31.html | FIRST SAVINGS BANK OF FLORIDAA, F.S.B. reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-march-31.html | UNITED BANCORP ALASKA INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/grand-auto-inc-reports-earnings-for-qtr-to-jan-26.html | GRAND AUTO INC reports earnings for Qtr to Jan 26 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/winning-debut-for-tewksbury.html | WINNING DEBUT FOR TEWKSBURY | False | By Murray Chass | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/rexham-corp-reports-earnings-for-qtr-to-march-30.html | REXHAM CORP reports earnings for Qtr to March 30 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/pulte-home-corp-reports-earnings-for-qtr-to-march-31.html | PULTE HOME CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/texaco-judge-said-to-waver.html | TEXACO JUDGE SAID TO WAVER | False | By Richard W. Stevenson | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/lindberg-corp-reports-earnings-for-qtr-to-march-31.html | LINDBERG CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/democrats-clash-on-foreign-policy.html | DEMOCRATS CLASH ON FOREIGN POLICY | False | By Phil Gailey, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/square-d-co-reports-earnings-for-qtr-to-march-31.html | SQUARE D CO reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/briefing-money-and-the-record.html | BRIEFING; Money and the Record | False | By Wayne King and Warren Weaver Jr. | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/lexicon-corp-reports-earnings-for-qtr-to-feb-28.html | LEXICON CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/sports-people-home-plate-reunion.html | SPORTS PEOPLE; HOME-PLATE REUNION | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/wine-buyers-reaction-mixed.html | WINE BUYERS' REACTION MIXED | False | By William G. Blair | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/theater/broadway-stars-join-lincoln-center-benefit.html | BROADWAY STARS JOIN LINCOLN CENTER BENEFIT | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/arizona-bancwest-reports-earnings-for-qtr-to-march-31.html | ARIZONA BANCWEST reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/schulman-a-inc-reports-earnings-for-qtr-to-feb-28.html | SCHULMAN, A. INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/photograph-fans-us-french-dispute-on-aids.html | PHOTOGRAPH FANS U.S.-FRENCH DISPUTE ON AIDS | False | By Erik Eckholm | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/style/consumer-saturday-hazardous-household-appliances.html | CONSUMER SATURDAY; HAZARDOUS HOUSEHOLD APPLIANCES | False | By William R. Greer | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/girl-tells-of-rape-at-day-care-center.html | GIRL TELLS OF RAPE AT DAY-CARE CENTER | False | By Edward Hudson, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/patents-5-receive-honors-as-inventors.html | PATENTS; 5 RECEIVE HONORS AS INVENTORS | False | By Stacy V. Jones | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/scouting-keeping-rowing-for-its-own-sake.html | SCOUTING; KEEPING ROWING FOR ITS OWN SAKE | False | By Norman Hildes-Heim and Thomas Rogers | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/big-bands-on-8th-ave.html | BIG BANDS ON 8TH AVE. | False | | 1986-04-16 | TX 1-802230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/an-afghan-tale-an-american-s-body-for-ransom.html | AN AFGHAN TALE: AN AMERICAN'S BODY FOR RANSOM | False | By Arthur Bonner, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/epsilon-data-management-reports-earnings-for-qtr-to-feb-28.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/caremark-inc-reports-earnings-for-qtr-to-march-30.html | CAREMARK INC reports earnings for Qtr to March 30 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/bar-to-canada-trade-talks-is-seen.html | BAR TO CANADA TRADE TALKS IS SEEN | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/c-correction-902886.html | CORRECTION | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/music-rorem-work-by-atlanta-symphony.html | MUSIC: ROREM WORK BY ATLANTA SYMPHONY | False | By Bernard Holland | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/bridge-marguerite-harris-turns-90-and-remains-active-at-club.html | BRIDGE; MARGUERITE HARRIS TURNS 90 AND REMAINS ACTIVE AT CLUB | False | By Alan Truscott | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/jones-intercable-inc-reports-earnings-for-qtr-to-feb-28.html | JONES INTERCABLE INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/fleet-national-bank-indicted.html | FLEET NATIONAL BANK INDICTED | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/vlsi-technology-inc-reports-earnings-for-qtr-to-march-30.html | VLSI TECHNOLOGY INC reports earnings for Qtr to March 30 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/ex-army-intelligence-officer-found-not-guilty-of-spying.html | EX-ARMY INTELLIGENCE OFFICER FOUND NOT GUILTY OF SPYING | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/ibm-net-rises-3.5-in-quarter.html | I.B.M. NET RISES 3.5% IN QUARTER | False | By David E. Sanger | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/denison-mines-ltd-reports-earnings-for-qtr-to-march-31.html | DENISON MINES LTD reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/hospital-staffing-services-reports-earnings-for-qtr-to-feb-28.html | HOSPITAL STAFFING SERVICES reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/capitals-like-their-chances.html | CAPITALS LIKE THEIR CHANCES | False | By Robin Finn | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/first-amarillo-bancorporation-inc-reports-earnings-for-qtr-to-march-31.html | FIRST AMARILLO BANCORPORATION INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/the-semilibrary-of-congress.html | The Semi-Library of Congress | False | By Russell Mokhiber | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/niekro-loses-in-indian-debut.html | NIEKRO LOSES IN INDIAN DEBUT | False | By Gerald Eskenazi, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/the-dance-paul-taylor-s-junction.html | THE DANCE: PAUL TAYLOR'S 'JUNCTION' | False | By Jennifer Dunning | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/kohl-warns-us-against-a-strike.html | KOHL WARNS U.S. AGAINST A STRIKE | False | By James M. Markham, Special To the New York Times | 1986-04-16 | TX 1-802230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/broken-hill-elders-in-talks.html | BROKEN HILL, ELDERS IN TALKS | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/agreement-is-reported-on-security-for-berlin.html | Agreement Is Reported On Security for Berlin | False | Special to the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/tri-star-pictures-reports-earnings-for-qtr-to-march-31.html | TRI-STAR PICTURES reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/burr-brown-corp-reports-earnings-for-qtr-to-march-31.html | BURR-BROWN CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/willamette-industries-inc-reports-earnings-for-qtr-to-march-31.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/bradley-real-estate-trust-reports-earnings-for-qtr-to-feb-28.html | BRADLEY REAL ESTATE TRUST reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/park-communications-reports-earnings-for-qtr-to-march-31.html | PARK COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/applied-magnetics-corp-reports-earnings-for-qtr-to-march-31.html | APPLIED MAGNETICS CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/plan-for-novel-upsets-senator.html | PLAN FOR NOVEL UPSETS SENATOR | False | Special to the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/officers-arrest-bronx-man-24-in-20-burglaries.html | OFFICERS ARREST BRONX MAN, 24, IN 20 BURGLARIES | False | By Todd S. Purdum | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/computone-systems-inc-reports-earnings-for-qtr-to-feb-28.html | COMPUTONE SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/moscow-ends-ban-on-nuclear-tests-citing-its-security.html | MOSCOW ENDS BAN ON NUCLEAR TESTS, CITING ITS SECURITY | False | By Philip Taubman, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/city-may-reject-state-aid-for-teacher-raises.html | CITY MAY REJECT STATE AID FOR TEACHER RAISES | False | By David W. Dunlap | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/molex-inc-reports-earnings-for-qtr-to-march-31.html | MOLEX INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/knicks-are-beaten-in-the-home-finale.html | KNICKS ARE BEATEN IN THE HOME FINALE | False | By Michael Martinez | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/news-summary-saturday-april-12-1986.html | NEWS SUMMARY: SATURDAY, APRIL 12, 1986 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/niagara-share-corp-reports-earnings-for-as-of-march-31.html | NIAGARA SHARE CORP reports earnings for As of March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/italy-fearing-us-attack-on-libya-asks-west-european-meeting.html | ITALY, FEARING U.S. ATTACK ON LIBYA, ASKS WEST EUROPEAN MEETING | False | By E. J. Dionne Jr., Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/the-missing-boom-in-lasers.html | THE MISSING BOOM IN LASERS | False | By Lawrence M. Fisher, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/obituaries/francis-b-bowen.html | FRANCIS B. BOWEN | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/congressman-s-death-starts-battle-for-seat-from-queens.html | CONGRESSMAN'S DEATH STARTS BATTLE FOR SEAT FROM QUEENS | False | By Frank Lynn | 1986-04-16 | TX 1-802230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/us-agency-cancels-big-computer-contract.html | U.S. AGENCY CANCELS BIG COMPUTER CONTRACT | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/new-fares-matched-by-2.html | NEW FARES MATCHED BY 2 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/rangers-aim-more-goals.html | RANGERS AIM: MORE GOALS | False | By Craig Wolff | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/arts/opera-parsifal-at-met-with-peter-hofmann.html | OPERA: 'PARSIFAL' AT MET WITH PETER HOFMANN | False | By Donal Henahan | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/us-and-soviet-agree-on-germany-sentries.html | U.S. and Soviet Agree On Germany Sentries | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/around-the-world-clear-up-contra-charge-us-lawmakers-say.html | AROUND THE WORLD; Clear Up Contra Charge, U.S. Lawmakers Say | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/material-sciences-corp-reports-earnings-for-qtr-to-feb-28.html | MATERIAL SCIENCES CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/paramedics-suspended-in-inquiry.html | PARAMEDICS SUSPENDED IN INQUIRY | False | By Suzanne Daley | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/style/makeovers-what-you-get-for-the-money.html | MAKEOVERS: WHAT YOU GET FOR THE MONEY | False | By Anne-Marie Schiro | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/l-raise-the-toll-to-10-917486.html | Raise the Toll to $10 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/jeweler-is-slain-2-gunmen-held-after-shoot-out.html | JEWELER IS SLAIN; 2 GUNMEN HELD AFTER SHOOT-OUT | False | By Robert D. McFadden | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/books/books-of-the-times-stranger-than-fiction.html | BOOKS OF THE TIMES; Stranger Than Fiction | False | By Michiko Kakutani | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/world/un-lets-us-see-file-on-waldheim.html | U.N. LETS U.S. SEE FILE ON WALDHEIM | False | By Elaine Sciolino, Special To The New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/pec-israel-economic-corp-reports-earnings-for-year-to-dec-31.html | PEC ISRAEL ECONOMIC CORP reports earnings for Year to Dec 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/new-york-day-by-day-historic-cemetery.html | NEW YORK DAY BY DAY; HISTORIC CEMETERY | False | By Susan Heller Anderson and David Bird | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/battle-intensifies-in-bid-for-walker.html | BATTLE INTENSIFIES IN BID FOR WALKER | False | By Robert J. Cole | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/resorts-stock-up-sharply.html | RESORTS STOCK UP SHARPLY | False | By Daniel F. Cuff | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/amsouth-bancorporation-reports-earnings-for-qtr-to-march-31.html | AMSOUTH BANCORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/l-us-aid-to-contras-is-chief-obstacle-to-peace-with-nicaragua-670486.html | U.S. Aid to Contras Is Chief Obstacle to Peace With Nicaragua | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/cavaliers-eliminated.html | CAVALIERS ELIMINATED | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/first-chicago-net-rises-interfirst-plunges-86.1.html | FIRST CHICAGO NET RISES; INTERFIRST PLUNGES 86.1% | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/around-the-nation-violence-erupts-at-rally-for-meatpackers-union.html | AROUND THE NATION; Violence Erupts at Rally For Meatpackers' Union | False | Special to The New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/planters-corp-reports-earnings-for-qtr-to-march-31.html | PLANTERS CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/two-end-attempt-to-buy-minebea.html | TWO END ATTEMPT TO BUY MINEBEA | False | By Pauline Yoshihashi, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/innovative-software-inc-reports-earnings-for-qtr-to-march-31.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL BUSINESS MAHINES CORP (IBM) (N) reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/aegon-nv-reports-earnings-for-year-to-dec-31.html | AEGON NV reports earnings for Year to Dec 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/patents-gains-in-eliminating-a-satellites-heat.html | PATENTS; GAINS IN ELIMINATING A SATELLITE'S HEAT | False | By Stacy V. Jones | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/movies/seunke-s-pervola-a-dutch-family-drama.html | SEUNKE'S 'PERVOLA,' A DUTCH FAMILY DRAMA | False | By Vincent Canby | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/clarostate-manufacturing-co-reports-earnings-for-qtr-to-march-29.html | CLAROSTATE MANUFACTURING CO reports earnings for Qtr to March 29 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/helms-resources-co-reports-earnings-for-year-to-dec-31.html | HELMS RESOURCES CO reports earnings for Year to Dec 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/algorex-corp-reports-earnings-for-qtr-to-march-31.html | ALGOREX CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/credit-markets-treasury-bills-bonds-mixed.html | CREDIT MARKETS; TREASURY BILLS, BONDS MIXED | False | By Gary Klott | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/quarex-indus-reports-earnings-for-year-to-jan-3.html | QUAREX INDUS reports earnings for Year to Jan 3 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/mars-stores-inc-reports-earnings-for-year-to-jan-25.html | MARS STORES INC reports earnings for Year to Jan 25 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-feb-28.html | QUICK & REILLY GROUP INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/stocks-fall-dow-off-4.12-to-1790.18.html | STOCKS FALL; DOW OFF 4.12, TO 1,790.18 | False | By John Crudele | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/heilig-meyers-reports-earnings-for-year-to-feb-28.html | HEILIG-MEYERS reports earnings for Year to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/nyregion/a-brooklyn-credit-union-misused-20-million-investigators-assert.html | A BROOKLYN CREDIT UNION MISUSED $20 MILLION, INVESTIGATORS ASSERT | False | By Selwyn Raab | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/king-world-productions-reports-earnings-for-qtr-to-feb-28.html | KING WORLD PRODUCTIONS reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/patents-process-advances-circuit-boards.html | PATENTS; PROCESS ADVANCES CIRCUIT BOARDS | False | By Stacy V. Jones | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/the-defeat-of-gotbaum-is-a-major-loss-for-unions.html | The Defeat of Gotbaum Is a Major Loss for Unions | False | By Bernard Bellush and Jewel Bellush | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/reagans-paid-122703-in-tax-on-gross-income-of-394492.html | REAGANS PAID $122,703 IN TAX ON GROSS INCOME OF $394,492 | False | AP | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/business/l-n-housing-corp-reports-earnings-for-qtr-to-march-31.html | L & N HOUSING CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/around-the-nation-florida-says-pharmacists-may-prescribe-drugs.html | AROUND THE NATION; Florida Says Pharmacists May Prescribe Drugs | False | AP | 1986-04-16 | TX 1-802230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/sports/sports-people-spirit-soccer-club-folds.html | SPORTS PEOPLE; SPIRIT SOCCER CLUB FOLDS | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/opinion/l-low-sulfur-coal-in-the-battle-on-acid-rain-670886.html | Low-Sulfur Coal in the Battle on Acid Rain | False | | 1986-04-16 | TX 1-802230 |
| 1986-04-12 | 1986-04-12 | https://www.nytimes.com/1986/04/12/us/white-house-chastising-senate-will-still-press-for-tax-overhaul.html | WHITE HOUSE, CHASTISING SENATE, WILL STILL PRESS FOR TAX OVERHAUL | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-16 | TX 1-802230 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-news-briefs-penn-crews-victorious-in-childs-cup-regatta.html | SPORTS NEWS BRIEFS; PENN CREWS VICTORIOUS IN CHILDS CUP REGATTA | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/nba-hawks-wilkins-wins-scoring-race.html | N.B.A.; HAWKS' WILKINS WINS SCORING RACE | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/a-state-premiere-mozarts-first-opera.html | A STATE PREMIERE: MOZART'S FIRST OPERA | False | By Rena Fruchter | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/mahler-music-s-ugly-duckling-becomes-a-swan.html | MAHLER: MUSIC'S UGLY DUCKLING BECOMES A SWAN | False | By John Rockwell | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/what-s-new-in-elevators-elevators-as-traffic-cops.html | WHAT'S NEW IN ELEVATORS; ELEVATORS AS TRAFFIC COPS | False | By Warren Strugatch | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/l-brand-names-669486.html | BRAND NAMES | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/our-towns-jersey-problem-solver-an-unsinkable-style.html | OUR TOWNS; JERSEY PROBLEM SOLVER: AN UNSINKABLE STYLE | False | By Michael Winerap, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/a-valley-tour-amid-wyeths-and-du-ponts.html | A VALLEY TOUR AMID WYETHS AND DU PONTS | False | By William D. Stevens | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/follow-up-on-the-news-frontier-crime-on-i-95-in-florida.html | FOLLOW-UP ON THE NEWS; 'FRONTIER' CRIME ON I-95 IN FLORIDA | False | By Richard Haitch | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/about-cars-dash-of-pizzazz-for-subaru.html | ABOUT CARS; DASH OF PIZZAZZ FOR SUBARU | False | By Marshall Schuon | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/law-shielding-hunters-put-to-the-test.html | LAW SHIELDING HUNTERS PUT TO THE TEST | False | By Sharon L. Bass | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/the-lure-of-london-s-chelsea-flower-show.html | THE LURE OF LONDON'S CHELSEA FLOWER SHOW | False | By Roxana Robinson | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/music-hogwood-and-philharmonic.html | MUSIC: HOGWOOD AND PHILHARMONIC | False | By Bernard Holland | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/l-padua-696786.html | PADUA | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/verbatim-off-the-shelf.html | Verbatim; Off the Shelf | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/early-schooling-is-now-the-rage.html | EARLY SCHOOLING IS NOW THE RAGE | False | By Edward B. Fiske | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-world-miss-bhutto-is-back-in-pakistan.html | THE WORLD; Miss Bhutto Is Back in Pakistan | False | By Milt Freudenheim, Richard Levine and James F. Clarity | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/miss-mccarthy-to-wed-reinsurance-executive.html | MISS MCCARTHY TO WED REINSURANCE EXECUTIVE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/ashley-janeway-dancer-married-to-paul-s-warren.html | ASHLEY JANEWAY, DANCER, MARRIED TO PAUL S. WARREN | False | | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/capturing-the-artists-at-work-is-object-of-series-film-maker.html | CAPTURING THE ARTISTS AT WORK IS OBJECT OF SERIES' FILM MAKER | False | By Connie Benesch | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/good-year-is-forecast-at-resorts.html | GOOD YEAR IS FORECAST AT RESORTS | False | By Eleanor Blau | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/l-controlled-breathing-922386.html | Controlled Breathing | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/consumer-rates.html | CONSUMER RATES | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/help-for-women-in-business.html | HELP FOR WOMEN IN BUSINESS | False | By Diane Cox | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/obituaries/fred-karpin-author-of-books-on-contract-bridge-is-dead.html | Fred Karpin, Author of Books On Contract Bridge, Is Dead | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/margaret-segal-plans-to-wed-in-september.html | MARGARET SEGAL PLANS TO WED IN SEPTEMBER | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/investing-following-the-takeover-trail.html | INVESTING; FOLLOWING THE TAKEOVER TRAIL | False | By John C. Boland | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/chess-errant-rooks-ask-for-trouble.html | CHESS; ERRANT ROOKS ASK FOR TROUBLE | False | By Robert Byrne | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/l-mitchell-lama-943086.html | MITCHELL-LAMA | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/the-executive-computer-dealing-the-pc-a-bigger-memory.html | THE EXECUTIVE COMPUTER; DEALING THE PC A BIGGER MEMORY | False | By Erik Sandbert-Diment | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/celebrating-the-hamptons.html | CELEBRATING THE HAMPTONS | False | By Suzanne Slesin | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/the-toughest-job-in-education.html | THE TOUGHEST JOB IN EDUCATION | False | By Gene I. Maeroff | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/holiday-study-adults-can-mix-travel-and-education.html | HOLIDAY STUDY: ADULTS CAN MIX TRAVEL AND EDUCATION | False | By Lawrence Van Gelder | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/disappointed-comet-gazers-bidding-halley-s-farewell.html | DISAPPOINTED COMET-GAZERS BIDDING HALLEY'S FAREWELL | False | By Peter H. Lewis | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-fiction-651286.html | IN SHORT: FICTION | False | By Ashok Chandrasekhar | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/week-in-business-gasoline-leads-fall-in-producer-prices.html | WEEK IN BUSINESS; GASOLINE LEADS FALL IN PRODUCER PRICES | False | By Merrill Perlman | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/pope-to-step-across-centuries-into-synagogue.html | POPE TO STEP ACROSS CENTURIES INTO SYNAGOGUE | False | By E. J. Dionne Jr., Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/a-cooling-trend-for-biotechnology.html | A COOLING TREND FOR BIOTECHNOLOGY | False | By Keith Schneider | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/youth-revitalizes-the-symphony-orchestra.html | YOUTH REVITALIZES THE SYMPHONY ORCHESTRA | False | By Bernard Holland | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/hunting-another-answer-for-ash.html | HUNTING ANOTHER ANSWER FOR ASH | False | By Robert Braile | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/preserving-rural-alsace.html | PRESERVING RURAL ALSACE | False | By Anne Tremblay | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/miss-minor-wed-to-stockbroker.html | MISS MINOR WED TO STOCKBROKER | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/l-cheap-oil-dear-oil-and-the-national-security-932786.html | Cheap Oil, Dear Oil and the National Security | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/film-view-with-stanley-in-loftiest-afghanistan.html | FILM VIEW; WITH STANLEY IN LOFTIEST AFGHANISTAN | False | By Vincent Canby | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/janice-a-coleman-wed-to-dr-jeffrey-graham.html | JANICE A. COLEMAN WED TO DR. JEFFREY GRAHAM | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/college-sports-86-tennis-a-17yearold-has-the-power-needed-to-reach.html | COLLEGE SPORTS '86: TENNIS; A 17-YEAR-OLD HAS THE POWER NEEDED TO REACH THE TOP | False | By Edward Menaker | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-fiction.html | IN SHORT: FICTION | False | By Joanne Kaufman | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/new-cassettes-from-war-stories-to-fairy-tales-667686.html | NEW CASSETTES: FROM WAR STORIES TO FAIRY TALES | False | By Eden Ross Lipson | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/l-decriminalizing-marijuana-would-reverse-hard-won-progress-932586.html | Decriminalizing Marijuana Would Reverse Hard-Won Progress | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/come-mudtime-come-honeytime.html | COME MUDTIME, COME HONEYTIME | False | By Patti Hagan | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/new-cassettes-from-war-stories-to-fairy-tales-666486.html | NEW CASSETTES: FROM WAR STORIES TO FAIRY TALES | False | By Vincent Canby | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/zoe-baird-plans-to-be-june-bride.html | ZOE BAIRD PLANS TO BE JUNE BRIDE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/around-the-nation-south-africa-protests-end-at-two-universities.html | AROUND THE NATION; South Africa Protests End at Two Universities | False | By United Press International | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/unmasking-a-terror-group-typical-pattern-of-travel-havens-and-killings.html | UNMASKING A TERROR GROUP: TYPICAL PATTERN OF TRAVEL, HAVENS AND KILLINGS | False | By Roberto Suro, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/wesleyan-and-a-county-dispute-land-and-taxes.html | WESLEYAN AND A COUNTY DISPUTE LAND AND TAXES | False | By Elizabeth Kolbert, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/william-m-hyland-jr-marries-susan-bartok.html | WILLIAM M. HYLAND, JR. MARRIES SUSAN BARTOK | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/lack-of-indictment-in-newark-police-case-faulted.html | LACK OF INDICTMENT IN NEWARK POLICE CASE FAULTED | False | By Joseph F. Sullivan, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/a-family-feud-stays-friendly-at-waldbaum.html | A FAMILY FEUD STAYS FRIENDLY AT WALDBAUM | False | By Isadore Barmash | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-nation-the-south-sets-an-early-primary.html | THE NATION; The South Sets An Early Primary | False | By Michael Wright and Caroline Rand Herron | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/a-liability-insurance-crisis-continued.html | A LIABILITY-INSURANCE CRISIS, CONTINUED | False | By Jeffrey Schmalz | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/too-smart-to-be-correct.html | TOO SMART TO BE CORRECT | False | By Robert Boyers | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/pace-of-work-on-bridges-and-roads-picks-up.html | PACE OF WORK ON BRIDGES AND ROADS PICKS UP | False | By William Jobes | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/study-finds-poor-writing-skills-in-schoolchildren.html | STUDY FINDS POOR WRITING SKILLS IN SCHOOLCHILDREN | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/flames-4-jets-3.html | Flames 4, Jets 3 | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-people-us-soviet-diving.html | SPORTS PEOPLE; U.S.-SOVIET DIVING | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-the-world-of-auctions.html | A SENSE OF PLACE; THE WORLD OF AUCTIONS | False | By Souren Melikian | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/can-mighty-goldman-stay-private.html | CAN MIGHTY GOLDMAN STAY PRIVATE? | False | BY Robert A. Bennett | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/king-of-the-rodeo.html | KING OF THE RODEO | False | By Thomas McGuane | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/l-eating-dogs-in-whites-663086.html | Eating Dogs in 'Whites' | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/old-travelers-remember-every-step.html | OLD TRAVELERS REMEMBER EVERY STEP | False | By Thomas Simmons | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/selling-out-how-an-excia-agent-made-millions-working-for-qaddafi.html | SELLING OUT: HOW AN EX-C.I.A. AGENT MADE MILLIONS WORKING FOR QADDAFI | False | By Peter Maas | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/italian-doesn-t-expect-us-strike-before-meeting.html | ITALIAN DOESN'T EXPECT U.S. STRIKE BEFORE MEETING | False | Special to the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/l-funding-public-tv-933386.html | Funding Public TV | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/queens-woman-82-is-killed-in-subway-purse-snatching.html | QUEENS WOMAN, 82, IS KILLED IN SUBWAY PURSE-SNATCHING | False | By Wolfgang Saxon | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/campaign-86-politics-of-money-a-congressional-race-with-a-big-price.html | CAMPAIGN '86: POLITICS OF MONEY; A CONGRESSIONAL RACE WITH A BIG PRICE TAG | False | By Vicki Metz | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-nonfiction-654086.html | IN SHORT: NONFICTION | False | By John Tagliabue | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/l-intricacies-of-proud-beggar-664786.html | Intricacies of 'Proud Beggar' | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/learning-to-live-in-an-age-of-strict-limits.html | LEARNING TO LIVE IN AN AGE OF STRICT LIMITS | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/follow-up-on-the-news-rock-of-protest-in-nassau-county.html | FOLLOW-UP ON THE NEWS; ROCK OF PROTEST IN NASSAU COUNTY | False | By Richard Haitch | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/assembly-contest-will-be-a-family-affair.html | ASSEMBLY CONTEST WILL BE A FAMILY AFFAIR | False | By Phyllis Bernstein | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/li-judge-finds-man-guilty-in-sex-assault.html | L.I. Judge Finds Man Guilty in Sex Assault | False | Special to the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/l-et-voila-le-minitel-920086.html | Et Voila! Le Minitel | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/connecticut-opinion-be-wary-of-seed-catalogues.html | CONNECTICUT OPINION; BE WARY OF SEED CATALOGUES | False | By Louise D. Peck | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By John T. McQuiston | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/l-facts-behind-eclipse-663586.html | Facts Behind 'Eclipse' | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/about-men-an-incident-of-wolves.html | ABOUT MEN; An Incident of Wolves | False | By Caleb Carr | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/betsey-benedict-engaged.html | BETSEY BENEDICT ENGAGED | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/what-daniel-told-roberta-about-henry.html | WHAT DANIEL TOLD ROBERTA ABOUT HENRY | False | By Julian Moynahan | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/peking-happily-deals-with-both-sides.html | PEKING HAPPILY DEALS WITH BOTH SIDES | False | By John F. Burns | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-islanders-young-film-star-from-island-is-now-taking-ot-the-stage.html | LONG ISLANDERS; YOUNG FILM STAR FROM ISLAND IS NOW TAKING OT THE STAGE | False | By Lawrence Van Gelder | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-world-plans-for-summit-proceed-despite-us-nuclear-test.html | THE WORLD; Plans for Summit Proceed Despite U.S. Nuclear Test | False | By Milt Freudenheim, Richard Levine and James F. Clarity | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/l-liberals-their-own-worst-enemy-922986.html | Liberals: Their Own Worst Enemy | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/is-there-too-little-order-in-the-transplant-business.html | IS THERE TOO LITTLE ORDER IN THE TRANSPLANT BUSINESS? | False | By Andrew H. Malcolm | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/us-sends-envoy-to-elicit-support-on-libya-response.html | U.S. SENDS ENVOY TO ELICIT SUPPORT ON LIBYA RESPONSE | False | By Bernard Weinraub, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-nonfiction-old-lamps-for-new-and-so-on.html | IN SHORT: NONFICTION; OLD LAMPS FOR NEW, AND SO ON | False | By Andrea Barnet | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/q-and-a-938086.html | Q and A | False | By Shawn G. Kennedy | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/katherine-cheney-wed-in-greenwich.html | KATHERINE CHENEY WED IN GREENWICH | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/l-primo-levi-s-germans-665086.html | Primo Levi's 'Germans' | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/lisa-weatherford-and-gilbert-ott-jr-are-married-in-a-kentucky-ceremony.html | LISA WEATHERFORD AND GILBERT OTT JR. ARE MARRIED IN A KENTUCKY CEREMONY | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/forum-can-international-law-resolve-horrendous-crimes-lessons-eichmann-are-hard.html | A FORUM: CAN INTERNATIONAL LAW RESOLVE HORRENDOUS CRIMES?; THE LESSONS OF EICHMANN ARE HARD TO APPLY | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/taking-risks-the-writer-as-effective-teacher.html | TAKING RISKS; THE WRITER AS EFFECTIVE TEACHER | False | By Nina Darnton | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/gardening-timely-care-between-springs-showers.html | GARDENING; TIMELY CARE BETWEEN SPRING'S SHOWERS | False | By Carl Totemeier | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/new-jersey-opinion-what-s-going-on-with-hazardous-waste.html | NEW JERSEY OPINION; WHAT'S GOING ON WITH HAZARDOUS WASTE? | False | By Linda Howe | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/major-news-in-summary-remodeling-a-vaccine-for-aids.html | MAJOR NEWS IN SUMMARY; Remodeling a Vaccine for AIDS | False | | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/jeweler-did-not-provoke-slaying-police-say-as-3d-robber-is-hunted.html | JEWELER DID NOT PROVOKE SLAYING POLICE SAY, AS 3D ROBBER IS HUNTED | False | By Robert D. McFadden | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/westchester-journal-church-comes-down.html | WESTCHESTER JOURNAL; CHURCH COMES DOWN | False | By Betsy Brown | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/working-abroad-in-terror-s-shadow-rome.html | WORKING ABROAD IN TERROR'S SHADOW; ROME | False | By E. J. Dionne | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/incontinence-project-tested.html | INCONTINENCE PROJECT TESTED | False | By Sandra Friedland | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/upgrading-safety-at-rail-crossings.html | UPGRADING SAFETY AT RAIL CROSSINGS | False | By John Cavanaugh | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-region-the-focus-shifts-to-new-york-s-taxi-regulators.html | THE REGION; The Focus Shifts To New York's Taxi Regulators | False | By Alan Finder and Mary Connelly | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/effort-pressed-on-teenage-pregnancy.html | EFFORT PRESSED ON TEEN-AGE PREGNANCY | False | By Milena Jovanovitch | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/if-youre-thinking-of-living-in-new-dorp.html | IF YOU'RE THINKING OF LIVING IN; NEW DORP | False | By Lawrence J. Demaria | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/dining-out-getting-a-kick-out-of-food.html | DINING OUT; GETTING A KICK OUT OF FOOD | False | By Anne Semmes | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/melinda-h-werber-and-john-pettit-marry-in-jersey.html | MELINDA H. WERBER AND JOHN PETTIT MARRY IN JERSEY | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/camera-a-roll-of-film-needs-lots-of-tender-loving-care.html | CAMERA; A ROLL OF FILM NEEDS LOTS OF TENDER, LOVING CARE | False | By John Durniak | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/new-celtics-add-to-greatness.html | NEW CELTICS ADD TO GREATNESS | False | By Sam Goldaper | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/scandal-in-city-bringing-added-fame-to-giuliani.html | SCANDAL IN CITY BRINGING ADDED FAME TO GIULIANI | False | By Richard J. Meislin | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/l-mitchell-lama-937086.html | Mitchell-Lama | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-people-question-for-spinks.html | SPORTS PEOPLE; QUESTION FOR SPINKS | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/asssessments-vary.html | ASSSESSMENTS VARY | False | By Dan Jackson | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/bureaucrats-are-uneasy-targets.html | BUREAUCRATS ARE UNEASY TARGETS | False | By Martin Tolchin | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/nicaragua-says-us-blocks-58-million-loan.html | NICARAGUA SAYS U.S. BLOCKS $58 MILLION LOAN | False | By Stephen Kinzer, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/theater/the-theater-wilde-s-earnest-at-yale.html | THE THEATER: WILDE'S 'EARNEST' AT YALE | False | By Mel Gussow, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/reagan-disputed-on-work-program.html | REAGAN DISPUTED ON WORK PROGRAM | False | By Robert Lindsey, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-world-managers-link-marcos-buildings.html | THE WORLD; Managers Link Marcos, Buildings | False | By Milt Freudenheim, Richard Levine and James F. Clarity | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/headliners-they-made-his-day.html | Headliners; They Made His Day | False | | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/briefing-the-calder-is-coming.html | BRIEFING; THE CALDER IS COMING | False | By Wayne King and Warren Weaver Jr. | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-suburban-serenity.html | A SENSE OF PLACE; Suburban Serenity | False | By Carol Vogel | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/baseball-rookies-getting-plenty-of-action-at-season-s-start.html | BASEBALL; ROOKIES GETTING PLENTY OF ACTION AT SEASON'S START | False | By Murray Chass | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/l-child-care-questions-and-responses-838786.html | CHILD-CARE QUESTIONS AND RESPONSES | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/lisa-amy-ravin-is-wed.html | LISA AMY RAVIN IS WED | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/intervening-in-the-oil-market-bush-was-right-stabilize-oil-prices.html | INTERVENING IN THE OIL MARKET; BUSH WAS RIGHT - STABILIZE OIL PRICES | False | By S. Fred Singer: S. Fred Singer, Author Most Recently ofFree Market Energy,Is A Visiting Eminent Scholar At George Mason University, On Leave From the University of Virginia. | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/social-events-benefits-large-and-small.html | SOCIAL EVENTS; BENEFITS, LARGE AND SMALL | False | By Robert E. Tomasson | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/westchester-guide-362486.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/in-europe-plo-comes-under-close-watch.html | IN EUROPE, P.L.O. COMES UNDER CLOSE WATCH | False | By Henry Kamm, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-grade-a-burgers.html | BLACKBOARD NOTES; GRADE 'A' BURGERS | False | By Nicholas E. Lefferts | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/l-primo-levi-s-germans-664986.html | Primo Levi's 'Germans' | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-news-briefs-sheehan-leads-by-3-in-san-diego-golf.html | SPORTS NEWS BRIEFS; SHEEHAN LEADS BY 3 IN SAN DIEGO GOLF | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/l-costantini-and-argentina-s-legacy-664186.html | Costantini and Argentina's Legacy | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/headliners-leaving-mexico.html | HEADLINERS; Leaving Mexico | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-nra-s-lobbying-is-as-effective-as-ever.html | THE N.R.A.'S LOBBYING IS AS EFFECTIVE AS EVER | False | By Linda Greenhouse | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-irs-netting-loan-defaulters.html | BLACKBOARD NOTES; I.R.S. NETTING LOAN DEFAULTERS | False | By Leslie Maitland Werner | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/3-berlin-powers-act-on-terrorism.html | 3 BERLIN POWERS ACT ON TERRORISM | False | By James M. Markham | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-news-briefs-canadian-equestrian-a-winner-in-sweden.html | SPORTS NEWS BRIEFS; CANADIAN EQUESTRIAN A WINNER IN SWEDEN | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/hungarian-resolution-a-farm-documentary.html | HUNGARIAN 'RESOLUTION,' A FARM DOCUMENTARY | False | By Walter Goodman | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/major-news-in-summary-reagan-says-he-and-bush-agree-on-oil-prices.html | MAJOR NEWS IN SUMMARY; Reagan Says He And Bush Agree On Oil Prices | False | | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/postings-the-most-for-a-slope.html | Postings; The Most for a Slope | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/l-the-sun-was-eclipsed-by-fields-of-ice-932886.html | The Sun Was Eclipsed by Fields of Ice | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/the-early-education-of-a-future-king.html | THE EARLY EDUCATION OF A FUTURE KING | False | By Jo Thomas | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/officials-outline-effects-of-new-budget.html | OFFICIALS OUTLINE EFFECTS OF NEW BUDGET | False | By James Feron | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/new-directions-in-biology.html | NEW DIRECTIONS IN BIOLOGY | False | By Sandra Blakeslee | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-of-the-times-the-7-month-rivalry.html | SPORTS OF THE TIMES; THE 7-MONTH RIVALRY | False | By George Vecsey | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/david-richardson-elliott-weds-agneta-hofverberg.html | DAVID RICHARDSON ELLIOTT WEDS AGNETA HOFVERBERG | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/pipe-break-forces-asbestos-cleanup.html | PIPE BREAK FORCES ASBESTOS CLEANUP | False | By Ronald Smothers | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/music-view-listeners-are-captives-of-musical-history.html | MUSIC VIEW; LISTENERS ARE CAPTIVES OF MUSICAL HISTORY | False | By Donal Henahan | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-importing-teachers.html | BLACKBOARD NOTES; IMPORTING TEACHERS | False | By Rosemary T. Eng | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/american-league-leonard-s-3-hitter-stops-jays-1-0.html | AMERICAN LEAGUE; LEONARD'S 3-HITTER STOPS JAYS, 1-0 | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/woodstock-a-town-afraid-to-drink-water.html | WOODSTOCK: A TOWN AFRAID TO DRINK WATER | False | By Francine Prose | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/rebecca-c-murphy-plans-marriage-to-jeffrey-flynn.html | REBECCA C. MURPHY PLANS MARRIAGE TO JEFFREY FLYNN | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/sarah-peirce-weds-edgar-t-mead-3d.html | SARAH PEIRCE WEDS EDGAR T. MEAD 3D | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/the-schedule-of-godard-tv.html | THE SCHEDULE OF GODARD TV | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/postings-saving-a-heritage.html | Postings; Saving A Heritage | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/children-s-books-bookshelf-043486.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/overseas-markets-beckon-state-firms.html | OVERSEAS MARKETS BECKON STATE FIRMS | False | By Marcia Saft | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/l-lessons-from-a-nursing-home-946186.html | LESSONS FROM A NURSING HOME | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/bulgaria-jews-hopes-and-numbers-dwindle.html | BULGARIA JEWS HOPES, AND NUMBERS, DWINDLE | False | Special to the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/street-fashion-softer-suits-with-a-sense-of-freedom.html | STREET FASHION; SOFTER SUITS WITH A SENSE OF FREEDOM | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/data-bank-april-13-1986.html | DATA BANK: April 13, 1986 | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/ballet-the-joffrey-offers-kylian-and-cranko-works.html | BALLET: THE JOFFREY OFFERS KYLIAN AND CRANKO WORKS | False | By Anna Kisselgoff | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-how-to-find-a-sheepskin-in-the-attic.html | BLACKBOARD NOTES; HOW TO FIND A SHEEPSKIN IN THE ATTIC | False | By Sally Reed | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/the-men-in-the-size-10-helmets.html | THE MEN IN THE SIZE 10 HELMETS | False | By John Gooch | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/theater/l-what-it-takes-to-play-the-bard-660686.html | WHAT IT TAKES TO PLAY THE BARD | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/about-westchester-school-nurse.html | ABOUT WESTCHESTER; SCHOOL NURSE | False | By Lynne Ames | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/l-liberals-their-own-worst-enemy-681186.html | Liberals: Their Own Worst Enemy | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/terrorism-potential-puts-military-bases-on-the-alert.html | TERRORISM POTENTIAL PUTS MILITARY BASES ON THE ALERT | False | By Albert J. Parisi | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/l-time-out-and-time-again-049686.html | Time Out and Time Again | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/sweet-adultery.html | SWEET ADULTERY | False | By Robb Forman Dew | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/sins-of-the-father.html | SINS OF THE FATHER | False | By Frank Conroy | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/postings-units-with-lofts.html | Postings; Units With Lofts | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/quaker-run-school-at-200-prizes-its-informality.html | QUAKER-RUN SCHOOL, AT 200, PRIZES ITS INFORMALITY | False | By Larry Rohter | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/price-s-63-humbles-masters-course.html | PRICE'S 63 HUMBLES MASTERS COURSE | False | By Dave Anderson, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/connecticut-opinion-a-call-for-a-new-writing-classroom-in-our-schools.html | CONNECTICUT OPINION; A CALL FOR A NEW WRITING CLASSROOM IN OUR SCHOOLS | False | By Jack McGarvey | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/l-ctw-s-status-661686.html | CTW's Status | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/what-s-new-in-elevators-vandals-who-won-t-quit.html | WHAT'S NEW IN ELEVATORS; VANDALS WHO WON'T QUIT | False | By Warren Strugatch | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-region-mr-gotti-s-days-in-court.html | THE REGION; Mr. Gotti's Days in Court | False | By Alan Finder and Mary Connelly | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/harms-center-to-be-honored.html | HARMS CENTER TO BE HONORED | False | By Rena Fruchter | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/personal-finance-when-the-child-support-payments-stop.html | PERSONAL FINANCE; WHEN THE CHILD SUPPORT PAYMENTS STOP | False | By Deborah Rankin | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/bridge-on-finding-highly-improbable-things-to-complain-about.html | BRIDGE; ON FINDING HIGHLY IMPROBABLE THINGS TO COMPLAIN ABOUT | False | By Alan Truscott | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/sound-are-the-audio-and-auto-industries-on-a-collision-course.html | SOUND; ARE THE AUDIO AND AUTO INDUSTRIES ON A COLLISION COURSE? | False | By Hans Fantel | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/new-cassettes-from-war-stories-to-fairy-tales-667986.html | NEW CASSETTES: FROM WAR STORIES TO FAIRY TALES | False | By Stephen Holden | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-west-coast-whimsy.html | A SENSE OF PLACE; West Coast Whimsy | False | By Carol Vogel | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/college-survival-tied-to-coed-role.html | COLLEGE SURVIVAL TIED TO COED ROLE | False | By Priscilla van Tassel | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/home-clinic-spring-beckons-and-so-do-repairs-around-the-house.html | HOME CLINIC; SPRING BECKONS, AND SO DO REPAIRS AROUND THE HOUSE | False | By Bernard Gladstone | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/record-setter-almost-had-62.html | RECORD-SETTER ALMOST HAD 62 | False | By Dave Anderson, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/theater-talley-s-folly-at-boston-post-rd.html | THEATER; 'TALLEY'S FOLLY' AT BOSTON POST RD. | False | By Alvin Klein | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/l-liberals-their-own-worst-enemy-922786.html | Liberals: Their Own Worst Enemy | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/for-33-million-a-thimble-can-be-yours.html | FOR $3.3 MILLION, A THIMBLE CAN BE YOURS | False | By Paul Bass | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/washington-a-more-realistic-summit.html | WASHINGTON; A More Realistic Summit | False | By James Reston | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/l-tenniel-s-duchess-s-ancestors-664486.html | Tenniel's Duchess's Ancestors | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/music-notes-honoring-the-life-and-artistry-of-a-gifted-young-pianist.html | MUSIC NOTES; HONORING THE LIFE AND ARTISTRY OF A GIFTED YOUNG PIANIST | False | By Tim Page | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/sarah-e-fries-is-engaged-to-wed-jon-durell-packer.html | SARAH E. FRIES IS ENGAGED TO WED JON DURELL PACKER | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/what-s-new-in-elevators-dressing-up-onyx-and-ebony.html | WHAT'S NEW IN ELEVATORS; DRESSING UP ONYX AND EBONY | False | By Warren Strugatch | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/on-language-but-it-would-be-wrong.html | On Language; But It Would Be Wrong | False | By William Safire | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/prizewinning-shorts-in-animation-tournee.html | PRIZEWINNING SHORTS IN ANIMATION 'TOURNEE' | False | By Caryn James | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/l-assault-on-families-062986.html | Assault on Families | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/stacia-allen-marries.html | STACIA ALLEN MARRIES | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/company-finds-key-is-labor-pool.html | COMPANY FINDS KEY IS LABOR POOL | False | By Penny Singer | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/anti-zionist-lecturer-supported-on-tenure.html | Anti-Zionist Lecturer Supported on Tenure | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/westchester-journal-westchester-pops.html | WESTCHESTER JOURNAL; WESTCHESTER POPS | False | By Roberta Hershenson | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Andy Grundberg | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-american-pottery.html | A SENSE OF PLACE; AMERICAN POTTERY | False | By Paula Deitz | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/new-and-old-world-approaches-to-beethoven-and-mozart.html | NEW AND OLD WORLD APPROACHES TO BEETHOVEN AND MOZART | False | By Andrew L. Pincus | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/ellen-c-feinberg-to-marry-kenneth-p-nadel-in-june.html | ELLEN C. FEINBERG TO MARRY KENNETH P. NADEL IN JUNE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/around-the-nation-navy-reinstates-cadet-in-cocaine-case.html | AROUND THE NATION; Navy Reinstates Cadet In Cocaine Case | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-of-the-times-masters-toughest-shot.html | SPORTS OF THE TIMES; MASTERS' TOUGHEST SHOT | False | By Dave Anderson | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/new-jersey-journal-837086.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/national-league-cards-win-on-tudor-shutout.html | NATIONAL LEAGUE; CARDS WIN ON TUDOR SHUTOUT | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/speaking-personally-let-s-hear-it-for-those-treasure-houses-our-libraries.html | SPEAKING PERSONALLY; LET'S HEAR IT FOR THOSE TREASURE HOUSES -- OUR LIBRARIES | False | By Mary Malone | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/how-to-help-your-young-child-tips-from-an-expert.html | HOW TO HELP YOUR YOUNG CHILD - TIPS FROM AN EXPERT | False | By Richard R. Ruopp | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/l-duke-fan-s-empty-feeling-comes-again-this-year-058286.html | DUKE FAN'S EMPTY FEELING COMES AGAIN THIS YEAR | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/working-abroad-in-terrors-shadow-athens.html | WORKING ABROAD IN TERROR'S SHADOW; ATHENS | False | By Paul Anastasi | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/ideas-trends-us-warning-on-adulterated-wine.html | IDEAS & TRENDS; U.S. Warning on Adulterated Wine | False | By Katherine Roberts | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/should-boys-play-on-girls-teams.html | Should Boys Play on Girls' Teams? | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/security-council-meets-on-us-libya-dispute.html | Security Council Meets On U.S.-Libya Dispute | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/a-skeptic-in-mecca.html | A SKEPTIC IN MECCA | False | By Donne Raffat | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-people-dupree-a-prospect.html | SPORTS PEOPLE; DUPREE A PROSPECT | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/l-liberals-their-own-worst-enemy-922586.html | Liberals: Their Own Worst Enemy | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/amid-boom-jobs-programs-for-summer-face-cutbacks.html | AMID BOOM, JOBS PROGRAMS FOR SUMMER FACE CUTBACKS | False | By Robert A. Hamilton | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/robin-ackerman-engineer-is-wed-to-paul-m-foley.html | ROBIN ACKERMAN. ENGINEER, IS WED TO PAUL M. FOLEY | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/merry-christmas-senator-packwood.html | Merry Christmas, Senator Packwood | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/elizabeth-carter-booker-to-wed-donald-bond-jr.html | ELIZABETH CARTER BOOKER TO WED DONALD BOND JR. | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/around-the-nation-supreme-court-rejects-florida-execution-stay.html | AROUND THE NATION; Supreme Court Rejects Florida Execution Stay | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/connecticut-opinion-the-romance-of-back-roads.html | CONNECTICUT OPINION; THE ROMANCE OF BACK ROADS | False | By Kitty Florey | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/land-claims-by-indians-in-new-york-are-aired-at-symposium.html | LAND CLAIMS BY INDIANS IN NEW YORK ARE AIRED AT SYMPOSIUM | False | Special to the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/recent-sales-936686.html | Recent Sales | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/views-of-sport-playoff-story-why-the-ending-changes.html | VIEWS OF SPORT; PLAYOFF STORY: WHY THE ENDING CHANGES | False | By Jamaal Wilkes | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/carrie-feiner-is-affianced-to-michael-howard-trenk.html | CARRIE FEINER IS AFFIANCED TO MICHAEL HOWARD TRENK | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-eli-s-gift-to-the-screen.html | BLACKBOARD NOTES; ELI'S GIFT TO THE SCREEN | False | By Edward B. Fiske | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/dylan-thomas-in-america-down-and-up-in-new-york-and-san-francisco.html | DYLAN THOMAS IN AMERICA - DOWN AND UP IN NEW YORK AND SAN FRANCISCO | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/art-mystical-tale-at-the-thorpe.html | ART; 'MYSTICAL TALE' AT THE THORPE | False | By Vivien Raynor | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; LAST WEEK'S TALLY IN KEY EASTERN STATES | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/new-jersey-opinion-universities-must-walk-between-tradition-and-change.html | NEW JERSEY OPINION; UNIVERSITIES MUST WALK BETWEEN TRADITION AND CHANGE | False | By John J. Petillo | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/crafts-fast-food-fiber-art-and-kilims.html | CRAFTS; 'FAST-FOOD' FIBER ART AND 'KILIMS' | False | By Patricia Malarcher | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/a-bit-of-the-green.html | A BIT OF THE GREEN | False | By Gordon S. White | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/miss-purcell-has-wedding.html | MISS PURCELL HAS WEDDING | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/theater-in-new-brunswick-a-world-premiere.html | THEATER; IN NEW BRUNSWICK, A WORLD PREMIERE | False | By Alvin Klein | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/new-cassettes-from-war-stories-to-fairy-tales-667186.html | NEW CASSETTES: FROM WAR STORIES TO FAIRY TALES | False | By Tim Page | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/putting-kids-first.html | PUTTING KIDS FIRST | False | By Gail Gregg | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/bids-open-on-i287.html | BIDS OPEN ON I-287 | False | By William Jobes | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/fare-of-the-country-an-artful-danish-sandwich-to-go.html | FARE OF THE COUNTRY; AN ARTFUL DANISH SANDWICH TO GO | False | By Mark C. Hansen | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/liverpool-and-everton-win-in-english-soccer.html | LIVERPOOL AND EVERTON WIN IN ENGLISH SOCCER | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/what-s-doing-in-palermo.html | WHAT'S DOING IN; PALERMO | False | By Mary Taylor Simeti | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/david-epstein-to-wed-tamara-jacobs-in-may.html | DAVID EPSTEIN TO WED TAMARA JACOBS IN MAY | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/dining-out-a-stylish-turn-a-few-detours.html | DINING OUT; A STYLISH TURN, A FEW DETOURS | False | By Florence Fabricant | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/celebrating-a-spanish-film-renaissance.html | CELEBRATING A SPANISH FILM RENAISSANCE | False | By Annette Insdorf | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/satiric-comic-magazine-looks-at-japanese-tv.html | SATIRIC 'COMIC' MAGAZINE LOOKS AT JAPANESE TV | False | By Vincent Canby | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/dorothea-dickerman-plans-a-may-wedding.html | DOROTHEA DICKERMAN PLANS A MAY WEDDING | False | | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-dollars-for-diplomas.html | BLACKBOARD NOTES; DOLLARS FOR DIPLOMAS | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/kunstler-to-take-jersey-case.html | Kunstler to Take Jersey Case | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-nation-a-victory-for-tobacco-industry.html | THE NATION; A Victory for Tobacco Industry | False | By Michael Wright and Caroline Rand Herron | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/samuel-beckett-putting-language-in-its-place.html | SAMUEL BECKETT: PUTTING LANGUAGE IN ITS PLACE | False | By Hugh Kenner | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/storyteller-festival-renews-a-tradition.html | STORYTELLER FESTIVAL RENEWS A TRADITION | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-news-briefs-xaverian-high-school-wins-two-mile-relay.html | SPORTS NEWS BRIEFS; XAVERIAN HIGH SCHOOL WINS TWO-MILE RELAY | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-island-opinion-coast-to-coast.html | LONG ISLAND OPINION; COAST TO COAST | False | By Nan Cano | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/272-to-share-5.9-million-in-guggenheim-awards.html | 272 TO SHARE $5.9 MILLION IN GUGGENHEIM AWARDS | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/travel-advisory-pirouette-in-japan-fore-in-north-carolina.html | TRAVEL ADVISORY; PIROUETTE IN JAPAN, 'FORE IN NORTH CAROLINA | False | By Lawrence Van Gelder | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/men-s-style-preview-trends-from-europe.html | MEN'S STYLE PREVIEW; TRENDS FROM EUROPE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/a-royal-dutch-mixture.html | A ROYAL DUTCH MIXTURE | False | By Theodore James Jr. | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/navy-spy-case-evidence-linked-to-defendant.html | NAVY SPY CASE EVIDENCE LINKED TO DEFENDANT | False | Special to the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/capt-ann-vrtis-is-married-to-capt-robert-p-kadlec.html | CAPT. ANN VRTIS IS MARRIED TO CAPT. ROBERT P. KADLEC | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/optometrists-may-administer-drugs.html | OPTOMETRISTS MAY ADMINISTER DRUGS | False | By Robert E. Tomasson | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Chris Kraus | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/ideas-trends-inspector-says-impact-not-blast-destroyed-shuttle.html | IDEAS & TRENDS; Inspector Says Impact, Not Blast, Destroyed Shuttle | False | By Katherine Riberts | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/new-cassettes-from-war-stories-to-fairy-tales-767086.html | NEW CASSETTES: FROM WAR STORIES TO FAIRY TALES | False | By Glenn Collins | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/nicaragua-rejects-any-limit-on-strength-of-armed-forces.html | Nicaragua Rejects Any Limit On Strength of Armed Forces | False | Special to the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/art-view-sprucing-up-rejuvenates-some-superb-fragonards.html | ART VIEW; SPRUCING UP REJUVENATES SOME SUPERB FRAGONARDS | False | By John Russell | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/best-sellers-april-13-1986.html | BEST SELLERS: APRIL 13, 1986 | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/kathleen-grogan-becomes-a-bride.html | KATHLEEN GROGAN BECOMES A BRIDE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/the-scourge-of-adult-illiteracy.html | THE SCOURGE OF ADULT ILLITERACY | False | By Larry Rohter | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/an-east-end-quilt-stars-in-manhattan.html | AN EAST END QUILT STARS IN MANHATTAN | False | By Barbara Delatiner | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/l-student-was-elected-to-local-school-board-005286.html | Student Was Elected To Local School Board | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/long-island-s-economy-is-growing-at-a-gallop.html | LONG ISLAND'S ECONOMY IS GROWING AT A GALLOP | False | By Clifford D. May | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/c-correction-056186.html | CORRECTION | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/tv-view-tapping-into-america-s-turbulent-past.html | TV VIEW; TAPPING INTO AMERICA'S TURBULENT PAST | False | By John J. O'Connor | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/panel-is-seeking-new-head-for-taxi-agency.html | PANEL IS SEEKING NEW HEAD FOR TAXI AGENCY | False | By Suzanne Daley | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/obituaries/charles-f-darlington-jr-81-envoy-and-economist-dies.html | CHARLES F. DARLINGTON JR., 81, ENVOY AND ECONOMIST, DIES | False | By Robert O. Boorstin | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/the-wimp-who-knew-too-much.html | THE WIMP WHO KNEW TOO MUCH | False | By George Levine | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/grant-assists-in-schooling-after-moves.html | GRANT ASSISTS IN SCHOOLING AFTER MOVES | False | By Kathleen Teltsch | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/moscow-must-start-complying-with-the-1975-helsinki-agreement.html | MOSCOW MUST START COMPLYING WITH THE 1975 HELSINKI AGREEMENT | False | By Anatoly B. Shcharansky | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/art-hightech-images-on-view-in-greenwich.html | ART; HIGH-TECH IMAGES ON VIEW IN GREENWICH | False | By William Zimmer | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/a-rover-s-guide-to-the-in-student-unions.html | A ROVER'S GUIDE TO THE 'IN' STUDENT UNIONS | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/neall-burger-will-marry-wesley-ostertag-in-july.html | NEALL BURGER WILL MARRY WESLEY OSTERTAG IN JULY | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/l-deregulation-945286.html | DEREGULATION | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-tailored-to-urban-living.html | A SENSE OF PLACE; Tailored to Urban Living | False | By Suzanne Slesin | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/l-let-corporate-felons-pay-for-the-harm-they-do-932486.html | Let Corporate Felons Pay for the Harm They Do | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/mary-l-halsey-and-peter-mcaloon-plan-to-wed.html | MARY L. HALSEY AND PETER MCALOON PLAN TO WED | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/reform-insurance-not-liability-law-taming-the-latest-insurance-crisis.html | REFORM INSURANCE, NOT LIABILITY LAW; TAMING THE LATEST INSURANCE 'CRISIS' | False | By Robert Hunter | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/genetic-control-bill-gets-new-support.html | GENETIC-CONTROL BILL GETS NEW SUPPORT | False | By Joseph F. Sullivan | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/postings-seamen-s-haven-to-co-op.html | Postings; Seamen's Haven to Co-op | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-travelers-go-on-the-record.html | A SENSE OF PLACE; TRAVELERS GO ON THE RECORD | False | By Hans Fantel | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/talmud-in-middle-of-synagogue-row.html | TALMUD IN MIDDLE OF SYNAGOGUE ROW | False | By Ellen Mitchell | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/little-match-girl.html | LITTLE MATCH GIRL | False | By Maria Gallagher | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/shunpiking-through-delaware.html | SHUNPIKING THROUGH DELAWARE | False | By David Yeadon | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/holly-s-kennedy-becomes-a-bride.html | HOLLY S. KENNEDY BECOMES A BRIDE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/with-horses-everywhere-alas-manure.html | WITH HORSES EVERYWHERE, ALAS, MANURE | False | By Suzanne Dechillo | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/working-abroad-in-terror-s-shadow-cairo.html | WORKING ABROAD IN TERROR'S SHADOW; CAIRO | False | By John Kifner | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/perspectives-succession-rights-passing-on-apartments-to-relatives.html | PERSPECTIVES: SUCCESSION RIGHTS; Passing On Apartments to Relatives | False | By Alan S. Oser | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/antiques-interest-and-expertise-become-collaborators-in-a-manalapan.html | ANTIQUES; INTEREST AND EXPERTISE BECOME COLLABORATORS IN A MANALAPAN GALLERY | False | By Muriel Jacobs | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/patricia-gucker-weds.html | PATRICIA GUCKER WEDS | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/eggplant-needs-a-head-start.html | EGGPLANT NEEDS A HEAD START | False | By George Bria | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/midblock-zoning-victors-turn-sights-on-5-east-side-avenues.html | Midblock Zoning Victors Turn Sights on 5 East Side Avenues | False | By Richard D. Lyons | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/dining-out-bistro-informality-in-white-plains.html | DINING OUT; BISTRO INFORMALITY IN WHITE PLAINS | False | By M. H. Reed | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/robin-l-fuller-becomes-bride-in-mount-kisco.html | ROBIN L. FULLER BECOMES BRIDE IN MOUNT KISCO | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/barbara-berzin-to-wed.html | BARBARA BERZIN TO WED | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/graf-lloyd-in-final.html | GRAF, LLOYD IN FINAL | False | By Ira Berkow, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/on-long-island-7-major-hotels-near-construction-stage.html | ON LONG ISLAND; 7 Major Hotels Near Construction Stage | False | By Diana Shaman | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/westchester-journal-coffee-as-fad.html | WESTCHESTER JOURNAL; COFFEE AS 'FAD' | False | By Tessa Melvin | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-designing-by-computer.html | A SENSE OF PLACE; DESIGNING BY COMPUTER | False | By Myron Berger | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/stockman-book-is-a-harsh-look-at-the-colleagues-he-left-behind.html | STOCKMAN BOOK IS A HARSH LOOK AT THE COLLEAGUES HE LEFT BEHIND | False | By Peter T. Kilborn, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/ilissa-a-kimball-wed-to-lon-frederich-povich.html | ILISSA A. KIMBALL WED TO LON FREDERICH POVICH | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/vintage-california-hotels.html | VINTAGE CALIFORNIA HOTELS | False | By MacDonald Harris | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/your-education-dollar-eluding-the-tuition-blues.html | YOUR EDUCATION DOLLAR; ELUDING THE TUITION BLUES | False | By Joseph Michalak | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/jodi-d-goldstein-to-wed-l-edwin-sproul-3d-in-87.html | JODI D. GOLDSTEIN TO WED L. EDWIN SPROUL 3d IN '87 | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/brenda-o-brien-and-william-brazier-jr-are-wed.html | BRENDA O'BRIEN AND WILLIAM BRAZIER JR. ARE WED | False | | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/tia-maggio-and-lawyer-plan-to-wed.html | TIA MAGGIO AND LAWYER PLAN TO WED | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/dance-jhung-troupe-in-tudor-sunflowers.html | DANCE: JHUNG TROUPE IN TUDOR 'SUNFLOWERS' | False | By Anna Kisselgoff | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/customers-as-victims.html | CUSTOMERS AS VICTIMS | False | By Nan Robertson | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/l-that-short-cut-to-the-mall-555386.html | THAT SHORT CUT TO THE MALL | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/yugoslavia-since-tito.html | YUGOSLAVIA SINCE TITO | False | By Fergus M. Bordewich | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/a-bolder-way-to-teach-writing.html | A BOLDER WAY TO TEACH WRITING | False | By William Zinsser | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/young-mothers-reflect.html | YOUNG MOTHERS REFLECT | False | By Milena Jovanovitch | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/q-and-a-061586.html | Q AND A | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/music-pinnock-leads-st-luke-s-group.html | MUSIC: PINNOCK LEADS ST. LUKE'S GROUP | False | By Bernard Holland | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-nonfiction-44387.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/l-ost-west-express-61687.html | Ost-West Express | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/new-start-for-phil-niekro-helps-ease-the-bitterness.html | NEW START FOR PHIL NIEKRO HELPS EASE THE BITTERNESS | False | By Gerald Eskenazi, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/rangers-take-2-1-series-lead-islanders-eliminated-capitals-win-3-1-for-sweep.html | RANGERS TAKE 2-1 SERIES LEAD; ISLANDERS ELIMINATED; CAPITALS WIN, 3-1, FOR SWEEP | False | By Robin Finn, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/maryland-legislature-puts-ceiling-on-personal-injury-awards.html | MARYLAND LEGISLATURE PUTS CEILING ON PERSONAL INJURY AWARDS | False | Special to the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/l-gentlemen-fairness-and-golf-922086.html | Gentlemen, Fairness And Golf | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/youths-fighting-ratings-of-records.html | YOUTHS FIGHTING RATINGS OF RECORDS | False | By Paul Bass | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/c-correction-697186.html | CORRECTION | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/police-seeking-boy-5.html | POLICE SEEKING BOY, 5 | False | By David Hechler | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/working-abroad-in-terror-s-shadow.html | WORKING ABROAD IN TERROR'S SHADOW | False | By Agis Salpukas | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/poll-says-most-think-nuclear-parity-exists.html | Poll Says Most Think Nuclear Parity Exists | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/camden-aquarium-has-turtle-waiting.html | CAMDEN AQUARIUM HAS TURTLE WAITING | False | By Carlo M. Sardella | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/air-force-captures-collegiate-boxing-title.html | AIR FORCE CAPTURES COLLEGIATE BOXING TITLE | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/5000-filipinos-ask-for-marcos-back.html | 5,000 FILIPINOS ASK FOR MARCOS BACK | False | By Seth Mydans, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-region-recasting-a-tenant-s-right-to-renew.html | THE REGION; RECASTING A TENANT'S RIGHT TO RENEW | False | By Alan S. Oser | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-region-foreign-exchange-in-hackensack.html | THE REGION; Foreign Exchange In Hackensack | False | By Alan Finder and Mary Connelly | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/intervening-in-the-oil-market-the-market-will-cushion-price-shocks.html | INTERVENING IN THE OIL MARKET; THE MARKET WILL CUSHION PRICE SHOCKS | False | By John C. Sawhill | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-island-opinion-all-grown-up-at-last-now-that-i-m-retired.html | LONG ISLAND OPINION; ALL GROWN UP AT LAST -- NOW THAT I'M RETIRED | False | By Marion Razler | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/correction-officer-off-duty-is-shot-by-gunman-in-harlem.html | Correction Officer, Off-Duty, Is Shot by Gunman in Harlem | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/laura-n-sammis-to-become-bride.html | LAURA N. SAMMIS TO BECOME BRIDE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/theater-of-deaf-to-tour-china.html | THEATER OF DEAF TO TOUR CHINA | False | By Carolyn Battista | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/television-by-godard.html | TELEVISION BY GODARD | False | By G. S. Bourdain | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/the-royal-ruby-will-it-be-a-trend.html | THE ROYAL RUBY: WILL IT BE A TREND? | False | By Anne-Marie Schiro | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/l-daily-bread-945486.html | DAILY BREAD | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/article-869286-no-title.html | Article 869286 -- No Title | False | By Betsy Brown | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/c-correction-059486.html | CORRECTION | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/people-moving-back-to-cities-us-study-says.html | PEOPLE MOVING BACK TO CITIES, U.S. STUDY SAYS | False | By Iver Peterson, Special To The New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/a-poet-once-jailed-as-a-terrorist-is-back-in-pretoria.html | A POET ONCE JAILED AS A TERRORIST IS BACK IN PRETORIA | False | Special to the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/holdup-tie-sought-in-miami-slayings.html | HOLDUP TIE SOUGHT IN MIAMI SLAYINGS | False | By Jon Nordheimer, Special To The New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-people-raves-about-jackson.html | SPORTS PEOPLE; RAVES ABOUT JACKSON | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/briefing-mercury-soup.html | BRIEFING; MERCURY SOUP | False | By Wayne King and Warren Weaver Jr. | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/music-debuts-in-review-violist-and-two-pianists-in-recitals.html | MUSIC: DEBUTS IN REVIEW; VIOLIST AND TWO PIANISTS IN RECITALS | False | By Will Crutchfield | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/paperback-best-sellers-april-13-1986.html | PAPERBACK BEST SELLERS: APRIL 13, 1986 | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/county-weighs-insuring-itself.html | COUNTY WEIGHS INSURING ITSELF | False | By Tessa Melvin | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/reports-of-taxi-fraud-were-ignored-inquiry-finds.html | REPORTS OF TAXI FRAUD WERE IGNORED, INQUIRY FINDS | False | By Selwyn Raab | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/many-are-fearful-of-proficiency-test.html | MANY ARE FEARFUL OF PROFICIENCY TEST | False | By Dan Jackson | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/rachel-lee-ijams-wed-in-princeton-to-j-p-schmader.html | RACHEL LEE IJAMS WED IN PRINCETON TO J. P. SCHMADER | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/l-bangkok-695986.html | Bangkok | False | | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/briefing-the-ferraro-file.html | BRIEFING; THE FERRARO FILE | False | By Wayne King and Warren Weaver Jr. | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/arianna-stassinopoulos-author-wed-to-r-michael-huffington-executive.html | ARIANNA STASSINOPOULOS, AUTHOR, WED TO R. MICHAEL HUFFINGTON, EXECUTIVE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/europeans-still-wary-of-a-libyan-quarantine.html | EUROPEANS STILL WARY OF A LIBYAN QUARANTINE | False | By James M. Markham | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/william-c-blum-weds-miss-scharon-in-cincinnati.html | WILLIAM C. BLUM WEDS MISS SCHARON IN CINCINNATI | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/pagan-into-saint.html | PAGAN INTO SAINT | False | By John Greppin | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/libya-to-put-foreigners-in-army-bases.html | LIBYA TO PUT FOREIGNERS IN ARMY BASES | False | By Edward Schumacher, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/about-long-island-thoughts-on-springvia-the-chaise-lounge.html | ABOUT LONG ISLAND; THOUGHTS ON SPRING,VIA THE CHAISE LOUNGE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-and-now-a-major-in-robotics.html | BLACKBOARD NOTES; AND NOW, A MAJOR IN ROBOTICS | False | By Lovett S. Gray | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/l-budget-amendment-a-rein-on-congress-932686.html | Budget Amendment A Rein on Congress | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/fraud-suggested-in-larouche-fund-raising.html | FRAUD SUGGESTED IN LaROUCHE FUND-RAISING | False | The following article is based on reporting by Joel Brinkley and Robin Toner and Was Written By Mr. Brinkley.special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/the-black-moses-and-his-imperial-dream.html | THE BLACK MOSES AND HIS IMPERIAL DREAM | False | By Clarence E. Walker | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-news-briefs-bad-handoff-is-pivotal-in-the-dogwood-relays.html | SPORTS NEWS BRIEFS; BAD HANDOFF IS PIVOTAL IN THE DOGWOOD RELAYS | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/fireworks-maker-identified.html | Fireworks Maker Identified | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/l-coach-s-display-of-temper-can-be-a-bad-example-978886.html | COACH'S DISPLAY OF TEMPER CAN BE A BAD EXAMPLE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/nicola-belzer-to-marry-in-july.html | NICOLA BELZER TO MARRY IN JULY | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-nonfiction-654286.html | IN SHORT: NONFICTION | False | By Sarah Ferrell | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/music-20-groups-set-season-conclusions.html | MUSIC; 20 GROUPS SET SEASON CONCLUSIONS | False | By Robert Sherman | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/correction-059186.html | CORRECTION | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/owen-kroll-is-married-to-deborah-lisa-rose.html | OWEN KROLL IS MARRIED TO DEBORAH LISA ROSE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/music-videos-try-a-new-tack.html | MUSIC VIDEOS TRY A NEW TACK | False | By Jon Pareles | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/marjorie-kaplan-to-marry.html | MARJORIE KAPLAN TO MARRY | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/deaths-of-women-trouble-atlanta.html | DEATHS OF WOMEN TROUBLE ATLANTA | False | By Dudley Clendinen, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/rangers-take-2-1-series-lead-islanders-eliminated-flurry-stuns-flyers-5-2.html | RANGERS TAKE 2-1 SERIES LEAD; ISLANDERS ELIMINATED; FLURRY STUNS FLYERS, 5-2 | False | By Craig Wolff | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/views-of-sport-being-not-good-enough-or-almost-good-enough.html | VIEWS OF SPORT; BEING NOT GOOD ENOUGH OR ALMOST GOOD ENOUGH | False | By Rick Wolff | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/in-short-fiction-046386.html | IN SHORT: FICTION | False | By Howard Frank Mosher | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/antiques-hang-on-to-that-ancient-teddy-bear.html | ANTIQUES; HANG ON TO THAT ANCIENT TEDDY BEAR | False | By Rita Reif | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/hanoi-signals-a-new-chill-in-relations-with-us.html | HANOI SIGNALS A NEW CHILL IN RELATIONS WITH U.S. | False | By Barbara Crossette, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/westchester-opinion-ending-child-abuse-is-a-job-for-all.html | WESTCHESTER OPINION; ENDING CHILD ABUSE IS A JOB FOR ALL | False | By Brenda Lelewer | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/investing-the-herd-moves-to-growth-stocks.html | INVESTING; THE HERD MOVES TO GROWTH STOCKS | False | By Anise C. Wallace | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/children-s-books-46287.html | CHILDREN'S BOOKS | False | By Suzanne Slesin | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/garthorn-is-first-in-excelsior-stakes.html | GARTHORN IS FIRST IN EXCELSIOR STAKES | False | By Steven Crist, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/l-points-are-underlined-in-restraint-case-056286.html | POINTS ARE UNDERLINED IN RESTRAINT CASE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-island-journal-304786.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/balloon-lifts-spirits.html | BALLOON LIFTS SPIRITS | False | By Rhoda M. Gilinsky | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/connecticut-opinion-teacher-shortage-spells-disaster.html | CONNECTICUT OPINION; TEACHER SHORTAGE SPELLS DISASTER | False | By Terry Kinsella | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/the-care-and-feeding-of-undergraduates.html | THE CARE AND FEEDING OF UNDERGRADUATES | False | By Richard Moll | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/foreign-affairs-canada-s-friendly-advice.html | FOREIGN AFFAIRS; Canada's Friendly Advice | False | By Flora Lewis | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-park-avenue-elegance.html | A SENSE OF PLACE; PARK AVENUE ELEGANCE | False | By Paul Goldberger | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/headliners-homework-pays.html | HEADLINERS; Homework Pays | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Grace Glueck | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/mrs-johnson-to-wed-john-harold-redmond.html | MRS. JOHNSON TO WED JOHN HAROLD REDMOND | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/topics-discounted-dialogues-overusages.html | TOPICS; Discounted Dialogues; Overusages | False | | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/artifice-and-artifacts-in-smithsonian-show.html | ARTIFICE AND ARTIFACTS IN SMITHSONIAN SHOW | False | By Barbara Gamarekian, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/turning-liberty-into-an-art-form.html | TURNING LIBERTY INTO AN ART FORM | False | By Phyllis Braff | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/numismatics-noted-sculptor-designs-an-innovative-medal.html | NUMISMATICS; NOTED SCULPTOR DESIGNS AN INNOVATIVE MEDAL | False | By Ed Reiter | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/li-man-seized-in-an-assault-on-agent-who-issued-ticket.html | L.I. Man Seized in an Assault On Agent Who Issued Ticket | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/obituaries/linda-creed-songwriter-37-known-for-the-philly-sound.html | Linda Creed, Songwriter, 37; Known for the 'Philly Sound' | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/theater/a-playwright-who-takes-comedy-very-very-seriously.html | A PLAYWRIGHT WHO TAKES COMEDY VERY, VERY SERIOUSLY | False | By Mervyn Rothstein | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/san-francisco-officials-cite-success-with-law.html | SAN FRANCISCO OFFICIALS CITE SUCCESS WITH LAW | False | Special to the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/yankees-win-7-3.html | YANKEES WIN, 7-3 | False | By Murray Chass | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/jan-rock-is-wed-to-barry-zubrow.html | JAN ROCK IS WED TO BARRY ZUBROW | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/theater/the-american-dream-moves-to-center-stage.html | THE AMERICAN DREAM MOVES TO CENTER STAGE | False | By William H. Honan | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/in-quotes.html | In Quotes | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/working-abroad-in-terrors-shadow-tel-aviv.html | WORKING ABROAD IN TERROR'S SHADOW; TEL AVIV | False | By Moshe Brilliant | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/in-zaire-land-of-legendary-abuses-a-bit-of-hope.html | IN ZAIRE, LAND OF LEGENDARY ABUSES, A BIT OF HOPE | False | By Edward A. Gargan, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/unions-seek-to-grow-with-new-technologies.html | UNIONS SEEK TO GROW WITH NEW TECHNOLOGIES | False | By William Serrin, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/l-british-precision-921886.html | British Precision | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/ruling-cited-in-school-fight.html | RULING CITED IN SCHOOL FIGHT | False | By Sharon Monahan | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-a-garden-tapestry.html | A SENSE OF PLACE; A Garden Tapestry | False | By Linda Yang | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/art-winners-in-a-juried-show-whose-novelty-is-in-concept.html | ART; WINNERS IN A JURIED SHOW WHOSE NOVELTY IS IN CONCEPT | False | By Helen A. Harrison | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/in-westchester-and-connecticut-modular-housing-gains-in-westchester.html | IN WESTCHESTER AND CONNECTICUT; Modular Housing Gains in Westchester | False | By Betsy Brown | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/in-new-jersey-a-watchung-tower-with-a-skyline-view.html | IN NEW JERSEY; A Watchung Tower With a Skyline View | False | By Anthony Depalma | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/peace-efforts-on-rise.html | PEACE EFFORTS ON RISE | False | By Patricia Squires | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/dining-out-generous-helpings-of-seafood.html | DINING OUT; GENEROUS HELPINGS OF SEAFOOD | False | By Patricia Brooks | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/education-watch-the-humanities-castles-for-the-masses.html | EDUCATION WATCH; THE HUMANITIES: CASTLES FOR THE MASSES? | False | | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-sat-scores-lag.html | BLACKBOARD NOTES; S.A.T. SCORES LAG | False | By Jonathan Friendly | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/keeping-the-1830-s-alive.html | KEEPING THE 1830'S ALIVE | False | By Matthew L. Wald | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/sunday-observer-just-keep-it-to-yourself.html | SUNDAY OBSERVER; Just Keep It to Yourself | False | By Russell Baker | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/miss-sporn-wed-to-n-m-tavakoli.html | MISS SPORN WED TO N. M. TAVAKOLI | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/theater/l-what-it-takes-to-play-the-bard-660986.html | WHAT IT TAKES TO PLAY THE BARD | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/paul-a-bilsky-marries-terry-lee-in-vermont.html | PAUL A. BILSKY MARRIES TERRY LEE IN VERMONT | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/architecturalheritage-campaign-under-way-countywide.html | ARCHITECTURAL-HERITAGE CAMPAIGN UNDER WAY COUNTYWIDE | False | By Ann B. Silverman | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/in-new-preston-a-cozy-spot-for-viewing-art.html | IN NEW PRESTON, A COZY SPOT FOR VIEWING ART | False | By Laurie A. O'Neill | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-the-material-art.html | A SENSE OF PLACE; THE MATERIAL ART | False | By Joseph Giovannini | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-world-waldheim-alters-his-biography.html | THE WORLD; Waldheim Alters His Biography | False | By Milt Freudenheim, Richard Levine and James F. Clarity | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/what-s-new-in-elevators.html | WHAT'S NEW IN ELEVATORS | False | By Warren Strugatch | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-summer-house-by-the-sea.html | A SENSE OF PLACE; Summer House By the Sea | False | By Carol Vogel | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/l-nursing-home-care-views-and-overviews-56387.html | NURSING-HOME CARE: VIEWS AND OVERVIEWS | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/for-equal-if-separate-neighborhoods.html | FOR EQUAL, IF SEPARATE, NEIGHBORHOODS | False | By Lois G. Forer | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/krazy-kat-highbrow-burlesque.html | "KRAZY KAT": HIGHBROW BURLESQUE | False | By Patrick McDonnell | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/talking-credit-unions-some-now-offering-mortgages.html | TALKING CREDIT UNIONS; SOME NOW OFFERING MORTGAGES | False | By Andree Brooks | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/institutional-structure-blues.html | INSTITUTIONAL STRUCTURE BLUES | False | By Alan Tonelson | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/cable-tv-notes-country-music-marks-a-birthday.html | CABLE TV NOTES; COUNTRY MUSIC MARKS A BIRTHDAY | False | By Steve Schneider | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/private-li-blood-bank-opens.html | PRIVATE L.I. BLOOD BANK OPENS | False | By Nancy Zeldis | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/major-news-in-summary-a-debate-over-us-set-asides.html | MAJOR NEWS IN SUMMARY; A Debate Over U.S. 'Set-Asides' | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/music-caramoor-opening-music-room-again.html | MUSIC; CARAMOOR OPENING MUSIC ROOM AGAIN | False | By Robert Sherman | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/anonymity-for-jury-sought-in-bonanno-trial.html | ANONYMITY FOR JURY SOUGHT IN BONANNO TRIAL | False | By Leonard Buder | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/rosaleen-gembala-weds-r-e-parsons.html | ROSALEEN GEMBALA WEDS R. E. PARSONS | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/news-summary-sunday-april-13-1986.html | NEWS SUMMARY: SUNDAY, APRIL 13, 1986 | False | | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/reagan-misuses-us-history-in-seeking-aid-for-the-contras.html | REAGAN MISUSES U.S. HISTORY IN SEEKING AID FOR THE CONTRAS | False | By John R. Wallach | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/study-cites-creation-of-jobs.html | STUDY CITES CREATION OF JOBS | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/town-finds-house-buyers-are-eager-to-take-a-chance.html | TOWN FINDS HOUSE BUYERS ARE EAGER TO TAKE A CHANCE | False | By Charlotte Libov | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/theater/stage-john-guare-s-bosoms-and-neglect.html | STAGE: JOHN GUARE'S 'BOSOMS AND NEGLECT' | False | By Mel Gussow | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/prime-properties-lure-japanese-investors.html | Prime Properties Lure Japanese Investors | False | By Philip S. Gutis | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/playwright-13-a-winner.html | PLAYWRIGHT, 13, A WINNER | False | B ELLEN H. CLEAR | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/second-jury-is-said-to-review-fbi-link-to-teamster-chief.html | SECOND JURY IS SAID TO REVIEW F.B.I. LINK TO TEAMSTER CHIEF | False | By Philip Shenon, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/the-battle-for-barcelona-neck.html | THE BATTLE FOR BARCELONA NECK | False | By Thomas Clavin | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/around-the-nation-3d-death-sentence-asked-for-crime-spree-figure.html | AROUND THE NATION; 3d Death Sentence Asked For Crime Spree Figure | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/looking-for-those-hard-to-find-heirloom-roses.html | LOOKING FOR THOSE HARD-TO-FIND HEIRLOOM ROSES | False | By Thomas Christopher | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/global-sailor-recounts-a-record-setting-voyage.html | GLOBAL SAILOR RECOUNTS A RECORD-SETTING VOYAGE | False | By Barbara Lloyd | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/the-new-bar-scene-soft-drinks-and-fences.html | THE NEW BAR SCENE: SOFT DRINKS AND FENCES | False | By Diane Ketcham | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/tensions-in-haiti-reported-on-rise-under-new-chiefs.html | TENSIONS IN HAITI REPORTED ON RISE UNDER NEW CHIEFS | False | By Marlise Simons, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/heavy-metal-s-stars-blaze-on.html | HEAVY METAL'S STARS BLAZE ON | False | By Ethlie Ann Vare | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/practical-traveler-fast-times-in-the-deregulated-world-of-air-fares.html | PRACTICAL TRAVELER; FAST TIMES IN THE (DEREGULATED) WORLD OF AIR FARES | False | By Paul Grimes | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/mets-lose-9-8-to-phillies-in-14.html | METS LOSE, 9-8, TO PHILLIES IN 14 | False | By Joseph Durso, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/briefing-jog-with-generous-joe.html | BRIEFING; JOG WITH GENEROUS JOE | False | By Wayne King and Warren Weaver Jr. | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/karate-children-get-more-than-kicks.html | KARATE: CHILDREN GET MORE THAN KICKS | False | By Linda Spear | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/new-kinds-of-promise.html | NEW KINDS OF PROMISE | False | By J. Robert Moskin | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/fruitcakes-in-the-carolinas.html | FRUITCAKES IN THE CAROLINAS | False | By A.c. Greene | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/endpaper-breaking-away.html | ENDPAPER: BREAKING AWAY | False | By Virginia L. Lester | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-island-opinion-out-of-the-bag-and-on-with-the-new.html | LONG ISLAND OPINION; OUT OF THE BAG AND ON WITH THE NEW | False | By Elise Bell | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/theater/architecture-view-broadway-need-not-become-a-doormat-for-skyscrapers.html | ARCHITECTURE VIEW; BROADWAY NEED NOT BECOME A DOORMAT FOR SKYSCRAPERS | False | By Paul Goldberger | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/connecticut-guide-337586.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/brown-shirts-and-red-faces.html | BROWN SHIRTS AND RED FACES | False | By James M. Markham | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/police-quiz-who-knew-what-and-when.html | POLICE QUIZ: WHO KNEW WHAT AND WHEN? | False | By John Rather | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/realestate/city-to-seize-7500-occupied-apartments-in-brooklyn.html | City to Seize 7,500 Occupied Apartments in Brooklyn | False | By Philip S. Gutis | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/the-difficult-art-of-counterinsurgency-eludes-the-russians.html | THE DIFFICULT ART OF COUNTERINSURGENCY ELUDES THE RUSSIANS | False | By Charles Mohr | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/dance-jim-self-and-dancers-in-trilogy-set-to-mozart.html | DANCE: JIM SELF AND DANCERS IN TRILOGY SET TO MOZART | False | By Jack Anderson | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/l-british-precision-921586.html | British Precision | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/follow-up-on-the-news-puzzling-malady-that-kills-giraffes.html | FOLLOW-UP ON THE NEWS; PUZZLING MALADY THAT KILLS GIRAFFES | False | By Richard Haitch | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/fda-tells-company-to-revise-drug-description.html | F.D.A. TELLS COMPANY TO REVISE DRUG DESCRIPTION | False | By Irvin Molotsky, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/the-nation-senate-votes-to-put-the-budget-ahead-of-taxes.html | THE NATION; Senate Votes To Put the Budget Ahead of Taxes | False | By Michael Wright and Caroline Rand Herron | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/plan-to-restrict-smoking-in-new-york-city-faces-considerable-opposition.html | PLAN TO RESTRICT SMOKING IN NEW YORK CITY FACES CONSIDERABLE OPPOSITION | False | By Jonathan Friendly | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/fair-warning-reagan-confronts-an-intractable-qaddafi.html | FAIR WARNING; REAGAN CONFRONTS AN INTRACTABLE QADDAFI | False | By R. W. Apple Jr. | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/the-white-house-wasn-t-like-home.html | THE WHITE HOUSE WASN'T LIKE HOME | False | By Helen Thomas | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/nothing-sacred-kellogg-ends-tours.html | NOTHING SACRED: KELLOGG ENDS TOURS | False | By James Barron, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/hallie-foote-relives-her-family-s-past.html | HALLIE FOOTE RELIVES HER FAMILY'S PAST | False | By Myra Forsberg | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/obituaries/rabbi-israel-goldstein-a-founder-of-brandeis.html | Rabbi Israel Goldstein, A Founder of Brandeis | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/a-case-of-hide-and-seek-architecture.html | A CASE OF HIDE-AND-SEEK ARCHITECTURE | False | By Barbara Gamarekian, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/dance-view-erik-bruhn-epitome-of-the-danseur-noble.html | DANCE VIEW; ERIK BRUHN - EPITOME OF THE DANSEUR NOBLE | False | By Anna Kisselgoff | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/long-island-opinion-the-date-we-break-and-other-lessons-for-youth.html | LONG ISLAND OPINION; THE DATE WE BREAK, AND OTHER LESSONS FOR YOUTH | False | By Kenneth P. Marion | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/stopping-illnesses-before-they-start.html | STOPPING ILLNESSES BEFORE THEY START | False | By Bess Liebenson | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/theater-review-new-thriller-isn-t-all-fiction.html | THEATER REVIEW; NEW THRILLER ISN'T ALL FICTION | False | By Leah D. Frank | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/movies/new-cassettes-from-war-stories-to-fairy-tales-666686.html | NEW CASSETTES: FROM WAR STORIES TO FAIRY TALES | False | By Howard Thompson | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/breland-stops-anthony-in-3d.html | BRELAND STOPS ANTHONY IN 3D | False | By Phil Berger, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/food-the-exquisite-turnip.html | FOOD; THE EXQUISITE TURNIP | False | By Craig Claiborne With Pierre Franey | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/l-lessons-from-a-nursing-home-945786.html | LESSONS FROM A NURSING HOME | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place-a-place-recalled.html | A SENSE OF PLACE; A PLACE RECALLED | False | By Olivier Bernier | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/westchester-opinion-the-long-march-to-election-night.html | WESTCHESTER OPINION; THE LONG MARCH TO ELECTION NIGHT | False | By Walter Schwartz | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/working-abroad-in-terrors-shadow-madrid.html | WORKING ABROAD IN TERROR'S SHADOW; MADRID | False | By Karen Polk | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/urban-education-that-really-works.html | URBAN EDUCATION THAT REALLY WORKS | False | By Dudley Clendinen | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/children-s-books-445786.html | CHILDREN'S BOOKS | False | By Audrey B. Eaglen | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/quotation-of-the-day-055986.html | QUOTATION OF THE DAY | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/is-clio-a-feminist-the-new-history.html | IS CLIO A FEMINIST? THE NEW HISTORY | False | By Mary Beth Norton | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/travel/l-padua-696386.html | Padua | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/world/liberia-opposition-calls-on-doe-to-step-down.html | LIBERIA OPPOSITION CALLS ON DOE TO STEP DOWN | False | By Kendall J. Wills, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/food-loafs-in-small-sizes-are-good-for-entertaining-and-freezing.html | FOOD; LOAFS IN SMALL SIZES ARE GOOD FOR ENTERTAINING AND FREEZING | False | By Florence Fabricant | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-you-are-where-you-eat.html | BLACKBOARD NOTES; YOU ARE WHERE YOU EAT | False | By Edward B. Fiske | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/children-s-audio-from-big-bird-to-meryl-streep.html | CHILDREN'S AUDIO: FROM BIG BIRD TO MERYL STREEP | False | By Paul Dresh | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/antiques-special-items-to-beautify-a-garden.html | ANTIQUES; SPECIAL ITEMS TO BEAUTIFY A GARDEN | False | By Frances Phipps | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/soviet-celebrates-start-of-age-of-space-travel.html | SOVIET CELEBRATES START OF AGE OF SPACE TRAVEL | False | By Felicity Barringer, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/stubborn-strategist-sheik-ahmed-zaki-yamani-squeezing-opec-and-the-us.html | STUBBORN STRATEGIST: SHEIK AHMED ZAKI YAMANI; SQUEEZING OPEC - AND THE U.S. | False | By John Tagliabue | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/elizabeth-griffin-to-marry-k-j-rollenhagen-in-may.html | ELIZABETH GRIFFIN TO MARRY K. J. ROLLENHAGEN IN MAY | False | | 1986-04-15 | TX 1-797899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/morrison-attacks-regime-in-chile.html | MORRISON ATTACKS REGIME IN CHILE | False | By Paul Bass | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/ex-gov-robb-calls-for-shift-in-view-of-blacks-problems.html | EX-GOV. ROBB CALLS FOR SHIFT IN VIEW OF BLACKS' PROBLEMS | False | By Phil Gailey, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/dara-friedman-to-wed.html | DARA FRIEDMAN TO WED | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/us/bomb-threat-routs-10000.html | Bomb Threat Routs 10,000 | False | AP | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/stamps-from-the-far-east.html | STAMPS; FROM THE FAR EAST | False | By John F. Dunn | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/weekinreview/major-news-in-summary-israelis-struggle-to-avert-a-crisis.html | MAJOR NEWS IN SUMMARY; Israelis Struggle To Avert a Crisis | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/a-fine-debut-by-tewksbury.html | A FINE DEBUT BY TEWKSBURY | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/topics-discounted-dialogues-growing-amounts.html | TOPICS; Discounted Dialogues; Growing Amounts | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/education/blackboard-notes-endangered-catalogues.html | BLACKBOARD NOTES; ENDANGERED CATALOGUES | False | By Sam Howe Verhovek | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By John Rockwell | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/sports-news-briefs-hakim-wins-li-open-for-first-pro-victory.html | SPORTS NEWS BRIEFS; HAKIM WINS L.I. OPEN FOR FIRST PRO VICTORY | False | Special to the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/style/diana-m-henry-to-wed-in-june.html | DIANA M. HENRY TO WED IN JUNE | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/sports/a-season-of-gloom-ends-for-the-knicks.html | A SEASON OF GLOOM ENDS FOR THE KNICKS | False | By Roy S. Johnson, Special To the New York Times | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/business/and-now-the-pulitzers-go-to-war.html | AND NOW THE PULITZERS GO TO WAR | False | By Alex S. Jones | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | 1:23-cv-11195.com/1986/04/13/nyregion/new-york-inspectors-cite-51-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 51 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/wine-new-wave-kosher.html | WINE; 'NEW WAVE' KOSHER | False | By Howard G. Goldberg | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/two-views-of-president-botha.html | Two Views of President Botha | False | | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/magazine/a-sense-of-place.html | A SENSE OF PLACE | False | By Carol Vogel | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/opinion/national-issues-take-a-back-seat-in-senate-races.html | NATIONAL ISSUES TAKE A BACK SEAT IN SENATE RACES | False | By Phil Gailey | 1986-04-15 | TX 1-797899 |
| 1986-04-13 | 1986-04-13 | https://www.nytimes.com/1986/04/13/nyregion/an-artist-of-range-keeps-busy.html | AN ARTIST OF RANGE KEEPS BUSY | False | By Charlotte Libov | 1986-04-15 | TX 1-797899 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/graf-defeats-lloyd-to-capture-title.html | GRAF DEFEATS LLOYD TO CAPTURE TITLE | False | By Ira Berkow, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/1st-quarter-growth-rate-is-awaited.html | 1st-QUARTER GROWTH RATE IS AWAITED | False | By Michael Quint | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/market-place-technical-data-signal-danger.html | MARKET PLACE; Technical Data Signal Danger | False | By Daniel F. Cuff | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/reagan-to-confer-with-aides-today-on-libya-response.html | REAGAN TO CONFER WITH AIDES TODAY ON LIBYA RESPONSE | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-16 | TX 1-797938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/around-the-nation-trucker-turns-his-plight-into-bonanza-for-needy.html | AROUND THE NATION; Trucker Turns His Plight Into Bonanza for Needy | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/c-correction-194086.html | CORRECTION | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/abc-film-on-one-armed-outfielder.html | ABC FILM ON ONE-ARMED OUTFIELDER | False | By John Corry | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/cia-aid-to-rebels-reported.html | C.I.A. AID TO REBELS REPORTED | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/revised-offer-for-gypsum.html | Revised Offer For Gypsum | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/diplomats-say-libya-is-disturbed-at-a-lack-of-support-from-soviet.html | DIPLOMATS SAY LIBYA IS DISTURBED AT A LACK OF SUPPORT FROM SOVIET | False | Special to the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/12-separate-tables-for-bonanno-trial-defense.html | 12 SEPARATE TABLES FOR BONANNO TRIAL DEFENSE | False | By Leonard Buder | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/business-people-but-target-s-leader-is-expert-in-escaping.html | BUSINESS PEOPLE; But Target's Leader is Expert in Escaping | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/fisherman-asserts-his-son-was-killed-by-shuttle-debris.html | Fisherman Asserts His Son Was Killed by Shuttle Debris | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/popularity-and-paper-crunch-hobble-ginnie-mae.html | POPULARITY AND PAPER CRUNCH HOBBLE GINNIE MAE | False | By Nathaniel C. Nash, Special To the New York Times | | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/fan-of-lenin-foe-of-apartheid-now-unshackled.html | FAN OF LENIN, FOE OF APARTHEID, NOW UNSHACKLED | False | By Alan Cowell, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/style/susan-maureen-sie-and-thomas-brener-are-wed.html | Susan Maureen Sie and Thomas Brener Are Wed | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/parts-failure-seen-in-mexican-crash.html | PARTS FAILURE SEEN IN MEXICAN CRASH | False | By Richard Witkin | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Steve Fiffer | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/repairs-to-close-part-of-manhattan-bridge.html | Repairs to Close Part Of Manhattan Bridge | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/l-letter-on-arms-control-let-s-make-the-test-ban-a-us-card-125786.html | Letter: On Arms Control; Let's Make the Test Ban a U.S. Card | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/korean-retains-title-in-unanimous-decision.html | Korean Retains Title In Unanimous Decision | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/books/books-of-the-times-073686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/l-on-being-and-not-being-on-a-first-name-basis-933486.html | On Being, and Not Being, on a First-Name Basis | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/bombing-victim-tried-to-straddle-2-mafia-worlds.html | BOMBING VICTIM TRIED TO STRADDLE 2 MAFIA WORLDS | False | By Robert O. Boorstin | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/news-summary-monday-april-14-1986.html | NEWS SUMMARY: MONDAY, APRIL 14, 1986 | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/gi-s-in-germany-appear-far-from-panicky.html | G.I.'S IN GERMANY APPEAR FAR FROM PANICKY | False | Special to the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/style/relationships-meeting-his-or-her-parents.html | RELATIONSHIPS; MEETING HIS OR HER PARENTS | False | By Andree Brooks | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/world-bank-asks-increase.html | World Bank Asks Increase | False | AP | 1986-04-16 | TX 1-797938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/books/air-force-plans-seminar-on-catch-22.html | AIR FORCE PLANS SEMINAR ON 'CATCH-22' | False | By Herbert Mitgang | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/official-leaves-at-texas-air.html | Official Leaves At Texas Air | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/the-region-drug-crackdown-at-electric-boat.html | THE REGION; Drug Crackdown At Electric Boat | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/heavy-calendar-of-corporate-issues.html | Heavy Calendar of Corporate Issues | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/shea-gets-dressed-up-for-mets-opener.html | SHEA GETS DRESSED UP FOR METS' OPENER | False | By Michael Martinez | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/israeli-pact-ends-crisis-in-cabinet.html | ISRAELI PACT ENDS CRISIS IN CABINET | False | By Thomas L. Friedman, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/l-the-uses-of-bilingual-education-933886.html | The Uses of Bilingual Education | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/l-to-experience-space-firsthand-933686.html | To Experience Space Firsthand | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/business-digest-monday-april-14-1986.html | BUSINESS DIGEST; MONDAY, APRIL 14, 1986 | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/nets-lose-to-celtics.html | Nets Lose to Celtics | False | By Sam Goldaper, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/scrutiny-starts-for-islanders.html | Scrutiny Starts for Islanders | False | By Robin Finn | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/pope-speaks-in-rome-synagogue-in-the-first-such-visit-on-record.html | POPE SPEAKS IN ROME SYNAGOGUE, IN THE FIRST SUCH VISIT ON RECORD | False | By E. J. Dionne Jr., Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/north-stars-even-series.html | NORTH STARS EVEN SERIES | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/middle-atlantic-journal-the-arts-of-gentle-persuasion.html | MIDDLE ATLANTIC JOURNAL; THE ARTS OF GENTLE PERSUASION | False | By William K. Stevens, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/sports-world-specials-a-close-call.html | SPORTS WORLD SPECIALS; A Close Call | False | By Roy S. Johnson | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/washington-watch-airline-merger-review.html | WASHINGTON WATCH; Airline Merger Review | False | By Peter Kilborn | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/editors-mood-is-optimistic-despite-worries-on-economy.html | EDITORS' MOOD IS OPTIMISTIC DESPITE WORRIES ON ECONOMY | False | By Alex S. Jones, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/gm-offers-new-loan-financings.html | G.M. OFFERS NEW LOAN FINANCINGS | False | By John Holusha, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/washington-watch-ecuador-seeks-help.html | WASHINGTON WATCH; Ecuador Seeks Help | False | By Peter T. Kilborn | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/stern-plays-for-stern-at-yale-concert.html | STERN PLAYS FOR STERN AT YALE CONCERT | False | Special to the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/congressmen-seek-detail-on-bomber.html | CONGRESSMEN SEEK DETAIL ON BOMBER | False | By Michael R. Gordon, Special to the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/business-people-wickes-chief-seeks-more-challenges.html | BUSINESS PEOPLE; Wickes Chief Seeks More Challenges | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/advertising-foote-cone-talks-with-leber-katz.html | ADVERTISING; Foote, Cone Talks With Leber Katz | False | By Philip H. Dougherty | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/news-race-heats-up-with-tie.html | NEWS RACE HEATS UP WITH TIE | False | By Peter J. Boyer | 1986-04-16 | TX 1-797938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/daniels-to-unlv.html | Daniels To U.N.L.V. | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/flyers-recapture-winning-touch.html | FLYERS RECAPTURE WINNING TOUCH | False | By Alex Yannis | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/man-seized-at-white-house.html | Man Seized at White House | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/style/dr-schwartzberg-wed-to-physician.html | Dr. Schwartzberg Wed to Physician | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/brazilian-captures-spain-s-grand-prix.html | BRAZILIAN CAPTURES SPAIN'S GRAND PRIX | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/duranceau-dance-program.html | Duranceau Dance Program | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/around-the-nation-wives-of-2-slain-gunmen-both-met-violent-deaths.html | AROUND THE NATION; Wives of 2 Slain Gunmen Both Met Violent Deaths | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/washington-watch-monetarist-hue-to-advisers.html | WASHINGTON WATCH; Monetarist Hue To Advisers | False | By Peter T. Kilborn | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/washington-watch-stockman-s-security.html | WASHINGTON WATCH; Stockman's Security | False | By Peter T. Kilborn | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/getting-marcos-s-billions.html | Getting Marcos's Billions | False | By Marvin E. Frankel and Ellen Saideman: Marvin E. Frankel Is Chairman of the Lawyers' Committee For Human Rights. Ellen Saideman Is A Consultant To the Committee. | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/action-on-judicial-post-stalled.html | Action on Judicial Post Stalled | False | Special to the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/the-right-signals-for-cabs.html | The Right Signals for Cabs | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/the-bear-who-wept.html | The Bear Who Wept | False | By Dave Anderson | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/tv-review-on-13-life-of-a-puerto-rican-family.html | TV REVIEW; ON 13, LIFE OF A PUERTO RICAN FAMILY | False | By John J. O'Connor | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/briefing-burger-and-the-press.html | BRIEFING; Burger and the Press | False | By Wayne King and Warren Weaver Jr. | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/as-tuitions-rise-colleges-adopt-banks-role.html | AS TUITIONS RISE, COLLEGES ADOPT BANKS' ROLE | False | By Edward B. Fiske | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/nilsson-master-class.html | Nilsson Master Class | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/keeping-the-kid-in-gooden.html | KEEPING THE KID IN GOODEN | False | By Joseph Durso | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/briefing-utter-confusion.html | BRIEFING; Utter Confusion | False | By Wayne King and Warren Weaver Jr. | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/briefing-kansas-in-view.html | BRIEFING; Kansas in View | False | By Wayne King and Warren Weaver Jr. | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/dance-shining-sea-paul-taylor-s-company.html | DANCE: 'SHINING SEA,' PAUL TAYLOR'S COMPANY | False | By Jennifer Dunning | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/whitson-in-relief-for-now.html | Whitson in Relief for Now | False | | 1986-04-16 | TX 1-797938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/marketing-gets-british-respect.html | MARKETING GETS BRITISH RESPECT | False | By Steve Lohr, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/japan-said-to-vow-historic-action-on-easing-trade.html | JAPAN SAID TO VOW 'HISTORIC' ACTION ON EASING TRADE | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/stalin-daughter-set-to-leave.html | STALIN DAUGHTER SET TO LEAVE | False | By Philip Taubman, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/working-profile-agriculture-secretary-richard-e-lyng-riding-whirlwind-farm.html | WORKING PROFILE: AGRICULTURE SECRETARY RICHARD E. LYNG; RIDING A WHIRLWIND OF FARM ISSUES | False | By Keith Schneider, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/briefing-a-novel-model.html | BRIEFING; A Novel Model | False | By Wayne King and Warren Weaver Jr. | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/spinks-learns-value-of-his-work.html | SPINKS LEARNS VALUE OF HIS WORK | False | By Phil Berger | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/state-adds-2018-acres-to-its-forest-preserve.html | STATE ADDS 2,018 ACRES TO ITS FOREST PRESERVE | False | By Harold Faber, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/new-york-day-by-day-bolshoi-may-be-coming-to-town-next-summer.html | NEW YORK DAY BY DAY; Bolshoi May Be Coming To Town Next Summer | False | By Susan Heller Anderson and David Bird | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/outlasting-rival.html | OUTLASTING RIVAL | False | By George Vecsey | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/the-un-today-april-14-1986.html | The U.N. Today; April 14, 1986 | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/ballet-hartford-troupe.html | BALLET: HARTFORD TROUPE | False | By Anna Kisselgoff | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/new-york-day-by-day-some-beauty-for-approach-to-the-verrazano-bridge.html | NEW YORK DAY BY DAY; Some Beauty for Approach To the Verrazano Bridge | False | By Susan Heller Anderson and David Bird | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/inflation-war-makes-brazil-banks-act-like-banks.html | INFLATION WAR MAKES BRAZIL BANKS ACT LIKE BANKS | False | By Alan Riding, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/c-correction-187886.html | CORRECTION | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/essay-the-two-possibilities.html | ESSAY; The Two Possibilities | False | By William Safire | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/advertising-oresman-president-of-new-bbdo-unit.html | ADVERTISING; Oresman President of New BBDO Unit | False | By Philip H. Dougherty | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/new-yorkers-co-a-tax-accountant-s-finest-hour.html | NEW YORKERS & CO.; A TAX ACCOUNTANT'S FINEST HOUR | False | By Sandra Salmans | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/jazz-benefit-show.html | Jazz Benefit Show | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/piano-browning-in-recital.html | PIANO: BROWNING IN RECITAL | False | By Allen Hughes | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/agreement-by-opec-is-elusive.html | AGREEMENT BY OPEC IS ELUSIVE | False | By John Tagliabue, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/advertising-jordan-case-taylor.html | ADVERTISING; Jordan, Case, Taylor | False | By Philip H. Dougherty | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/style/dick-jane-and-spot-sort-of.html | DICK, JANE AND SPOT - SORT OF | False | By Michael Gross | 1986-04-16 | TX 1-797938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/advertising-liz-claiborne-to-needham.html | ADVERTISING; Liz Claiborne To Needham | False | By Philip H. Dougherty | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/plan-to-cut-bank-rates-reported-by-japan-press.html | PLAN TO CUT BANK RATES REPORTED BY JAPAN PRESS | False | By Susan Chira, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/briefing-getting-into-the-game.html | BRIEFING; Getting Into the Game | False | By Wayne King and Warren Weaver Jr. | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/l-distribute-homeless-shelters-fairly-throughout-new-york-city-933586.html | Distribute Homeless Shelters Fairly Throughout New York City | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/style/david-watson-weds-cynthia-renee-shoss.html | David Watson Weds Cynthia Renee Shoss | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/l-interest-rate-cycle-201286.html | Interest Rate Cycle | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/around-the-nation-fda-finds-estrogen-impedes-bone-disorder.html | AROUND THE NATION; F.D.A. Finds Estrogen Impedes Bone Disorder | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/top-us-company-business-magazines-differ.html | TOP U.S. COMPANY: BUSINESS MAGAZINES DIFFER | False | By Eric Schmitt | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/bridge-championship-final-pits-mother-against-daughter.html | Bridge: Championship Final Pits Mother Against Daughter | False | By Alan Truscott | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/guidry-is-sharp-as-yankees-complete-sweep-of-brewers.html | GUIDRY IS SHARP AS YANKEES COMPLETE SWEEP OF BREWERS | False | By Peter Alfano | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/the-region-westchester-bars-a-brand-of-clams.html | THE REGION; Westchester Bars A Brand of Clams | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/around-the-nation-stevenson-is-injured-in-fall-from-horse.html | AROUND THE NATION; Stevenson Is Injured In Fall From Horse | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/airline-safety-without-re-regulation.html | Airline Safety Without Re-regulation | False | By Alfred E. Kahn and Daniel M. Kasper: Alfred E. Kahn Is Professor of Political Economy At Cornell University, and Daniel M. Kasper Is A Management Consultant. | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/sports-world-specials-tactic-fizzles.html | SPORTS WORLD SPECIALS; Tactic Fizzles | False | By Robert Mcg. Thomas Jr. | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/midwives-and-other-untouchables.html | Midwives and Other Untouchables | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/critic-s-notebook-stimulants-and-the-literary-art.html | CRITIC'S NOTEBOOK; STIMULANTS AND THE LITERARY ART | False | By Christopher Lehmann-Haupt | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/outdoors-starting-the-striper-season.html | OUTDOORS; STARTING THE STRIPER SEASON | False | By John R. Waldman | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/style/lisa-d-unger-is-married-to-k-j-fleisher-in-queens.html | Lisa D. Unger Is Married To K. J. Fleisher in Queens | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/around-the-world-shultz-urges-support-for-anti-soviet-forces.html | AROUND THE WORLD; Shultz Urges Support For Anti-Soviet Forces | False | Special to the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/executive-changes-117786.html | EXECUTIVE CHANGES | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/police-seeking-a-4th-suspect-in-slaying-of-jeweler.html | POLICE SEEKING A 4TH SUSPECT IN SLAYING OF JEWELER | False | | 1986-04-16 | TX 1-797938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/trade-aids-for-mexico-suggested.html | Trade Aids For Mexico Suggested | False | Special to the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/phone-trick-wins-bold-ruler-handicap.html | PHONE TRICK WINS BOLD RULER HANDICAP | False | By Steven Crist | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/quotation-of-the-day-205486.html | Quotation of the Day | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/theater/maher-utterly-serious-about-orton-s-comedy.html | MAHER UTTERLY SERIOUS ABOUT ORTON'S COMEDY | False | By Dena Kleiman | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/waldheim-expresses-regret-on-portrayal-he-gave-of-his-past.html | WALDHEIM EXPRESSES REGRET ON PORTRAYAL HE GAVE OF HIS PAST | False | By Elaine Sciolino | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/style/retirement-planners-focusing-on-women.html | RETIREMENT PLANNERS FOCUSING ON WOMEN | False | By Glenn Collins | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/post-runner-sets-two-meet-marks.html | Post Runner Sets Two Meet Marks | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/abroad-at-home-wisely-and-justly.html | ABROAD AT HOME; 'Wisely and Justly' | False | By Anthony Lewis | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/europe-s-unease.html | EUROPE'S UNEASE | False | By Judith Miller, Special To The New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/pressure-by-us-is-said-to-intensify-mafia-feuds.html | PRESSURE BY U.S. IS SAID TO INTENSIFY MAFIA FEUDS | False | By Robert D. McFadden | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/new-york-gop-plans-a-busy-week.html | NEW YORK G.O.P. PLANS A BUSY WEEK | False | By Frank Lynn | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/car-bomb-kills-the-no-2-man-in-crime-family.html | CAR BOMB KILLS THE NO. 2 MAN IN CRIME FAMILY | False | By Peter Kerr | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/thousands-rally-for-marcos-in-manila.html | THOUSANDS RALLY FOR MARCOS IN MANILA | False | By Christopher S. Wren, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/yale-crew-tops-syracuse-purdue.html | Yale Crew Tops Syracuse, Purdue | False | Special to the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/knicks-misfortunes-help-newcomers.html | KNICKS' MISFORTUNES HELP NEWCOMERS | False | By Roy S. Johnson | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/l-volunteers-caught-in-insurance-crossfire-933786.html | Volunteers Caught in Insurance Crossfire | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/taxing-takeover-s-good-will.html | TAXING TAKEOVER'S GOOD WILL | False | By Steven Prokesch | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/baritone-in-recital.html | Baritone in Recital | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/am-radio-expansion-to-be-decided.html | AM RADIO EXPANSION TO BE DECIDED | False | By Reginald Stuart, Special To The New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/support-grows-in-congress-for-legislation-on-picket-line-violence.html | SUPPORT GROWS IN CONGRESS FOR LEGISLATION ON PICKET LINE VIOLENCE | False | By Kenneth B. Noble, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/new-york-day-by-day-a-homecoming-for-the-man-running-liberty-weekend.html | NEW YORK DAY BY DAY; A Homecoming for the Man Running Liberty Weekend | False | By Susan Heller Anderson and David Bird | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/europe/pope-speaks-in-rome-synagogue-in-the-first-such-visit-on-record.html | Pope Speaks in Rome Synagogue, in the First Such Visit on Record | False | By E. J. Dionne Jr., Special To The New York Times | 1986-04-16 | TX 1-797938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/more-workers-computers-are-staring-back.html | MORE WORKERS' COMPUTERS ARE STARING BACK | False | By William Serrin | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/italy-takes-first-step-to-ban-suspect-wines-after-poisoning-deaths.html | ITALY TAKES FIRST STEP TO BAN SUSPECT WINES AFTER POISONING DEATHS | False | By Roberto Suro, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/music-kiri-te-kanawa-and-placido-domingo.html | MUSIC: KIRI TE KANAWA AND PLACIDO DOMINGO | False | By Bernard Holland | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/copper-industry-lag-alters-labor-stance-in-talks.html | COPPER INDUSTRY LAG ALTERS LABOR STANCE IN TALKS | False | By Iver Peterson, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/sports-world-specials-the-federal-links.html | SPORTS WORLD SPECIALS; THE FEDERAL LINKS | False | By Lonnie Wheeler | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/in-lobby-of-lower-east-side-project-tenants-draw-line-against-addicts.html | IN LOBBY OF LOWER EAST SIDE PROJECT, TENANTS DRAW LINE AGAINST ADDICTS | False | By Esther B. Fein | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/just-in-case-si-drills-in-mock-spill.html | JUST IN CASE, S.I. DRILLS IN MOCK SPILL | False | By Elizabeth Kolbert | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/warnaco-gets-improved-bid.html | Warnaco Gets Improved Bid | False | Special to the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/obituaries/vergil-d-reed.html | VERGIL D. REED | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/nicklaus-wins-sixth-masters.html | NICKLAUS WINS SIXTH MASTERS | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/walters-lobbies-allies-to-act-against-qaddafi.html | WALTERS LOBBIES ALLIES TO ACT AGAINST QADDAFI | False | By James M. Markham, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/becker-upset-by-jarryd.html | Becker Upset by Jarryd | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/finding-records-of-crime-in-a-haystack-of-paper.html | FINDING RECORDS OF CRIME IN A HAYSTACK OF PAPER | False | By Ben A. Franklin, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/style/anida-rossman-weds-dr-edwin-j-rosman.html | Anida Rossman Weds Dr. Edwin J. Rosman | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/business-people-lloyds-chairman-keen-on-chess-makes-bid.html | BUSINESS PEOPLE; Lloyds Chairman, Keen On Chess, Makes Bid... | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/arts/books-offstage-journal.html | Books: Offstage Journal | False | By Mimi Kramer | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/briefing-to-catch-reagan-s-eye.html | BRIEFING; To Catch Reagan's Eye | False | By Wayne King and Warren Weaver Jr. | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/economic-calendar.html | ECONOMIC CALENDAR | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/rangers-routed-as-series-is-tied.html | RANGERS ROUTED AS SERIES IS TIED | False | By Craig Wolff | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/many-cities-hire-services-to-get-parking-revenue.html | MANY CITIES HIRE SERVICES TO GET PARKING REVENUE | False | By Robert Lindsey, Special To the New York Times | 1986-04-16 | TX 1-797938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/woes-engulf-mexican-stores.html | WOES ENGULF MEXICAN STORES | False | By William Stockton, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/l-on-being-and-not-being-on-a-first-name-basis-201486.html | On Being, and Not Being, on a First-Name Basis | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/the-region-man-found-dead-in-cesspool-on-li.html | THE REGION; Man Found Dead In Cesspool on L.I. | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/us/38-deans-urge-overhaul-in-training-of-teachers.html | 38 DEANS URGE OVERHAUL IN TRAINING OF TEACHERS | False | By Jonathan Friendly | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/a-peek-at-arthur-krim-adviser-to-presidents.html | A PEEK AT ARTHUR KRIM, ADVISER TO PRESIDENTS | False | By Jane Perlez | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/riding-a-nursing-home-boom.html | RIDING A NURSING HOME BOOM | False | By Steven Greenhouse, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/nyregion/c-correction-205586.html | CORRECTION | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/rawley-goes-9-innings-to-defeat-mets.html | RAWLEY GOES 9 INNINGS TO DEFEAT METS | False | By Joseph Durso | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/business/amoco-prices-decline.html | Amoco Prices Decline | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/world/foreigners-cautioned-about-staying-in-libya.html | FOREIGNERS CAUTIONED ABOUT STAYING IN LIBYA | False | By Edward Schumacher, Special To the New York Times | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/style/professionals-advice-start-early.html | PROFESSIONALS' ADVICE: START EARLY | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/sports/orioles-3-rangers-2.html | Orioles 3, Rangers 2 | False | AP | 1986-04-16 | TX 1-797938 |
| 1986-04-14 | 1986-04-14 | https://www.nytimes.com/1986/04/14/opinion/look-who-s-shortchanging-irs.html | Look Who's Shortchanging I.R.S. | False | | 1986-04-16 | TX 1-797938 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/in-the-skies-over-libya-s-capital-planes-roar-and-bombs-resound.html | IN THE SKIES OVER LIBYA'S CAPITAL, PLANES ROAR AND BOMBS RESOUND | False | By Edward Schumacher, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/bank-of-delaware-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF DELAWARE CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/koch-picks-crotty-as-housing-chief.html | KOCH PICKS CROTTY AS HOUSING CHIEF | False | By David W. Dunlap | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/the-editorial-notebook-alas-not-ez-enough.html | The Editorial Notebook; Alas, Not EZ Enough | False | By Richard Mooney | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-feb-28.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/movies/desert-bloom.html | 'DESERT BLOOM' | False | By Vincent Canby | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/science/science-watch-rescuing-a-rain-forest.html | SCIENCE WATCH; Rescuing a Rain Forest | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/a-reunion-of-brothers.html | A Reunion of Brothers | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/cheap-oil-stirring-clamor-for-relief-in-southwest.html | CHEAP OIL STIRRING CLAMOR FOR RELIEF IN SOUTHWEST | False | By Robert Reinhold, Special To the New York Times | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-march-31.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/in-the-nation-voting-for-bloodshed.html | IN THE NATION; Voting for Bloodshed | False | By Tom Wicker | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/new-york-day-by-day-ballroom-to-playground.html | NEW YORK DAY BY DAY; Ballroom to Playground | False | By Susan Heller Anderson and David Bird | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/sears-trims-field-divisions.html | Sears Trims Field Divisions | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/summit-savings-assocation-reports-earnings-for-qtr-to-march-31.html | SUMMIT SAVINGS ASSOCATION reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/flagler-bank-corp-reports-earnings-for-qtr-to-march-31.html | FLAGLER BANK CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/forest-city-enterprises-inc-reports-earnings-for-year-to-dec-31.html | FOREST CITY ENTERPRISES INC reports earnings for Year to Dec 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/social-clubs-modern-mob-still-uses-a-few-as-offices.html | SOCIAL CLUBS: MODERN MOB STILL USES A FEW AS OFFICES | False | By Peter Kerr | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/quotation-of-the-day-496586.html | Quotation of the Day | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-march-1.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to March 1 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/reagan-is-harsh-over-contra-aid.html | REAGAN IS HARSH OVER CONTRA AID | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/kaiser-cement-corp-reports-earnings-for-qtr-to-march-31.html | KAISER CEMENT CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/gri-corp-reports-earnings-for-qtr-to-feb-28.html | GRI CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/l-ketchup-is-as-chinese-as-rice-well-almost-290286.html | Ketchup Is as Chinese as Rice (Well, Almost) | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/scope-inc-reports-earnings-for-qtr-to-feb-28.html | SCOPE INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/victim-in-california-case-sobs-in-recalling-ordeal.html | VICTIM IN CALIFORNIA CASE SOBS IN RECALLING ORDEAL | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/science/education-computer-innovation-in-class.html | EDUCATION; COMPUTER INNOVATION IN CLASS | False | By Edward B. Fiske, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/gibson-c-r-co-reports-earnings-for-qtr-to-march-31.html | GIBSON, C R CO reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/annual-meetings-surge-of-social-issues.html | ANNUAL MEETINGS: SURGE OF SOCIAL ISSUES | False | By Barnaby J. Feder | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/epsco-incorporated-reports-earnings-for-qtr-to-march-31.html | EPSCO INCORPORATED reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/danners-inc-reports-earnings-for-qtr-to-feb-1.html | DANNERS INC reports earnings for Qtr to Feb 1 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/times-promotes-two-executives.html | Times Promotes Two Executives | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/obituaries/charles-h-debow-jr.html | CHARLES H. DeBOW Jr. | False | AP | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/identify-all-helsinki-violators.html | Identify All Helsinki Violators | False | By Leonard R. Sussman | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/from-capitol-hill-words-of-support-are-mixed-with-some-reservations.html | FROM CAPITOL HILL, WORDS OF SUPPORT ARE MIXED WITH SOME RESERVATIONS | False | By Steven V. Roberts, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/kla-instruments-corp-reports-earnings-for-qtr-to-march-31.html | KLA INSTRUMENTS CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/finance-new-issues-knight-ridder-issue-2d-in-week.html | FINANCE/NEW ISSUES; Knight-Ridder Issue 2d in Week | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/5-hour-stay-of-execution.html | 5-Hour Stay of Execution | False | AP | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-feb-28.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/valley-national-corp-reports-earnings-for-qtr-to-march-31.html | VALLEY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/arts/horowitz-returns-to-his-homeland.html | HOROWITZ RETURNS TO HIS HOMELAND | False | By Philip Taubman, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/briefs-348586.html | BRIEFS | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/us-disregarded-warnings-of-allies-italian-says.html | U.S. DISREGARDED WARNINGS OF ALLIES, ITALIAN SAYS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/arts/recital-jeffrey-biegel-pianist-at-tully-hall.html | RECITAL: JEFFREY BIEGEL, PIANIST, AT TULLY HALL | False | By Donal Henahan | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/thiokol-net-drops-66.2.html | Thiokol Net Drops 66.2% | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/sports-people-season-not-over.html | SPORTS PEOPLE; Season Not Over | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/bridge-mother-s-team-beats-one-led-by-daughter-in-final.html | Bridge: Mother's Team Beats One Led by Daughter in Final | False | By Alan Truscott | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/woodstream-corp-reports-earnings-for-qtr-to-march-31.html | WOODSTREAM CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/pacific-first-financial-corp-reports-earnings-for-qtr-to-march-31.html | PACIFIC FIRST FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/books/books-of-the-times-436486.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/science/about-education-danger-of-mathematician-shortage.html | ABOUT EDUCATION; DANGER OF MATHEMATICIAN SHORTAGE | False | By Fred M. Hechinger | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/medical-electronics-corp-of-america-reports-earnings-for-year-to-oct-31.html | MEDICAL ELECTRONICS CORP OF AMERICA reports earnings for Year to Oct 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/us-court-nominee-says-he-won-t-drop-out.html | U.S. COURT NOMINEE SAYS HE WON'T DROP OUT | False | By Lena Williams, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/chase-income-rises-7.5-in-quarter.html | CHASE INCOME RISES 7.5% IN QUARTER | False | By Eric N. Berg | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/republic-pictures-corporation-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC PICTURES CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/plots-on-global-scale-charged.html | PLOTS ON GLOBAL SCALE CHARGED | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-march-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/science/halley-and-the-cosmic-stampede.html | HALLEY AND THE COSMIC STAMPEDE | False | By Malcolm W. Browne | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/ridgeway-exco-inc-reports-earnings-for-qtr-to-march-31.html | RIDGEWAY EXCO INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/advertising-grandparents-magazine-to-begin-next-january.html | ADVERTISING; Grandparents Magazine To Begin Next January | False | By Philip H. Dougherty | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/new-york-day-by-day-opening-day-the-thing-to-do.html | NEW YORK DAY BY DAY; Opening Day: 'The Thing to Do' | False | By Susan Heller Anderson and David Bird | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/the-un-today-april-15-1986.html | THE U.N. TODAY; April 15, 1986 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/crawford-co-reports-earnings-for-qtr-to-march-31.html | CRAWFORD & CO reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/genesis-of-a-decision-how-the-president-approved-retaliatory-strikes.html | GENESIS OF A DECISION: HOW THE PRESIDENT APPROVED RETALIATORY STRIKES | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/movies/uncertain-harvest-farming-in-us.html | 'UNCERTAIN HARVEST,' FARMING IN U.S. | False | By John Corry | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/economic-freedom-receives-a-boost.html | Economic Freedom Receives a Boost | False | By Walter B. Wriston | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/us-aide-quits-charging-pressure-over-lilco-s-drill.html | U.S. AIDE QUITS, CHARGING PRESSURE OVER LILCO'S DRILL | False | By Jane Perlez | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/silicon-systems-reports-earnings-for-qtr-to-march-29.html | SILICON SYSTEMS reports earnings for Qtr to March 29 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/sprinkel-urges-fed-to-cut-rate.html | Sprinkel Urges Fed to Cut Rate | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/arrays-inc-reports-earnings-for-qtr-to-march-31.html | ARRAYS INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/cpc-international-inc-reports-earnings-for-qtr-to-march-31.html | CPC INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/the-terrorist-and-his-sentence.html | The Terrorist and His Sentence | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/international-multifoods-corp-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/c-correction-496686.html | CORRECTION | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/interco-incorporated-reports-earnings-for-qtr-to-feb-28.html | INTERCO INCORPORATED reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/hindu-pilgrims-stampede-46-die.html | HINDU PILGRIMS STAMPEDE; 46 DIE | False | By Steven R. Weisman, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/somerset-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | SOMERSET BANCORP INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/xicor-inc-reports-earnings-for-qtr-to-march-23.html | XICOR INC reports earnings for Qtr to March 23 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/city-aides-fault-measure-to-ease-firearms-laws.html | CITY AIDES FAULT MEASURE TO EASE FIREARMS LAWS | False | By Crystal Nix | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/78-are-arrested-in-yale-protest-over-apartheid.html | 78 ARE ARRESTED IN YALE PROTEST OVER APARTHEID | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/briefing-on-the-rebel-aid-plan.html | BRIEFING; On the Rebel Aid Plan | False | By Wayne King and Warren Weaver Jr. | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/twa-trims-cairo-runs.html | T.W.A. TRIMS CAIRO RUNS | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/around-the-nation-four-people-killed-in-copter-plane-crash.html | AROUND THE NATION; Four People Killed In Copter-Plane Crash | False | AP | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/johnson-error-in-13th-leads-to-mets-6-2-loss.html | JOHNSON ERROR IN 13th LEADS TO METS' 6-2 LOSS | False | By Joseph Durso | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/the-keeper-of-secrets-in-chief.html | The Keeper of Secrets in Chief | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/l-prudent-nuclear-weapons-planning-leads-to-a-secure-peace-282386.html | Prudent Nuclear-Weapons Planning Leads to a Secure Peace | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/sturm-und-drang-und-pornography.html | Sturm und Drang und Pornography | False | By Philip Shenon, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/new-tandem-computer.html | New Tandem Computer | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/linear-corp-reports-earnings-for-qtr-to-feb-28.html | LINEAR CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/morton-thiokol-inc-reports-earnings-for-qtr-to-march-31.html | MORTON THIOKOL INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/opposition-is-seen-on-detroit-linkup.html | OPPOSITION IS SEEN ON DETROIT LINKUP | False | By Alex S. Jones | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/thrift-gets-conservator.html | Thrift Gets Conservator | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/sports-people-mandlikova-withdraws.html | SPORTS PEOPLE; Mandlikova Withdraws | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/machine-technology-inc-reports-earnings-for-qtr-to-feb-28.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/science/peripherals-new-portable-from-ibm.html | PERIPHERALS; NEW PORTABLE FROM I.B.M. | False | By Peter H. Lewis | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/l-why-money-can-t-make-the-contras-effective-ortega-needs-contras-553986.html | WHY MONEY CAN'T MAKE THE CONTRAS EFFECTIVE; Ortega Needs Contras | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/gti-corp-reports-earnings-for-qtr-to-march-31.html | GTI CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/electronic-tele-communicaions-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC TELE-COMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/colonial-american-bankhares-reports-earnings-for-qtr-to-march-31.html | COLONIAL AMERICAN BANKHARES reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/sports-people-podres-hospitalized.html | SPORTS PEOPLE; Podres Hospitalized | False | | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/scouting-ray-of-hope.html | SCOUTING; Ray of Hope | False | By Robert Mcg. Thomas Jr. | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/soldiers-said-to-attend-klan-related-activities.html | SOLDIERS SAID TO ATTEND KLAN-RELATED ACTIVITIES | False | By William E. Schmidt, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/sports-people-a-day-for-mays.html | SPORTS PEOPLE; A Day for Mays | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/nl-to-buy-back-up-to-32-of-stock.html | NL TO BUY BACK UP TO 32% OF STOCK | False | By Jonathan P. Hicks | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/chase-manhattan-corp-reports-earnings-for-qtr-to-march-31.html | CHASE MANHATTAN CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/new-milford-savings-bank-reports-earnings-for-qtr-to-march-31.html | NEW MILFORD SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/style/finding-the-little-dressmakers-of-paris.html | FINDING THE LITTLE DRESSMAKERS OF PARIS | False | By Aline Mosby, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-feb-28.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/science/bomb-tests-technology-advances-against-backdrop-of-wide-debate.html | BOMB TESTS: TECHNOLOGY ADVANCES AGAINST BACKDROP OF WIDE DEBATE | False | By William J. Broad, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/northern-trust-corp-reports-earnings-for-qtr-to-march-31.html | NORTHERN TRUST CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/weigh-tronix-inc-reports-earnings-for-qtr-to-march-31.html | WEIGH-TRONIX INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/us-health-care-systems-inc-reports-earnings-for-qtr-to-march-31.html | US HEALTH CARE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/boise-cascade-corp-reports-earnings-for-qtr-to-march-31.html | BOISE CASCADE CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/computer-consoles-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER CONSOLES INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/first-new-hampshire-banks-reports-earnings-for-qtr-to-march-31.html | FIRST NEW HAMPSHIRE BANKS reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/national-city-bancorporation-reports-earnings-for-qtr-to-march-31.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-march-31.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/crucial-portion-of-shuttle-joint-found-in-ocean.html | CRUCIAL PORTION OF SHUTTLE JOINT FOUND IN OCEAN | False | By David E. Sanger, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/4th-and-last-suspect-in-murder-of-jeweler-surrenders-to-police.html | 4TH AND LAST SUSPECT IN MURDER OF JEWELER SURRENDERS TO POLICE | False | By Glenn Fowler | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/wang-buys-distributor.html | Wang Buys Distributor | False | AP | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/players-a-former-ranger-learns-to-coach.html | PLAYERS; A FORMER RANGER LEARNS TO COACH | False | By William Wallace | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/business-sales-show-1.1-february-plunge.html | Business Sales Show 1.1% February Plunge | False | AP | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/new-york-day-by-day-from-the-days-of-sousa.html | NEW YORK DAY BY DAY; From the Days of Sousa | False | By Susan Heller Anderson and David Bird | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/chief-is-out-at-united-artists.html | CHIEF IS OUT AT UNITED ARTISTS | False | By Geraldine Fabrikant | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/arts/a-rock-effort-to-support-man-s-rights.html | A Rock Effort To Support Man's Rights | False | By Charlotte Curtis | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/galileo-electro-optics-reports-earnings-for-qtr-to-march-31.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to March 31 | | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/temple-inland-inc-reports-earnings-for-qtr-to-march-31.html | TEMPLE-INLAND INC reports earnings for Qtr to March 31 | | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/peanut-shack-of-america-reports-earnings-for-qtr-to-feb-28.html | PEANUT SHACK OF AMERICA reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/3-week-old-brothers-found-dead-at-home.html | 3-Week-Old Brothers Found Dead at Home | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-feb-28.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/l-birth-rate-of-pets-has-to-be-decreased-290486.html | Birth Rate of Pets Has to Be Decreased | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/us-jets-hit-terrorist-centers-libya-reagan-warns-new-attacks-if-needed-one-plane.html | U.S. JETS HIT 'TERRORIST CENTERS' IN LIBYA; REAGAN WARNS OF NEW ATTACKS IF NEEDED; ONE PLANE MISSING IN RAIDS ON 5 TARGETS | False | By Bernard Weinraub, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/repco-inc-reports-earnings-for-qtr-to-dec-31.html | REPCO INC reports earnings for Qtr to Dec 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/science/the-doctor-s-world-who-will-volunteer-for-an-aids-vaccine.html | THE DOCTOR'S WORLD; WHO WILL VOLUNTEER FOR AN AIDS VACCINE? | False | By Lawrence K. Altman, M.d. | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/first-federal-savings-loan-assn-s-c-o-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN (S C)(O) reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/damon-corp-reports-earnings-for-qtr-to-feb-28.html | DAMON CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/trw-inc-reports-earnings-for-qtr-to-march-31.html | TRW INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/trials-of-reputed-mob-figures.html | TRIALS OF REPUTED MOB FIGURES | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/l-why-money-can-t-make-the-contras-effective-281986.html | Why Money Can't Make the Contras Effective | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/rpm-inc-reports-earnings-for-qtr-to-feb-28.html | RPM INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/western-microwave-laboratories-inc-reports-earnings-for-qtr-to-march-30.html | WESTERN MICROWAVE LABORATORIES INC reports earnings for Qtr to March 30 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-march-31.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/yanks-fast-start-to-get-road-test.html | YANKS FAST START TO GET ROAD TEST | False | By Peter Alfano | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-march-31.html | SEA GALLEY STORES INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/beauticontrol-cosmetics-reports-earnings-for-qtr-to-feb-28.html | BEAUTICONTROL COSMETICS reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/largest-of-railroad-unions-leaves-afl-cio.html | LARGEST OF RAILROAD UNIONS LEAVES A.F.L.-C.I.O. | False | By Kenneth B. Noble, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/american-usair.html | American, USAir | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/rangers-chances-suddenly-slimmer.html | RANGERS' CHANCES SUDDENLY SLIMMER | False | By Craig Wolff | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-april-2.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to April 2 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/around-the-world-us-delegation-in-china-for-talks-on-naval-sales.html | AROUND THE WORLD; U.S. Delegation in China For Talks on Naval Sales | False | Special to The New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/salick-health-care-reports-earnings-for-qtr-to-feb-28.html | SALICK HEALTH CARE reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/sports-people-bees-suspend-norris.html | SPORTS PEOPLE; Bees Suspend Norris | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/bass-group-cuts-walt-disney-stake.html | Bass Group Cuts Walt Disney Stake | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/style/helpful-addresses.html | HELPFUL ADDRESSES | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/hutchinson-technology-reports-earnings-for-qtr-to-march-16.html | HUTCHINSON TECHNOLOGY reports earnings for Qtr to March 16 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/windsor-life-insurance-co-of-america-reports-earnings-for-year-to-dec-31.html | WINDSOR LIFE INSURANCE CO OF AMERICA reports earnings for Year to Dec 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/executive-changes-443986.html | EXECUTIVE CHANGES | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/c-correction-472886.html | CORRECTION | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/theater/broadway-helps-out-lincoln-center.html | BROADWAY HELPS OUT LINCOLN CENTER | False | By Leslie Bennetts | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/c-correction-496586.html | CORRECTION | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/schwarz-toy-chain-is-sold.html | Schwarz Toy Chain Is Sold | False | By Isadore Barmash | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/l-why-money-can-t-make-the-contras-effective-patriot-critics-554386.html | WHY MONEY CAN'T MAKE THE CONTRAS EFFECTIVE; Patriot Critics | False | | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/corvus-systems-inc-reports-earnings-for-qtr-to-feb-28.html | CORVUS SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/2-papers-in-detroit-plan-tie.html | 2 PAPERS IN DETROIT PLAN TIE | False | By John Holusha, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/around-the-nation-norfolk-board-votes-to-end-its-busing-plan.html | AROUND THE NATION; Norfolk Board Votes To End Its Busing Plan | False | AP | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/atlantic-american-corp-reports-earnings-for-qtr-to-march-31.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/palmetto-federal-savings-reports-earnings-for-qtr-to-march-31.html | PALMETTO FEDERAL SAVINGS reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/business-digest-tuesday-april-15-1986.html | BUSINESS DIGEST: TUESDAY, APRIL 15, 1986 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/businessland-pact.html | Businessland Pact | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/for-nicklaus-20-isn-t-enough.html | FOR NICKLAUS, 20 ISN'T ENOUGH | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/shelby-williams-industries-inc-reports-earnings-for-qtr-to-march-31.html | SHELBY WILLIAMS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/citadel-holding-corp-reports-earnings-for-qtr-to-march-31.html | CITADEL HOLDING CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/international-research-development-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/credit-markets-rates-slip-in-light-trading.html | CREDIT MARKETS; Rates Slip in Light Trading | False | By Michael Quint | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/dow-up-15.13-is-above-1800-again.html | Dow, Up 15.13, Is Above 1,800 Again | False | By John Crudele | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/around-the-nation-radical-group-member-sentenced-to-jail.html | AROUND THE NATION; Radical Group Member Sentenced to Jail | False | AP | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-march-31.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/style/divorces-up-marriages-down.html | DIVORCES UP, MARRIAGES DOWN | False | AP | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/theater/stage-bill-c-davis-s-wrestlers-on-sibling-strife.html | STAGE: BILL C. DAVIS'S 'WRESTLERS,' ON SIBLING STRIFE | False | By Frank Rich | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/radiation-technology-inc-reports-earnings-for-year-to-dec-31.html | RADIATION TECHNOLOGY INC reports earnings for Year to Dec 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/notes-from-spy-trial-detail-navy-satellite.html | Notes From Spy Trial Detail Navy Satellite | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/ipco-corp-reports-earnings-for-qtr-to-march-31.html | IPCO CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/obituaries/john-e-bertram.html | JOHN E. BERTRAM | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/crest-foam-corp-reports-earnings-for-qtr-to-feb-28.html | CREST-FOAM CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/koch-lists-285000-in-income-for-85.html | KOCH LISTS $285,000 IN INCOME FOR '85 | False | By Suzanne Daley | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/science/science-watch-new-tool-is-offering-scientists-clues-on-ancient-latitudes.html | SCIENCE WATCH; NEW TOOL IS OFFERING SCIENTISTS CLUES ON ANCIENT LATITUDES | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-march-31.html | AMOSKEAG BANK SHARES reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/rhodes-inc-reports-earnings-for-qtr-to-feb-28.html | RHODES INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/change-in-data-coding-of-computers-expected.html | CHANGE IN DATA CODING OF COMPUTERS EXPECTED | False | By David E. Sanger | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/passport-travel-inc-reports-earnings-for-qtr-to-feb-28.html | PASSPORT TRAVEL INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/ncr-corp-reports-earnings-for-qtr-to-march-31.html | NCR CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/finance-new-issues-phibro-salomon-notes-yield-8.029.html | FINANCE/NEW ISSUES; Phibro-Salomon Notes Yield 8.029% | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/politics/us-jets-hit-terrorist-centers-in-libya-reagn-warns-of-new-attacks.html | U.S. Jets Hit Â¬ÂTerrorist CentersÂ¬Â in Libya; Reagn Warns of New Attacks If Needed | False | By Bernard Weinraub, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/europeans-act-to-limit-moves-of-libya-envoys.html | EUROPEANS ACT TO LIMIT MOVES OF LIBYA ENVOYS | False | By Richard Bernstein, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/science/personal-computers-price-and-promise-of-compact-disks.html | PERSONAL COMPUTERS; PRICE AND PROMISE OF COMPACT DISKS | False | By Erik Sandberg-Diment | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/allied-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | ALLIED BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/athens-airport-spins-a-high-tech-security-web.html | ATHENS AIRPORT SPINS A HIGH-TECH SECURITY WEB | False | By Ralph Blumenthal, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/in-louisiana-it-s-long-season-once-again-russell-long-that-is.html | IN LOUISIANA, IT'S LONG SEASON ONCE AGAIN-RUSSELL LONG, THAT IS | False | By Phil Gailey, Special To The New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/us-bancorp-reports-earnings-for-qtr-to-march-31.html | US BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/newmark-lewis-inc-reports-earnings-for-qtr-to-jan-31.html | NEWMARK & LEWIS INC reports earnings for Qtr to Jan 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/chess-2-minds-come-to-a-meeting-and-a-major-clash-results.html | Chess: 2 Minds Come to a Meeting, And a Major Clash Results | False | By Robert Byrne | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/careers-new-focus-urged-for-chemists.html | Careers; New Focus Urged for Chemists | False | By Elizabeth M. Fowler | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/first-chicago-unites-2-divisions.html | First Chicago Unites 2 Divisions | False | By Steven Greenhouse, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/parent-union-acts-on-hormel-local.html | PARENT UNION ACTS ON HORMEL LOCAL | False | By William Serrin, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/around-the-world-syrian-backed-force-to-patrol-south-beirut.html | AROUND THE WORLD; Syrian-Backed Force To Patrol South Beirut | False | Special to The New York Times | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/business-people-postal-service-names-coppie-financial-officer.html | BUSINESS PEOPLE; Postal Service Names Coppie Financial Officer | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/a-plan-to-end-the-arms-race.html | A 'Plan' to End the Arms Race? | False | By Mark O. Hatfield | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/study-finds-acid-rain-threatens-many-lakes-near-bear-mountains.html | STUDY FINDS ACID RAIN THREATENS MANY LAKES NEAR BEAR MOUNTAINS | False | By Elizabeth Kolbert | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/voice-talks-to-libyans-of-qaddafi-s-actions.html | 'VOICE TALKS TO LIBYANS OF QADDAFI'S ACTIONS | False | By Wolfgang Saxon | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/prosecutor-arrested-in-assault-on-officer.html | Prosecutor Arrested In Assault on Officer | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/the-milk-gimmick-nightmare.html | The Milk Gimmick Nightmare | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/sports-of-the-times-great-expectations.html | SPORTS OF THE TIMES; GREAT EXPECTATIONS | False | By George Vecsey | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/gca-corporation-reports-earnings-for-qtr-to-dec-31.html | GCA CORPORATION reports earnings for Qtr to Dec 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/obituaries/theodore-c-achilles-a-longtime-diplomat.html | Theodore C. Achilles, A Longtime Diplomat | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/briefing-by-shultz-and-wienberger-on-strikes-against-libya.html | BRIEFING BY SHULTZ AND WIENBERGER ON STRIKES AGAINST LIBYA | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/transactions-428586.html | TRANSACTIONS | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/obituaries/simone-de-beauvoir-author-and-intellectual-dies-in-paris-at-78.html | SIMONE DE BEAUVOIR, AUTHOR AND INTELLECTUAL, DIES IN PARIS AT 78 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/fries-entertainment-reports-earnings-for-qtr-to-feb-28.html | FRIES ENTERTAINMENT reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/advertising-waldenbooks-chooses-mca-advertising.html | ADVERTISING; Waldenbooks Chooses MCA Advertising | False | By Philip H. Dougherty | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/advertising-d-arcy-masius.html | ADVERTISING; D'Arcy Masius | False | By Philip H. Dougherty | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-march-31.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/us-racketeering-trial-for-6-on-trash-collections-begins.html | U.S. RACKETEERING TRIAL FOR 6 ON TRASH COLLECTIONS BEGINS | False | By Arnold H. Lubasch | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/backer-of-mayor-upheld-in-chicago.html | BACKER OF MAYOR UPHELD IN CHICAGO | False | By E. R. Shipp, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/obituaries/chester-erskine-dies-director-and-producer.html | Chester Erskine Dies; Director and Producer | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/in-the-us-audiences-listen-in-on-the-attack.html | IN THE U.S., AUDIENCES LISTEN IN ON THE ATTACK | False | By Robert D. McFadden | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/alaska-mutual-bancorp-reports-earnings-for-qtr-to-march-31.html | ALASKA MUTUAL BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/union-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | UNION BANCORP INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/gotti-may-be-marked-for-assassination-officials-say.html | GOTTI MAY BE MARKED FOR ASSASSINATION, OFFICIALS SAY | False | By Selwyn Raab | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/retailers-sales-rise-in-the-city.html | RETAILERS' SALES RISE IN THE CITY | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-march-31.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/mcgraw-hill-net-off.html | McGraw-Hill Net Off | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/princeville-development-corp-reports-earnings-for-qtr-to-feb-28.html | PRINCEVILLE DEVELOPMENT CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/dh-technology-inc-reports-earnings-for-qtr-to-march-31.html | DH TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/science/studying-life-s-rhythms-scientists-find-surprises.html | STUDYING LIFE'S RHYTHMS, SCIENTISTS FIND SURPRISES | False | By Harold M. Schmeck Jr. | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/business-people-irs-chief-to-join-price-waterhouse.html | BUSINESS PEOPLE; I.R.S. Chief to Join Price Waterhouse | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/poll-shows-confusion-on-aid-to-contras.html | POLL SHOWS CONFUSION ON AID TO CONTRAS | False | By David K. Shipler | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/honeywell-inc-reports-earnings-for-qtr-to-march-30.html | HONEYWELL INC reports earnings for Qtr to March 30 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/intel-computers.html | Intel Computers | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/us-reports-a-soviet-failure-in-testing-large-new-missile.html | U.S. REPORTS A SOVIET FAILURE IN TESTING LARGE NEW MISSILE | False | By Michael R. Gordon, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/helms-conservative-club-fighting-to-retain-2d-north-carolina-senate-seat.html | HELMS CONSERVATIVE CLUB FIGHTING TO RETAIN 2d NORTH CAROLINA SENATE SEAT | False | By R. W. Apple Jr., Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/american-national-pete-reports-earnings-for-year-to-dec-31.html | AMERICAN NATIONAL PETE reports earnings for Year to Dec 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/scouting-full-employment-for-athletes.html | SCOUTING; Full Employment For Athletes | False | By Robert Mc.g Thomas Jr. | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/briefing-calling-mr-bush.html | BRIEFING; Calling Mr. Bush | False | By Wayne King and Warren Weaver Jr. | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-march-31.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/briefing-on-beating-the-bands.html | BRIEFING; On Beating the Bands | False | By Wayne King and Warren Weaver Jr. | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/united-technologies-corp-reports-earnings-for-qtr-to-march-31.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/union-national-corporation-reports-earnings-for-qtr-to-march-31.html | UNION NATIONAL CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/key-rates-318386.html | Key Rates | False | | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/news-summary-tuesday-april-15-1986.html | NEWS SUMMARY: TUESDAY, APRIL 15, 1986 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/spectradyne-inc-reports-earnings-for-qtr-to-march-31.html | SPECTRADYNE INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/lehigh-press-inc-reports-earnings-for-qtr-to-march-31.html | LEHIGH PRESS INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/advertising-saatchi-buys-backer-spielvogel.html | ADVERTISING; SAATCHI BUYS BACKER & SPIELVOGEL | False | By Philip H. Dougherty | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/nakasone-sees-cut-in-trade-gap.html | NAKASONE SEES CUT IN TRADE GAP | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/tax-checkoff-dollar-here-dollar-there.html | TAX CHECKOFF: DOLLAR HERE, DOLLAR THERE | False | By James Barron, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/mark-twain-bancshares-inc-st-louis-mo-o-reports-earnings-for-qtr-to-march-31.html | MARK TWAIN BANCSHARES INC (ST. LOUIS, MO)(O) reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-march-31.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/finance-new-issues-488886.html | FINANCE/NEW ISSUES; | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/sports-people-buyer-for-spirit.html | SPORTS PEOPLE; Buyer for Spirit? | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/first-financial-management-reports-earnings-for-qtr-to-march-31.html | FIRST FINANCIAL MANAGEMENT reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/fab-industries-inc-reports-earnings-for-qtr-to-march-1.html | FAB INDUSTRIES INC reports earnings for Qtr to March 1 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/briefing-words-with-burger.html | BRIEFING; Words With Burger | False | By Wayne King and Warren Weaver Jr. | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/mrfy-corp-reports-earnings-for-qtr-to-dec-31.html | MRFY CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/quotron-systems-inc-reports-earnings-for-qtr-to-march-31.html | QUOTRON SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/connecticut-energy-corp-reports-earnings-for-qtr-to-march-31.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/afg-industries-inc-reports-earnings-for-qtr-to-march-31.html | AFG INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/not-just-fighting-words.html | NOT JUST FIGHTING WORDS | False | By R. W. Apple Jr., Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/our-towns-at-a-gun-show-enthusiasts-are-in-high-spirits.html | OUR TOWNS; AT A GUN SHOW, ENTHUSIASTS ARE IN HIGH SPIRITS | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/anglicans-elect-tutu-as-archbishop.html | ANGLICANS ELECT TUTU AS ARCHBISHOP | False | By Edward A. Gargan, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/sports-people-burrough-to-generals.html | SPORTS PEOPLE; Burrough to Generals | False | | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/collective-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | COLLECTIVE FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/woman-pinned-by-a-crane-tells-of-fear-she-was-dying.html | WOMAN PINNED BY A CRANE TELLS OF FEAR SHE WAS DYING | False | By Kirk Johnson | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-march-31.html | MCGRAW-HILL INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/obituaries/andrew-tsu-of-china-anglican-bishop-100.html | Andrew Tsu of China, Anglican Bishop, 100 | False | AP | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/close-calls-in-air-said-to-be-record.html | CLOSE CALLS IN AIR SAID TO BE RECORD | False | By Reginald Stuart, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/seeq-technology-reports-earnings-for-qtr-to-march-31.html | SEEQ TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-march-31.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/united-technologies-net-falls-7.3.html | United Technologies Net Falls 7.3% | False | By Phillip H. Wiggins | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-march-31.html | CULLEN-FROST BANKERS INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/walbro-corp-reports-earnings-for-qtr-to-march-31.html | WALBRO CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/arts/real-estate-boom-cited-as-peril-to-arts-in-city.html | REAL-ESTATE BOOM CITED AS PERIL TO ARTS IN CITY | False | By Samuel G. Freedman | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/movies/congress-and-taxes-behind-the-scenes.html | CONGRESS AND TAXES, BEHIND THE SCENES | False | By Herbert Mitgang | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/damon-biotech-reports-earnings-for-qtr-to-feb-28.html | DAMON BIOTECH reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/baseball-royals-defeat-red-sox.html | BASEBALL; ROYALS DEFEAT RED SOX | False | AP | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/announcement-by-speakes.html | ANNOUNCEMENT BY SPEAKES | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/one-reason-not-to-run-for-president.html | One Reason Not to Run for President | False | By Robert D. Hershey Jr.special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/interpharm-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | INTERPHARM LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/manila-police-and-marcos-backers-clash.html | MANILA POLICE AND MARCOS BACKERS CLASH | False | By Seth Mydans, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/old-national-bancorp-spokane-wash-o-reports-earnings-for-qtr-to-march-31.html | OLD NATIONAL BANCORP (SPOKANE, WASH)(O) reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/transcript-of-address-by-reagan-on-libya.html | TRANSCRIPT OF ADDRESS BY REAGAN ON LIBYA | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/science/q-a-262786.html | Q&A | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/2-go-on-trial-a-3d-time-in-slaying-of-an-officer.html | 2 GO ON TRIAL A 3D TIME IN SLAYING OF AN OFFICER | False | By Ronald Smothers | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/decor-corp-reports-earnings-for-qtr-to-march-1.html | DECOR CORP reports earnings for Qtr to March 1 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/opinion/l-why-money-can-t-make-the-contras-effective-harboring-a-murderer-555286.html | WHY MONEY CAN'T MAKE THE CONTRAS EFFECTIVE; Harboring a Murderer | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/sports-people-perno-resigns.html | SPORTS PEOPLE; Perno Resigns | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/pro-basketball-76ers-ailing-as-playoffs-begin.html | PRO BASKETBALL; 76ers AILING AS PLAYOFFS BEGIN | False | Sam Goldaper | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/armel-inc-reports-earnings-for-qtr-to-jan-31.html | ARMEL INC reports earnings for Qtr to Jan 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-march-31.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/obituaries/james-johnson-sweeney-dies-art-critic-and-museum-head.html | JAMES JOHNSON SWEENEY DIES; ART CRITIC AND MUSEUM HEAD | False | By Grace Glueck | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/rte-corp-reports-earnings-for-qtr-to-march-31.html | RTE CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/canrad-inc-reports-earnings-for-qtr-to-march-31.html | CANRAD INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/arts/ballet-secret-places-by-the-joffrey.html | BALLET: 'SECRET PLACES BY THE JOFFREY | False | By Jennifer Dunning | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/from-either-bench-an-intense-rivalry.html | FROM EITHER BENCH, AN INTENSE RIVALRY | False | By Michael Martinez | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/market-place-rating-success-of-newsletters.html | Market Place; Rating Success Of Newsletters | False | By Vartanig G. Vartan | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/business-and-the-law-aids-and-job-discrimination.html | Business and the Law; AIDS and Job Discrimination | False | By Tamar Lewin | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/imperial-group.html | Imperial Group | False | AP | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/consumer-debt-rise-is-slowed.html | Consumer Debt Rise Is Slowed | False | AP | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/city-official-faces-inquiry-on-possible-stock-conflict.html | CITY OFFICIAL FACES INQUIRY ON POSSIBLE STOCK CONFLICT | False | By Josh Barbanel | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/skipper-s-inc-reports-earnings-for-qtr-to-march-23.html | SKIPPER'S INC reports earnings for Qtr to March 23 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/us/utah-hearing-opens-in-bomb-slayings-linked-to-mormon-papers.html | UTAH HEARING OPENS IN BOMB SLAYINGS LINKED TO MORMON PAPERS | False | By Iver Peterson, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-feb-28.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/scouting-sloppy-track.html | SCOUTING; Sloppy Track | False | By Robert Mcg. Thomas Jr. | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/amistar-corp-reports-earnings-for-qtr-to-march-31.html | AMISTAR CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-march-2.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to March 2 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/brock-hotel-corp-reports-earnings-for-year-to-march-31.html | BROCK HOTEL CORP reports earnings for Year to March 31 | False | | 1986-04-16 | TX 1-797936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/sun-microsystems-reports-earnings-for-qtr-to-march-28.html | SUN MICROSYSTEMS reports earnings for Qtr to March 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/around-the-world-cuban-exiles-in-paris-tell-of-prison-torture.html | AROUND THE WORLD; Cuban Exiles in Paris Tell of Prison Torture | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/finance-new-issues-panama-canal-picks-advisers.html | FINANCE/NEW ISSUES; Panama Canal Picks Advisers | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/home-federal-savings-loan-atlanta-n-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL SAVINGS & LOAN (ATLANTA) (N) reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-march-28.html | FLUKE, JOHN MANUFACTURING CO reports earnings for Qtr to March 28 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/sports/treacherous-trip-for-bicyclists.html | TREACHEROUS TRIP FOR BICYCLISTS | False | By Peter Maass, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/jetronic-industries-inc-reports-earnings-for-qtr-to-jan-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/extension-vote-on-bank-rules.html | Extension Vote On Bank Rules | False | Special to the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/patriot-bancorp-reports-earnings-for-qtr-to-march-31.html | PATRIOT BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/advertising-bristol-myers-s-plans-for-clairol-s-pizzaz.html | ADVERTISING; Bristol-Myers's Plans For Clairol's Pizzaz | False | By Philip H. Dougherty | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/trinity-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | TRINITY RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | VICTORIA BANKSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/florida-progress-corp-reports-earnings-for-qtr-to-march-31.html | FLORIDA PROGRESS CORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/mortgage-squeeze-seen.html | Mortgage Squeeze Seen | False | By Nathaniel C. Nash, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/world/pentagon-details-2-pronged-attack.html | PENTAGON DETAILS 2-PRONGED ATTACK | False | By Michael R. Gordon, Special To the New York Times | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/nyregion/cuomo-pushing-dyson-to-seek-d-amato-seat.html | CUOMO PUSHING DYSON TO SEEK D'AMATO SEAT | False | By Frank Lynn | 1986-04-16 | TX 1-797936 |
| 1986-04-15 | 1986-04-15 | https://www.nytimes.com/1986/04/15/business/security-bancorp-reports-earnings-for-qtr-to-march-31.html | SECURITY BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-16 | TX 1-797936 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/scouting-pavelich-refuses-to-sing-the-blues.html | SCOUTING; Pavelich Refuses To Sing the Blues | False | By Craig Wolff | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/megan-lawrence-dies-at-40-an-architect-and-a-professor.html | Megan Lawrence Dies at 40; An Architect and a Professor | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/around-the-world-un-chief-sees-threat-in-new-financial-crisis.html | AROUND THE WORLD; U.N. Chief Sees Threat In New Financial Crisis | False | Special to The New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/eastern-co-reports-earnings-for-qtr-to-march-31.html | EASTERN CO reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/capital-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | CAPITAL FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/mid-state-federal-savings-loan-assn-ocala-fla-reports-earnings-for-qtr-march-31.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA, FLA) reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/baytree-raises-bid.html | Baytree Raises Bid | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/comp-u-check-inc-reports-earnings-for-qtr-to-feb-28.html | COMP-U-CHECK INC reports earnings for Qtr to Feb 28 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-charting-future-course-pilot-says-libyan-missiles-may-have-hit.html | ATTACK ON LIBYA: CHARTING A FUTURE COURSE; PILOT SAYS LIBYAN MISSILES MAY HAVE HIT TRIPOLI | False | By Roberto Suro, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/sports-people-pitt-player-dropped.html | SPORTS PEOPLE; Pitt Player Dropped | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/gte-profits-up-3.5-nynex-advances-15.2.html | GTE PROFITS UP 3.5%; NYNEX ADVANCES 15.2% | False | By Phillip H. Wiggins | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/cnw-corp-reports-earnings-for-qtr-to-march-31.html | CNW CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/sports-people-baylor-returns.html | SPORTS PEOPLE; Baylor Returns | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/survivor-of-titanic-dies.html | Survivor of Titanic Dies | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/agro-petroleum-reports-earnings-for-qtr-to-dec-31.html | AGRO PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/teco-energy-inc-reports-earnings-for-qtr-to-march-31.html | TECO ENERGY INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/lukens-inc-reports-earnings-for-qtr-to-march-31.html | LUKENS INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/polenta-marries-well-with-everything.html | POLENTA MARRIES WELL WITH EVERYTHING | False | By Craig Claiborne | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/briefing-political-novelties-ii.html | BRIEFING; Political Novelties II | False | By Wayne King and Warren Weaver Jr. | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/l-keep-tv-cameras-out-of-courtrooms-575586.html | Keep TV Cameras Out of Courtrooms | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-view-capital-hill-one-area-tripoli-bombed-houses-irate-survivors.html | ATTACK ON LIBYA: THE VIEW FROM CAPITAL HILL; IN ONE AREA OF TRIPOLI, BOMBED HOUSES AND IRATE SURVIVORS | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/reagan-s-remarks-on-raid.html | REAGAN'S REMARKS ON RAID | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/the-bombs-of-april.html | The Bombs of April | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/personal-health-502386.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/california-first-bank-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA FIRST BANK reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/just-two-regular-runners.html | Just Two Regular Runners | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/italian-island-a-libyan-target-escapes-unscathed.html | ITALIAN ISLAND, A LIBYAN TARGET, ESCAPES UNSCATHED | False | By Judith Miller, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-noted-in-brief-schroeder-at-piano-in-stockhausen-works.html | MUSIC/NOTED IN BRIEF; Schroeder at Piano In Stockhausen Works | False | By Bernard Holland | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/day-care-worker-15-testifies-in-abuse-case.html | DAY CARE WORKER, 15, TESTIFIES IN ABUSE CASE | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/first-interstate-corp-of-alaska-reports-earnings-for-qtr-to-march-31.html | FIRST INTERSTATE CORP OF ALASKA reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-reproaches-far-wide-west-europe-generally-critical-us.html | ATTACK ON LIBYA: REPROACHES FROM FAR AND WIDE; WEST EUROPE GENERALLY CRITICAL OF U.S. | False | By E. J. Dionne Jr., Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/scott-paper-co-reports-earnings-for-qtr-to-march-31.html | SCOTT PAPER CO reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/republic-hearing.html | Republic Hearing | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/no-arrests-in-khartoum.html | No Arrests in Khartoum | False | By Sheila Rule, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/market-place-ramifications-of-libya-raid.html | Market Place; Ramifications Of Libya Raid | False | By Gary Klott | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-march-31.html | DOMINION BANKSHARES CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/sierracin-corp-reports-earnings-for-qtr-to-march-31.html | SIERRACIN CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/enserch-corp-reports-earnings-for-qtr-to-march-31.html | ENSERCH CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/finance-new-issues-denver-offering.html | FINANCE/NEW ISSUES; Denver Offering | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/archive-corp-reports-earnings-for-qtr-to-march-28.html | ARCHIVE CORP reports earnings for Qtr to March 28 | True | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/manufacturers-national-corp-reports-earnings-for-qtr-to-march-31.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/issue-and-debate-is-radiation-the-answer-to-spoiled-food.html | ISSUE AND DEBATE; IS RADIATION THE ANSWER TO SPOILED FOOD? | False | By Marian Burros | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/richard-aldrich-a-producer-influenced-summer-theater.html | RICHARD ALDRICH, A PRODUCER; INFLUENCED SUMMER THEATER | False | By Tim Page | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/hubco-inc-reports-earnings-for-qtr-to-march-31.html | HUBCO INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/lionel-train-unit.html | Lionel Train Unit | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/airman-s-espionage-trial-opens.html | Airman's Espionage Trial Opens | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/campaign-against-holiday-gouging.html | CAMPAIGN AGAINST HOLIDAY GOUGING | False | By Howard G. Goldberg | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/plasma-therm-inc-reports-earnings-for-qtr-to-feb-28.html | PLASMA-THERM INC reports earnings for Qtr to Feb 28 | False | | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/theater/drama-criticism-award-will-go-to-jan-kott.html | Drama Criticism Award Will Go to Jan Kott | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/banks-push-deal-maker-role.html | BANKS PUSH DEAL-MAKER ROLE | False | By Eric N. Berg | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/security-pacific-corp-reports-earnings-for-qtr-to-march-31.html | SECURITY PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/general-homes-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL HOMES CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/l-in-testing-teacher-competence-new-york-city-leads-the-way-576286.html | In Testing Teacher Competence, New York City Leads the Way | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/off-duty-policeman-is-arrested-on-robbery-and-drug-charges.html | OFF-DUTY POLICEMAN IS ARRESTED ON ROBBERY AND DRUG CHARGES | False | By Todd S. Purdum | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/business-people-resorts-appoints-president-as-chief.html | BUSINESS PEOPLE; Resorts Appoints President as Chief | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-march-31.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO)(O) reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/production-fell-0.5-last-month.html | PRODUCTION FELL 0.5% LAST MONTH | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/citicorp-reports-earnings-for-qtr-to-march-31.html | CITICORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/american-sports-advisors-inc-reports-earnings-for-year-to-nov-3.html | AMERICAN SPORTS ADVISORS INC reports earnings for Year to Nov 3 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/timken-company-reports-earnings-for-qtr-to-march-31.html | TIMKEN COMPANY reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/scouting-not-neighborly.html | SCOUTING; Not Neighborly | False | By Craig Wolff | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/news-summary-wednesday-april-16-1986.html | NEWS SUMMARY: WEDNESDAY, APRIL 16, 1986 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/books/2-buckleys-become-best-sellers.html | 2 BUCKLEYS BECOME BEST SELLERS | False | By Edwin McDowell | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/supporters-of-marcos-march-on-us-embassy-in-manila.html | SUPPORTERS OF MARCOS MARCH ON U.S. EMBASSY IN MANILA | False | By Christopher S. Wren, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/most-arab-nations-condemn-us-as-terrorist-groups-issue-threats.html | MOST ARAB NATIONS CONDEMN U.S. AS TERRORIST GROUPS ISSUE THREATS | False | By John Kifner, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/american-savings-bank-of-ny-reports-earnings-for-qtr-to-march-31.html | AMERICAN SAVINGS BANK OF NY reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/charles-h-debow-jr.html | CHARLES H. DeBOW Jr. | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/advertising-j-walter-thompson-creates-health-unit.html | ADVERTISING; J. Walter Thompson Creates Health Unit | False | By Philip H. Dougherty | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/smith-a-o-corp-reports-earnings-for-qtr-to-march-31.html | SMITH, A O CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/pro-israeli-militia-reported-to-mistreat-arab-american.html | PRO-ISRAELI MILITIA REPORTED TO MISTREAT ARAB-AMERICAN | False | By David K. Shipler, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/ceco-industries-gets-buyout-offer.html | Ceco Industries Gets Buyout Offer | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/scouting-house-of-what.html | SCOUTING; House of What? | False | By Craig Wolff | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/horowitz-plays-at-scriabin-s-home.html | HOROWITZ PLAYS AT SCRIABIN'S HOME | False | By Philip Taubman, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/lirr-trains-delayed-during-contract-dispute.html | L.I.R.R. TRAINS DELAYED DURING CONTRACT DISPUTE | False | By John T. McQuiston | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/united-bank-wash-reports-earnings-for-qtr-to-march-31.html | UNITED BANK (WASH) reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/nhl-playoffs-blues-advance-in-norris.html | N.H.L. Playoffs; Blues Advance In Norris | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/around-the-nation-comic-strip-suspended-for-political-criticism.html | AROUND THE NATION; Comic Strip Suspended For Political Criticism | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/united-first-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | UNITED FIRST FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/finance-new-issues-home-loan-banks.html | FINANCE/NEW ISSUES; Home Loan Banks | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/cp-national-corp-reports-earnings-for-qtr-to-march-31.html | CP NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/berkshire-s-media-stock.html | Berkshire's Media Stock | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/books/books-of-the-times-the-private-life-of-axie-reed.html | Books of The Times; 'The Private Life of Axie Reed' | False | By Michiko Kakutani | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/new-york-day-by-day-what-do-you-play-to-get-a-qb.html | NEW YORK DAY BY DAY; What Do You Play To Get a QB? | False | By Susan Heller Anderson and David Bird | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/burst-agritech-inc-reports-earnings-for-qtr-to-march-31.html | BURST AGRITECH INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/national-city-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL CITY CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/books/books-of-the-times-563486.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/sulzberger-honored-for-his-dedication-to-first-amendment.html | SULZBERGER HONORED FOR HIS DEDICATION TO FIRST AMENDMENT | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/cuomo-s-radio-spot-a-fade-out-amid-mixed-reviews.html | CUOMO'S RADIO SPOT: A FADE-OUT AMID MIXED REVIEWS | False | By Jeffrey Schmalz | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/new-york-day-by-day-memories-of-class-of-30.html | NEW YORK DAY BY DAY; Memories of Class of '30 | False | By Susan Heller Anderson and David Bird | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/worker-32-is-killed-in-fall-from-scaffold.html | Worker, 32, Is Killed In Fall From Scaffold | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/around-the-nation-philadelphia-fire-victim-is-sought-in-a-shooting.html | AROUND THE NATION; Philadelphia Fire Victim Is Sought in a Shooting | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/l-what-the-waldheim-case-says-about-the-un-575786.html | What the Waldheim Case Says About the U.N. | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/northrop-corp-reports-earnings-for-qtr-to-march-31.html | NORTHROP CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-noted-in-brief-art-blakey-performs-with-jazz-messengers.html | MUSIC/NOTED IN BRIEF; Art Blakey Performs With Jazz Messengers | False | By John S. Wilson | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-march-31.html | GALLAGHER, ARTHUR J & CO reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/clayton-homes-inc-reports-earnings-for-qtr-to-march-31.html | CLAYTON HOMES INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/briefing-political-novelties-i.html | BRIEFING; Political Novelties I | False | By Wayne King and Warren Weaver Jr. | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/topics-destinies-intellectual-force.html | Topics; Destinies; Intellectual Force | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/at-collaborator-s-trial-yugoslavs-face-their-past.html | AT COLLABORATOR'S TRIAL, YUGOSLAVS FACE THEIR PAST | False | By Michael T. Kaufman, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/metrobanc-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | METROBANC FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/united-artists-corp-reports-earnings-for-qtr-to-feb-28.html | UNITED ARTISTS CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/catholics-laud-pontiff-for-visit-to-a-synagogue.html | CATHOLICS LAUD PONTIFF FOR VISIT TO A SYNAGOGUE | False | By Joseph Berger | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/who-killed-frank-decicco.html | Who Killed Frank DeCicco? | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/nynex-corp-reports-earnings-for-qtr-to-march-31.html | NYNEX CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/torchmark-corp-reports-earnings-for-qtr-to-march-31.html | TORCHMARK CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/new-york-day-by-day-from-eureka-alaska-to-a-dog-s-life-in-the-city.html | NEW YORK DAY BY DAY; From Eureka, Alaska, To a Dog's Life in the City | False | By Susan Heller Anderson and David Bird | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/around-the-nation-school-system-is-closed-after-parents-boycott.html | AROUND THE NATION; School System Is Closed After Parents' Boycott | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/carnegie-hall-s-plans.html | CARNEGIE HALL'S PLANS | False | By John Rockwell | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/l-living-and-working-in-the-gaza-strip-575086.html | Living and Working in the Gaza Strip | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/pauley-petroleum-reports-earnings-for-qtr-to-feb-28.html | PAULEY PETROLEUM reports earnings for Qtr to Feb 28 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/beatrice-net-off-91.html | Beatrice Net Off 91% | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/volcker-plea-on-policy.html | Volcker Plea On Policy | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/one-bancorp-reports-earnings-for-qtr-to-march-31.html | ONE BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/even-for-the-purist-passover-can-be-gourmet-s-delight.html | EVEN FOR THE PURIST, PASSOVER CAN BE GOURMET'S DELIGHT | False | By Helen Nash | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-noted-in-brief-hank-crawford-plays-alto-saxophone-solos.html | MUSIC/NOTED IN BRIEF; Hank Crawford Plays Alto Saxophone Solos | False | By Jon Pareles | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/marathon-field-expands.html | Marathon Field Expands | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/allis-chalmers-corporation-reports-earnings-for-qtr-to-march-31.html | ALLIS-CHALMERS CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/briefs-763786.html | BRIEFS | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/gaf-corp-reports-earnings-for-qtr-to-march-31.html | GAF CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/new-york-steps-up-security.html | NEW YORK STEPS UP SECURITY | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-a-tribute-to-ensley.html | MUSIC: A TRIBUTE TO ENSLEY | False | By Robert Palmer | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/intense-talks-led-to-thatcher-ruling.html | INTENSE TALKS LED TO THATCHER RULING | False | By Joseph Lelyveld, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/citicorp-net-dips-hanover-up-a-bit.html | CITICORP NET DIPS; HANOVER UP A BIT | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/first-wachovia-corp-reports-earnings-for-qtr-to-march-31.html | FIRST WACHOVIA CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/finance-new-issues-gmac-issue.html | FINANCE/NEW ISSUES; G.M.A.C. Issue | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/down-east-the-goal-is-fresher-fish.html | DOWN EAST, THE GOAL IS FRESHER FISH | False | By Matthew L. Wald | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/greece-makes-bid-on-games.html | GREECE MAKES BID ON GAMES | False | By Henry Kamm, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/yale-acts-to-ban-bias-on-sexual-orientation.html | YALE ACTS TO BAN BIAS ON SEXUAL ORIENTATION | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/lsb-bancshares-reports-earnings-for-qtr-to-march-31.html | LSB BANCSHARES reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/economic-scene-stockman-role-in-revolution.html | Economic Scene; Stockman Role In 'Revolution' | False | By Leonard Silk | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/us-plays-down-idea-of-nato-split.html | U.S. PLAYS DOWN IDEA OF NATO SPLIT | False | By R. W. Apple Jr., Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/lamaur-inc-reports-earnings-for-qtr-to-march-31.html | LAMAUR INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/l-what-the-waldheim-case-says-about-the-un-801786.html | What the Waldheim Case Says About the U.N. | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/business-people-bronfmans-bickering-in-the-press-over-heir.html | BUSINESS PEOPLE; Bronfmans Bickering In the Press Over Heir | False | By Kenneth Gilpin and Calvin Sims | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-view-capital-hill-lawmakers-say-us-failed-consult-them-properly.html | ATTACK ON LIBYA: THE VIEW FROM CAPITAL HILL; LAWMAKERS SAY U.S. FAILED TO CONSULT THEM PROPERLY | False | By Steven V. Roberts, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/irish-police-free-kidnap-victim.html | IRISH POLICE FREE KIDNAP VICTIM | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/advertising-stan-merritt-to-handle-blistex-lip-products.html | ADVERTISING; Stan Merritt to Handle Blistex Lip Products | False | By Philip H. Dougherty | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/summit-bancorp-reports-earnings-for-qtr-to-march-31.html | SUMMIT BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/conflict-over-aid-to-veterans-seen.html | CONFLICT OVER AID TO VETERANS SEEN | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/first-florida-banks-inc-reports-earnings-for-qtr-to-march-31.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/movies/documentary-examines-career-of-jack-kerouac.html | DOCUMENTARY EXAMINES CAREER OF JACK KEROUAC | False | By Walter Goodman | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/for-female-md-s-success-at-a-price.html | FOR FEMALE M.D.'S, SUCCESS AT A PRICE | False | By Nadine Brozan | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/addabbo-funeral-is-tinged-with-a-touch-of-informality.html | ADDABBO FUNERAL IS TINGED WITH A TOUCH OF INFORMALITY | False | By Ronald Smothers | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/defense-in-spy-case-wins-polygraph-ruling.html | DEFENSE IN SPY CASE WINS POLYGRAPH RULING | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/delay-won-t-improve-the-contra-war.html | Delay Won't Improve the Contra War | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/atlantic-research-corp-reports-earnings-for-qtr-to-march-31.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/timeplex-inc-reports-earnings-for-qtr-to-feb-28.html | TIMEPLEX INC reports earnings for Qtr to Feb 28 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/severance-plan-at-union-carbide.html | Severance Plan At Union Carbide | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/finance-new-issues-new-york-city-water-bonds.html | FINANCE/NEW ISSUES; New York City Water Bonds | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/commerce-union-corp-reports-earnings-for-qtr-to-march-31.html | COMMERCE UNION CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/quotation-of-the-day-793986.html | Quotation of the Day | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-on-libya-the-view-from-capital-hill-us-defends-raid-before-un-body.html | ATTACK ON LIBYA: THE VIEW FROM CAPITAL HILL; U.S. DEFENDS RAID BEFORE U.N. BODY | False | By Elaine Sciolino, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/drew-industries-reports-earnings-for-qtr-to-feb-28.html | DREW INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/barnett-to-acquire-thrift-institution.html | Barnett to Acquire Thrift Institution | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/drug-tampering-data-circulated.html | DRUG TAMPERING DATA CIRCULATED | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/tv-sports-swanson-is-the-man-in-motion-at-abc.html | TV SPORTS; Swanson Is the Man in Motion at ABC | False | By Michael Goodwin | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-noted-in-brief-music-and-pantomime-combine-in-the-cure.html | MUSIC/NOTED IN BRIEF; Music and Pantomime Combine in 'The Cure' | False | By Stephen Holden | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/scotty-s-inc-reports-earnings-for-qtr-to-march-31.html | SCOTTY'S INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/food-fitness-the-virtues-of-olive-oil.html | FOOD & FITNESS; THE VIRTUES OF OLIVE OIL | False | By Nancy Harmon Jenkins | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/marriott-corporation-reports-earnings-for-qtr-to-march-31.html | MARRIOTT CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/pentair-inc-reports-earnings-for-qtr-to-march-31.html | PENTAIR INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/the-un-today-april-16-1986.html | The U.N. Today: April 16, 1986 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/news/bernard-malamud-memorial.html | Bernard Malamud Memorial | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/countrywide-mortgage-reports-earnings-for-qtr-to-march-31.html | COUNTRYWIDE MORTGAGE reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/american-natural-petroeum-co-reports-earnings-for-year-to-dec-31.html | AMERICAN NATURAL PETROEUM CO reports earnings for Year to Dec 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-march-31.html | PICCADILLY CAFETERIAS reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/trying-to-put-the-park-back-in-city-hall-park.html | TRYING TO PUT THE PARK BACK IN CITY HALL PARK | False | By David W. Dunlap | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/financial-news-network-reports-earnings-for-qtr-to-feb-28.html | FINANCIAL NEWS NETWORK reports earnings for Qtr to Feb 28 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/midlantic-banks-inc-reports-earnings-for-qtr-to-march-31.html | MIDLANTIC BANKS INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/advertising-hutton-enlists-bill-cosby.html | Advertising; Hutton Enlists Bill Cosby | False | By Philip H. Dougherty | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/theater/stage-country-doctor-an-adaption-of-kafka.html | STAGE: 'COUNTRY DOCTOR,' AN ADAPTION OF KAFKA | False | By Mel Gussow | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/first-valley-corp-reports-earnings-for-qtr-to-march-31.html | FIRST VALLEY CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/attack-on-libya-a-call-for-an-oil-embargo-opec-ministers-reject-libya-appeal.html | ATTACK ON LIBYA: A CALL FOR AN OIL EMBARGO; OPEC MINISTERS REJECT LIBYA APPEAL | False | By John Tagliabue, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-new-reich-work.html | MUSIC: NEW REICH WORK | False | By Will Crutchfield | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/elder-to-defend.html | Elder to Defend | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/first-maryland-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST MARYLAND BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/metropolitan-diary-500986.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/advertising-product-introductions-climbed-again-in-march.html | ADVERTISING; Product Introductions Climbed Again in March | False | By Philip H. Dougherty | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/fafco-inc-reports-earnings-for-qtr-to-dec-31.html | FAFCO INC reports earnings for Qtr to Dec 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/wide-damage-seen-daughter-of-qaddafi-is-said-to-have-died.html | WIDE DAMAGE SEEN; DAUGHTER OF QADDAFI IS SAID TO HAVE DIED | False | By Edward Schumacher, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/bridge-communications-reports-earnings-for-qtr-to-march-31.html | BRIDGE COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/doctor-describes-terror-among-qaddafi-family.html | DOCTOR DESCRIBES 'TERROR' AMONG QADDAFI FAMILY | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/gnp-could-force-deficit-law-vote.html | G.N.P. COULD FORCE DEFICIT-LAW VOTE | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/texas-air-s-offer.html | Texas Air's Offer | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/lazar-accused-of-irregularities-in-us-project.html | LAZAR ACCUSED OF IRREGULARITIES IN U.S. PROJECT | False | By Martin Gottlieb | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/credit-markets-sharp-moves-in-bond-trading.html | CREDIT MARKETS; Sharp Moves in Bond Trading | False | By James Sterngold | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/chargeit-inc-reports-earnings-for-year-to-dec-31.html | CHARGEIT INC reports earnings for Year to Dec 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/change-in-medicare-prompts-hospital-nursing-home-ties.html | CHANGE IN MEDICARE PROMPTS HOSPITAL-NURSING HOME TIES | False | By Robert Pear, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/capital-bancorp-reports-earnings-for-qtr-to-march-31.html | CAPITAL BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/theater/cabaret-a-topical-revue.html | CABARET: A TOPICAL REVUE | False | By Stephen Holden | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/executives.html | EXECUTIVES | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/briefing-that-summit-agenda.html | BRIEFING; That Summit Agenda | False | By Wayne King and Warren Weaver Jr. | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/merchants-national-corp-reports-earnings-for-qtr-to-march-31.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/flyers-foiled-by-rangers-defensemen.html | FLYERS FOILED BY RANGERS' DEFENSEMEN | False | By Alex Yannis, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/a-venerable-magazine-s-setbacks.html | A VENERABLE MAGAZINE'S SETBACKS | False | By Geraldine Fabrikant | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/at-t-to-shun-south-africa.html | A.T.&T to Shun South Africa | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/bairnco-corp-reports-earnings-for-qtr-to-march-31.html | BAIRNCO CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-march-31.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/sports-of-the-times-chi-chi-and-the-bear.html | SPORTS OF THE TIMES; CHI CHI AND THE BEAR | False | By Dave Anderson | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/crawford-co-reports-earnings-for-qtr-to-march-31.html | CRAWFORD & CO reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/reagan-to-meet-with-aides-about-abiding-by-arms-pact.html | REAGAN TO MEET WITH AIDES ABOUT ABIDING BY ARMS PACT | False | By Michael R. Gordon, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/carteret-savings-loan-assoc-reports-earnings-for-qtr-to-march-31.html | CARTERET SAVINGS & LOAN ASSOC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/real-estate-a-gamble-on-offices-in-jersey.html | Real Estate; A Gamble On Offices In Jersey | False | SHAWN G. KENNEDY | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/contras-backers-lose-a-close-vote-on-house-debate.html | CONTRAS' BACKERS LOSE A CLOSE VOTE ON HOUSE DEBATE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/banc-one-corp-reports-earnings-for-Qtr-to-march-31.html | BANC ONE CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-feb-28.html | MICRO BIO-MEDICS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/banctexas-group-inc-reports-earnings-for-qtr-to-march-31.html | BANCTEXAS GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/nathan-goldstein-ex-chief-of-circulation-at-times-dies.html | NATHAN GOLDSTEIN, EX-CHIEF OF CIRCULATION AT TIMES, DIES | False | By Richard F. Shepard | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/step-by-step-getting-chicken-in-shape.html | STEP BY STEP; Getting Chicken in Shape | False | By Pierre Franey | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/wilson-reports-shoulder-improved.html | Wilson Reports Shoulder Improved | False | By Michael Martinez | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/westamerica-bancorp-reports-earnings-for-qtr-to-march-31.html | WESTAMERICA BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/engraph-inc-reports-earnings-for-qtr-to-march-31.html | ENGRAPH INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/top-secretarial-school-at-75-trades-white-gloves-for-computer.html | TOP SECRETARIAL SCHOOL, AT 75, TRADES WHITE GLOVES FOR COMPUTER | False | By Shira Dicker, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/uniroyal-inc-reports-earnings-for-qtr-to-dec-29.html | UNIROYAL INC reports earnings for Qtr to Dec 29 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/law-eases-visits-to-children.html | LAW EASES VISITS TO CHILDREN | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/exchange-international-corp-reports-earnings-for-qtr-to-march-31.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/canyon-resources-corp-reports-earnings-for-year-to-dec-31.html | CANYON RESOURCES CORP reports earnings for Year to Dec 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/carriage-industries-inc-reports-earnings-for-qtr-to-march-31.html | CARRIAGE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/50-year-plan-for-forests-renews-debate-on-use.html | 50-YEAR PLAN FOR FORESTS RENEWS DEBATE ON USE | False | By Iver Peterson, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/l-housing-is-more-affordable-under-reagan-576186.html | Housing Is More Affordable Under Reagan | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/diceon-electronics-inc-reports-earnings-for-qtr-to-march-29.html | DICEON ELECTRONICS INC reports earnings for Qtr to March 29 | False | | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/attack-on-libya-a-call-for-an-oil-embargo-oil-supply-curb-ruled-out-by-analysts.html | ATTACK ON LIBYA: A CALL FOR AN OIL EMBARGO; OIL SUPPLY CURB RULED OUT BY ANALYSTS | False | By Lee A. Daniels | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-march-31.html | GIANT YELLOWKNIFE MINES LTD reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/champion-international-corp-reports-earnings-for-qtr-to-march-31.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/dover-corp-reports-earnings-for-qtr-to-march-31.html | DOVER CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/shaw-industries-inc-reports-earnings-for-qtr-to-march-29.html | SHAW INDUSTRIES INC reports earnings for Qtr to March 29 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/evergood-products-corp-reports-earnings-for-year-to-dec-31.html | EVERGOOD PRODUCTS CORP reports earnings for Year to Dec 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/san-francisco-battles-torpor-on-quake-planning.html | SAN FRANCISCO BATTLES TORPOR ON QUAKE PLANNING | False | By Robert Lindsey, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/yankees-win-behind-niekro.html | YANKEES WIN BEHIND NIEKRO | False | By Murray Chass, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/c-correction-793086.html | CORRECTION | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/senate-tax-unit-favors-limit-on-gifts-to-minors.html | SENATE TAX UNIT FAVORS LIMIT ON GIFTS TO MINORS | False | By David E. Rosenbaum, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/koppers-co-reports-earnings-for-qtr-to-march-31.html | KOPPERS CO reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/source-capital-inc-reports-earnings-for-as-of-march-31.html | SOURCE CAPITAL INC reports earnings for As of March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/continental-illinois-corp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/a-look-at-japan-trade.html | A LOOK AT JAPAN TRADE | False | By John Corry | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/bridge-many-family-combinations-had-role-in-playoff-events.html | Bridge: Many Family Combinations Had Role in Playoff Events | False | By Alan Truscott | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/business-people-vice-chairman-leaving-occidental-petroleum.html | BUSINESS PEOPLE; Vice Chairman Leaving Occidental Petroleum | False | By Kenneth Gilpin and Calvin Sims | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/eldorado-bancorp-reports-earnings-for-qtr-to-march-31.html | ELDORADO BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/on-cbs-an-hourlong-celebration-of-the-circus.html | ON CBS, AN HOURLONG CELEBRATION OF THE CIRCUS | False | By John J. O'Connor | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/enough-diplomacy-in-public-now-quiet-talks-at-geneva.html | Enough Diplomacy in Public; Now, Quiet Talks at Geneva | False | By Edward L. Rowny | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-on-libya-reproaches-from-far-and-wide-parley-in-india-condemns-bombings.html | ATTACK ON LIBYA: REPROACHES FROM FAR AND WIDE; PARLEY IN INDIA CONDEMNS BOMBINGS | False | By Steven R. Weisman, Special To the New York Times | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-feb-28.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/topics-destinies-bird-s-luck.html | Topics; Destinies; Bird's Luck | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/first-boston-inc-reports-earnings-for-qtr-to-march-31.html | FIRST BOSTON INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/business-digest-wednesday-april-16-1986.html | BUSINESS DIGEST: WEDNESDAY, APRIL 16, 1986 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/movies/film-sexual-perversity-is-getting-a-new-name.html | FILM 'SEXUAL PERVERSITY IS GETTING A NEW NAME | False | By Aljean Harmetz, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-charting-future-course-us-aides-deny-attack-start-escalation.html | ATTACK ON LIBYA: CHARTING A FUTURE COURSE; U.S. AIDES DENY ATTACK IS START OF AN ESCALATION | False | By Leslie H. Gelb, Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/chattanooga-reviving-itself-with-foreign-capital.html | CHATTANOOGA REVIVING ITSELF WITH FOREIGN CAPITAL | False | By Clyde H. Farnsworth, Special To the New York Times | | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/overnite-transportation-co-reports-earnings-for-qtr-to-march-31.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/infant-twin-boys-died-from-skull-fractures.html | Infant Twin Boys Died From Skull Fractures | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/kremlin-calls-off-talks-on-summit.html | KREMLIN CALLS OFF TALKS ON SUMMIT | False | By Philip Taubman, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/outlook-is-shaky-for-a-traditional-soccer-power.html | OUTLOOK IS SHAKY FOR A TRADITIONAL SOCCER POWER | False | By Alan Riding, Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/classified-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/briefing-know-your-constitution.html | BRIEFING; Know Your Constitution | False | By Wayne King and Warren Weaver Jr. | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/6-governors-ask-for-federal-tax-on-imported-oil.html | 6 GOVERNORS ASK FOR FEDERAL TAX ON IMPORTED OIL | False | By Robert Reinhold, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/sharp-gains-at-first-boston.html | Sharp Gains At First Boston | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/how-to-return-ethics-to-new-york.html | HOW TO RETURN ETHICS TO NEW YORK | False | By Rudolph W. Giuliani | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-reproaches-far-wide-china-condemns-raid-all-acts-terror.html | ATTACK ON LIBYA: REPROACHES FROM FAR AND WIDE; China Condemns Raid And All Acts of Terror | False | Special to the New York Times | | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/southtrust-corporation-reports-earnings-for-qtr-to-march-31.html | SOUTHTRUST CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/antifreeze-poison-found-in-10-wines.html | ANTIFREEZE POISON FOUND IN 10 WINES | False | By Irvin Molotsky, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/jean-genet-the-playwright-dies-at-75.html | JEAN GENET, THE PLAYWRIGHT, DIES AT 75 | False | By Mel Gussow | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/japan-elections-are-called-likely.html | JAPAN ELECTIONS ARE CALLED LIKELY | False | By Clyde Haberman, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/pro-football-booklet-cites-financial-traps.html | PRO FOOTBALL; BOOKLET CITES FINANCIAL TRAPS | False | By Gerald Eskenazi | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | NORSTAR BANCORP INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/about-new-york-clowning-is-more-than-just-laughing-it-up.html | ABOUT NEW YORK; CLOWNING IS MORE THAN JUST LAUGHING IT UP | False | By William E. Geist | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/secret-credit-union-files-found.html | SECRET CREDIT UNION FILES FOUND | False | By Selwyn Raab | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/us-calls-libya-raid-success-choice-theirs-reagan-says-moscow-cancels-shultz.html | U.S. CALLS LIBYA RAID A SUCCESS; 'CHOICE IS THEIRS,' REAGAN SAYS; MOSCOW CANCELS SHULTZ TALKS | False | By Bernard Weinraub, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/change-ordered-in-747-s.html | Change Ordered in 747's | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/sports-people-technical-knocokut.html | SPORTS PEOPLE; Technical Knocokut | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/60-minute-gourmet-500486.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/10-are-indicted-in-bribe-scheme-at-li-landfill.html | 10 ARE INDICTED IN BRIBE SCHEME AT L.I. LANDFILL | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/yevtushenko-urges-more-openness-in-soviet.html | YEVTUSHENKO URGES MORE OPENNESS IN SOVIET | False | By Felicity Barringer, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/us-airfields-in-britain-legacy-of-world-war-ii.html | U.S. AIRFIELDS IN BRITAIN: LEGACY OF WORLD WAR II | False | By Jo Thomas, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/the-pop-life-all-that-jazz-still-plays-even-without-sponsors.html | THE POP LIFE; ALL THAT JAZZ STILL PLAYS EVEN WITHOUT SPONSORS | False | By John S. Wilson | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/theater/stage-tait-s-sh-boom.html | STAGE: TAIT'S 'SH-BOOM!' | False | By Stephen Holden | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/mayor-urges-limits-on-how-candidates-raise-and-use-funds.html | MAYOR URGES LIMITS ON HOW CANDIDATES RAISE AND USE FUNDS | False | By Suzanne Daley | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/old-national-bancorp-indiana-reports-earnings-for-qtr-to-march-31.html | OLD NATIONAL BANCORP (INDIANA) reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/ppg-industries-net-off.html | PPG Industries Net Off | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/deciding-who-decides-on-shoreham.html | DECIDING WHO DECIDES ON SHOREHAM | False | By Clifford D. May | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/ppg-industries-inc-reports-earnings-for-qtr-to-march-31.html | PPG INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/corestates-financial-corp-reports-earnings-for-qtr-to-march-31.html | CORESTATES FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/upjohn-co-reports-earnings-for-qtr-to-march-31.html | UPJOHN CO reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-bracing-for-counterblow-us-aides-provide-details-paris-plot-tied.html | ATTACK ON LIBYA: BRACING FOR THE COUNTERBLOW; U.S. AIDES PROVIDE DETAILS ON PARIS PLOT TIED TO LIBYA | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/sec-cites-spangler.html | S.E.C. Cites Spangler | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/crump-e-h-companies-reports-earnings-for-qtr-to-march-31.html | CRUMP, E H COMPANIES reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/scouting-berra-s-hot-topic.html | SCOUTING; Berra's Hot Topic | False | By Craig Wolff | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/merry-land-investment-reports-earnings-for-qtr-to-march-31.html | MERRY LAND & INVESTMENT reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/attack-libya-anatomy-air-raid-latest-military-equipment-used-libyan-attack.html | ATTACK ON LIBYA: ANATOMY OF AN AIR RAID; LATEST MILITARY EQUIPMENT USED IN THE LIBYAN ATTACK | False | By Charles Mohr, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/nba-playoffs-celtics-and-lakers-favored-but-don-t-view-foes-lightly.html | N.B.A. PLAYOFFS; CELTICS AND LAKERS FAVORED, BUT DON'T VIEW FOES LIGHTLY | False | By Sam Goldaper | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/around-the-world-mexico-to-let-the-us-monitor-drug-program.html | AROUND THE WORLD; Mexico to Let the U.S. Monitor Drug Program | False | Special to The New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/key-rates-632386.html | Key Rates | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/comerica-inc-reports-earnings-for-qtr-to-march-31.html | COMERICA INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/dance-joffrey-s-heart-of-the-matter.html | DANCE: JOFFREY'S 'HEART OF THE MATTER' | False | By Jack Anderson | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/craig-corp-reports-earnings-for-qtr-to-march-31.html | CRAIG CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/citizens-financial-group-reports-earnings-for-qtr-to-march-31.html | CITIZENS FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/april-1-10-car-sales-up-by-2.3.html | APRIL 1-10 CAR SALES UP BY 2.3% | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/american-aide-embassy-shot-sudan-his-condition-serious-khartoum-security.html | AMERICAN AIDE AT EMBASSY IS SHOT IN THE SUDAN; HIS CONDITION IS SERIOUS; KHARTOUM SECURITY REVIEWED | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/wells-fargo-co-reports-earnings-for-qtr-to-march-31.html | WELLS FARGO & CO reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/company-briefs-briefs.html | COMPANY BRIEFS; BRIEFS | False | | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/abrams-seeks-to-limit-roles-of-top-democrats.html | ABRAMS SEEKS TO LIMIT ROLES OF TOP DEMOCRATS | False | By Frank Lynn | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/far-west-financial-savings-loan-reports-earnings-for-qtr-to-march-31.html | FAR WEST FINANCIAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/sundstrand-corp-reports-earnings-for-qtr-to-march-31.html | SUNDSTRAND CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/bancoklahoma-corp-reports-earnings-for-qtr-to-march-31.html | BANCOKLAHOMA CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/federated-guaranty-corporation-reports-earnings-for-qtr-to-march-31.html | FEDERATED GUARANTY CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/obituaries/lindsay-almond-of-virginia-led-state-during-race-battle.html | LINDSAY ALMOND OF VIRGINIA; LED STATE DURING RACE BATTLE | False | By Joan Cook | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/first-indiana-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | FIRST INDIANA FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/ohio-edison-co-reports-earnings-for-qtr-to-march-31.html | OHIO EDISON CO reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/casablanca-industries-reports-earnings-for-qtr-to-march-31.html | CASABLANCA INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/american-fletcher-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FLETCHER CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-march-31.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/century-communications-reports-earnings-for-qtr-to-feb-28.html | CENTURY COMMUNICATIONS reports earnings for Qtr to Feb 28 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/food-notes-500286.html | FOOD NOTES | False | By Florence Fabricant | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-march-31.html | WASHINGTON MUTUAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/american-aide-at-embassy-is-shot-in-the-sudan-us-on-world-alert.html | AMERICAN AIDE AT EMBASSY IS SHOT IN THE SUDAN; U.S. ON WORLD ALERT | False | By Richard Halloran, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/sports-people-washburn-turning-pro.html | SPORTS PEOPLE; Washburn Turning Pro | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/central-banking-systems-inc-reports-earnings-for-qtr-to-march-31.html | CENTRAL BANKING SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/easing-of-curbs-in-law-on-foreign-bribes-sought.html | EASING OF CURBS IN LAW ON FOREIGN BRIBES SOUGHT | False | By Jeff Gerth, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/discovery-oil-ltd-reports-earnings-for-year-to-dec-31.html | DISCOVERY OIL LTD reports earnings for Year to Dec 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/finance-new-issues-california-is-offering-prison-and-water-bonds.html | FINANCE/NEW ISSUES; CALIFORNIA IS OFFERING PRISON AND WATER BONDS | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/eastwood-is-sworn-in-as-mayor-of-carmel.html | Eastwood Is Sworn In As Mayor of Carmel | False | AP | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/pilots-group-votes-to-boycott-nations-promoting-terrorism.html | PILOTS' GROUP VOTES TO BOYCOTT NATIONS PROMOTING TERRORISM | False | By Richard Witkin | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/citizens-southern-georgia-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS & SOUTHERN GEORGIA CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/mercury-savings-loan-reports-earnings-for-qtr-to-march-31.html | MERCURY SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/stalin-grandchild-is-back-in-britain.html | STALIN GRANDCHILD IS BACK IN BRITAIN | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/marriott-income-rises.html | Marriott Income Rises | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/music-pierrot-lunaire.html | MUSIC: 'PIERROT LUNAIRE' | False | By Bernard Holland | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/transcanada-ends-latest-walker-bid.html | TRANSCANADA ENDS LATEST WALKER BID | False | By Robert J. Cole | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/northrop-net-off-13.6.html | Northrop Net Off 13.6% | False | Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/prescriptions-for-dining-out-2-health-experts-face-menus.html | PRESCRIPTIONS FOR DINING OUT: 2 HEALTH EXPERTS FACE MENUS | False | By Bryan Miller | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/attack-on-libya-a-call-for-an-oil-embargo-us-companies-still-in-libya.html | ATTACK ON LIBYA: A CALL FOR AN OIL EMBARGO; U.S. COMPANIES STILL IN LIBYA | False | By Barnaby J. Feder | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/around-the-world-1125-world-executions-are-documented-in-1985.html | AROUND THE WORLD; 1,125 World Executions Are Documented in 1985 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/theater/stage-meredith-monk-chanber-theater-piece.html | STAGE: MEREDITH MONK CHAMBER-THEATER PIECE | False | By John Rockwell | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/vf-corp-reports-earnings-for-qtr-to-april-5.html | VF CORP reports earnings for Qtr to April 5 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/switzerland-freezes-duvalier-accounts.html | SWITZERLAND FREEZES DUVALIER ACCOUNTS | False | By Marlise Simons, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/sinatra-at-yale-outlines-his-way-to-success.html | SINATRA, AT YALE, OUTLINES HIS WAY TO SUCCESS | False | By Deirdre Carmody, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/bomb-threats-disrupt-day-at-buildings-in-washington.html | BOMB THREATS DISRUPT DAY AT BUILDINGS IN WASHINGTON | False | By Ben A. Franklin, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/world/war-comes-to-a-nicaraguan-village.html | WAR COMES TO A NICARAGUAN VILLAGE | False | By Stephen Kinzer, Special to the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/us/supreme-court-brennan-30-years-and-the-thrill-is-not-gone.html | Supreme Court; Brennan: 30 Years and the Thrill Is Not Gone | False | By Stuart Taylor Jr., Special To the New York Times | 1986-04-17 | TX 1-797937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/alaska-air-group-reports-earnings-for-qtr-to-march-31.html | ALASKA AIR GROUP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/sports/rangers-shock-flyers-in-decisive-playoff-game-5-2.html | RANGERS SHOCK FLYERS IN DECISIVE PLAYOFF GAME, 5-2 | False | By Craig Wolff, Special To the New York Times | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/nyregion/minorities-fail-teacher-tests-at-higher-rate-than-whites.html | MINORITIES FAIL TEACHER TESTS AT HIGHER RATE THAN WHITES | False | By Larry Rohter | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-march-31.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/garden/wine-talk-548586.html | WINE TALK | False | By Frank J. Prial | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/quotron-turns-down-citicorp.html | Quotron Turns Down Citicorp | False | AP | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-march-31.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/stocks-shrug-off-libya-and-go-up.html | Stocks Shrug Off Libya and Go Up | False | By John Crudele | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/arts/the-dance-anderson-troupe.html | THE DANCE: ANDERSON TROUPE | False | By Jack Anderson | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/cycare-systems-inc-reports-earnings-for-qtr-to-march-31.html | CYCARE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/scientific-inc-reports-earnings-for-year-to-dec-31.html | SCIENTIFIC INC reports earnings for Year to Dec 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/sherwin-williams-co-reports-earnings-for-qtr-to-march-31.html | SHERWIN WILLIAMS CO reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/opinion/washington-unanswered-questions.html | WASHINGTON; Unanswered Questions | False | By James Reston | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-march-31.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-16 | 1986-04-16 | https://www.nytimes.com/1986/04/16/business/grainger-w-w-inc-reports-earnings-for-qtr-to-march-31.html | GRAINGER, W W INC reports earnings for Qtr to March 31 | False | | 1986-04-17 | TX 1-797937 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/home-beat-exotic-carpets-in-soho.html | HOME BEAT; EXOTIC CARPETS IN SOHO | False | By Suzanne Slesin | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/theater/reading-by-ionesco.html | Reading by Ionesco | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/business-people-a-toy-train-collector-finds-a-niche-at-lionel.html | BUSINESS PEOPLE; A Toy Train Collector Finds a Niche at Lionel | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-in-libya-polling-the-american-public-embassy-threatened.html | TENSION IN LIBYA: POLLING THE AMERICAN PUBLIC; Embassy Threatened | False | By Sheila Rule, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/article-034386-no-title.html | Article 034386 -- No Title | False | By Thomas C. Hayes, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/union-pacific-corp-reports-earnings-for-qtr-to-march-31.html | UNION PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/generosity-washington-can-afford.html | Generosity Washington Can Afford | False | | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/start-and-starters-bring-joy-to-yankees.html | Start and Starters Bring Joy To Yankees | False | By Murray Chass, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/flightsafety-international-inc-reports-earnings-for-qtr-to-march-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/ohio-thrift-unit.html | Ohio Thrift Unit | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/surrogate-has-baby-conceived-in-laboratory.html | SURROGATE HAS BABY CONCEIVED IN LABORATORY | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/finance-new-issues-7-3-4-debt-issue-by-westinghouse.html | FINANCE/NEW ISSUES; 7 3/4% Debt Issue By Westinghouse | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/gorbachev-assures-qaddafi-his-defense-will-be-reinforced.html | GORBACHEV ASSURES QADDAFI HIS DEFENSE WILL BE REINFORCED | False | By Philip Taubman, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/networks-fight-to-delay-new-ratings-method.html | NETWORKS FIGHT TO DELAY NEW RATINGS METHOD | False | By Peter J. Boyer | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/all-the-president-s-air-force-ones.html | All the President's Air Force Ones | False | Special to the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/new-haven-falls.html | New Haven Falls | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/the-dance-jesse-duranceau.html | THE DANCE: JESSE DURANCEAU | False | By Jennifer Dunning | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/american-home-products-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/athens-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | ATHENS FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-in-libya-assessing-the-air-raid-some-planes-didn-t-drop-their-bombs.html | TENSION IN LIBYA: ASSESSING THE AIR RAID; SOME PLANES DIDN'T DROP THEIR BOMBS | False | By Charles Mohr, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/movies/nonfiction-is-surging-in-movies.html | NONFICTION IS SURGING IN MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/mapco-inc-reports-earnings-for-qtr-to-march-31.html | MAPCO INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-march-31.html | KNAPE & VOGT MANUFACTURING reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/merrill-lynch-co-reports-earnings-for-qtr-to-march-31.html | MERRILL LYNCH & CO reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/nets-key-matchup-wohl-vs-nelson.html | NETS' KEY MATCHUP: WOHL VS. NELSON | False | By Roy S. Johnson | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/federal-signal-corp-reports-earnings-for-qtr-to-march-31.html | FEDERAL SIGNAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHEASTERN MICHIGAN GAS ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/dyneer-buyout-at-100-million.html | Dyneer Buyout At $100 Million | False | | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/storage-technology-corp-reports-earnings-for-qtr-to-march-31.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/helix-technology-corp-reports-earnings-for-qtr-to-march-31.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/bowater-inc-reports-earnings-for-qtr-to-march-29.html | BOWATER INC reports earnings for Qtr to March 29 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/jostens-inc-reports-earnings-for-qtr-to-march-31.html | JOSTENS INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/opposition-in-seoul-says-civilian-died-while-defending-his-beliefs.html | OPPOSITION IN SEOUL SAYS CIVILIAN DIED WHILE DEFENDING HIS BELIEFS | False | By Susan Chira, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/brendel-to-play-liszt.html | Brendel to Play Liszt | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/kidde-inc-reports-earnings-for-qtr-to-march-31.html | KIDDE INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-march-31.html | FIRST CITY BANCORP OF TEXAS INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/eastern-gas-fuel-association-reports-earnings-for-qtr-to-march-31.html | EASTERN GAS & FUEL ASSOCIATION reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/keycorp-reports-earnings-for-qtr-to-march-31.html | KEYCORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/advertising-first-woman-publisher-for-hearst-magazines.html | Advertising; First Woman Publisher For Hearst Magazines | False | By Philip H. Dougherty | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/old-republic-international-corp-reports-earnings-for-qtr-to-dec-31.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/abroad-at-home-a-real-evil.html | ABROAD AT HOME; A Real Evil | False | By Anthony Lewis | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/crossland-savings-fsb-reports-earnings-for-qtr-to-march-31.html | CROSSLAND SAVINGS FSB reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/national-distillers-chemial-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL DISTILLERS & CHEMIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/merrill-net-up-56.1-in-quarter.html | MERRILL NET UP 56.1% IN QUARTER | False | By James Sterngold | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/briefing-brown-at-bat.html | BRIEFING; Brown at Bat | False | By Wayne King and Warren Weaver Jr. | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/computer-products-inc-reports-earnings-for-year-to-dec-31.html | COMPUTER PRODUCTS INC reports earnings for Year to Dec 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/sovran-financial-corp-reports-earnings-for-qtr-to-march-31.html | SOVRAN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/figgie-international-holdings-reports-earnings-for-qtr-to-march-31.html | FIGGIE INTERNATIONAL HOLDINGS reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-march-31.html | DUN & BRADSTREET CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/icm-property-investors-reports-earnings-for-qtr-to-march-31.html | ICM PROPERTY INVESTORS reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/politics-jackson-brings-his-discontent-to-town.html | Politics; Jackson Brings His Discontent to Town | False | By Phil Gailey, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/gulf-of-distrust-divides-2-jerusalem-suburbs.html | GULF OF DISTRUST DIVIDES 2 JERUSALEM SUBURBS | False | Special to the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/kroger-s-profit-up-2.9.html | Kroger's Profit Up 2.9% | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/new-hampshire-savings-bank-corp-reports-earnings-for-qtr-to-march-31.html | NEW HAMPSHIRE SAVINGS BANK CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/iveco-truck-deal.html | Iveco Truck Deal | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/sports-people-ncaa-backs-move.html | SPORTS PEOPLE; N.C.A.A. Backs Move | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-libya-blow-intelligence-analysts-us-aides-worried-over-libya-cables.html | TENSION IN LIBYA: A BLOW TO INTELLIGENCE ANALYSTS; U.S. AIDES WORRIED OVER LIBYA CABLES | False | By Stephen Engelberg, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/recital-hampson-debut.html | RECITAL: HAMPSON DEBUT | False | By John Rockwell | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/hon-industries-inc-reports-earnings-for-qtr-to-march-31.html | HON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/bard-c-r-inc-reports-earnings-for-qtr-to-march-31.html | BARD, C R INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/kentucky-utilities-co-reports-earnings-for-qtr-to-march-31.html | KENTUCKY UTILITIES CO reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/olin-corp-reports-earnings-for-qtr-to-march-31.html | OLIN CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/bank-agency-is-reassessing-state-laws-on-credit-unions.html | BANK AGENCY IS REASSESSING STATE LAWS ON CREDIT UNIONS | False | By Leonard Sloane | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | JEFFERSON BANKSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/hospital-corp-of-america-reports-earnings-for-qtr-to-march-31.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/rohm-haas-co-reports-earnings-for-qtr-to-march-31.html | ROHM & HAAS CO reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-march-31.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/stanadyne-inc-reports-earnings-for-qtr-to-march-31.html | STANADYNE INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/o-rourke-westchester-s-chief-to-oppose-cuomo.html | O'ROURKE, WESTCHESTER'S CHIEF, TO OPPOSE CUOMO | False | By Frank Lynn | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/fuqua-industries-inc-reports-earnings-for-qtr-to-march-31.html | FUQUA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/university-presidents-lobby-to-stop-us-education-cuts.html | UNIVERSITY PRESIDENTS LOBBY TO STOP U.S. EDUCATION CUTS | False | By Leslie Maitland Werner, Special To the New York Times | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/brooklyn-activist-is-guilty-of-grand-larceny.html | BROOKLYN ACTIVIST IS GUILTY OF GRAND LARCENY | False | By Martin Gottlieb | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/hawaiian-electric-industries-inc-reports-earnings-for-qtr-to-march-31.html | HAWAIIAN ELECTRIC INDUSRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/castle-industries-inc-reports-earnings-for-year-to-dec-31.html | CASTLE INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/c-correction-073386.html | CORRECTION | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-march-31.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/books/berger-to-read-works.html | Berger to Read Works | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/sports-people-medal-versus-hearns.html | SPORTS PEOPLE; Medal Versus Hearns | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/michael-jackson-pepsi-plan-ventures.html | MICHAEL JACKSON, PEPSI PLAN VENTURES | False | By Lisa Belkin | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/tandy-corp-reports-earnings-for-qtr-to-march-31.html | TANDY CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/key-federal-aide-refuses-to-deport-any-nicaraguans.html | KEY FEDERAL AIDE REFUSES TO DEPORT ANY NICARAGUANS | False | By Robert Pear, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/advertising-mccann-erickson-gets-more-ahp-business.html | Advertising; McCann-Erickson Gets More A.H.P. Business | False | By Philip H. Dougherty | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/judge-bars-branding-cows-with-hot-irons-as-cruel.html | JUDGE BARS BRANDING COWS WITH HOT IRONS AS CRUEL | False | By Keith Schneider, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-in-libya-assessing-the-air-raid-qaddafi-on-tv-condemns-attack.html | TENSION IN LIBYA: ASSESSING THE AIR RAID; QADDAFI, ON TV, CONDEMNS ATTACK | False | By Edward Schumacher, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/kaman-corp-reports-earnings-for-qtr-to-march-31.html | KAMAN CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/cabaret-curt-davis-s-revue.html | CABARET: CURT DAVIS'S 'REVUE' | False | By Stephen Holden | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/society-corp-reports-earnings-for-qtr-to-march-31.html | SOCIETY CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/scouting-alarming-game.html | SCOUTING; Alarming Game | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/lincoln-financial-corp-reports-earnings-for-qtr-to-march-31.html | LINCOLN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/buying-furniture-changing-patterns.html | BUYING FURNITURE: CHANGING PATTERNS | False | By William R. Greer | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/bankamerica-corp-reports-earnings-for-qtr-to-march-31.html | BANKAMERICA CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/parker-hannifan-corp-reports-earnings-for-qtr-to-march-31.html | PARKER-HANNIFAN CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/rockwell-international-corp-reports-earnings-for-qtr-to-march-31.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/business-people-some-shifts-at-top-at-republic-bank.html | BUSINESS PEOPLE; Some Shifts at Top At Republic Bank | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/integrated-genetics-reports-earnings-for-qtr-to-march-31.html | INTEGRATED GENETICS reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/trus-joist-corp-reports-earnings-for-qtr-to-march-31.html | TRUS JOIST CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/ameritech-corp-reports-earnings-for-qtr-to-march-31.html | AMERITECH CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/hartford-national-corp-reports-earnings-for-qtr-to-march-31.html | HARTFORD NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/cd-fund-yields-fall.html | C.D., Fund Yields Fall | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/yonkers-pupils-boycott-schools-over-a-ruling.html | Yonkers Pupils Boycott Schools Over a Ruling | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/q-a-798786.html | Q&A | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/united-bankers-inc-reports-earnings-for-qtr-to-march-31.html | UNITED BANKERS INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/books/books-of-the-times-835586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/spencer-companies-reports-earnings-for-qtr-to-march-1.html | SPENCER COMPANIES reports earnings for Qtr to March 1 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/business-digest-thursday-april-17-1986.html | BUSINESS DIGEST: THURSDAY, APRIL 17, 1986 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/stocks-in-surge-as-fears-abate-on-libya-crisis.html | STOCKS IN SURGE AS FEARS ABATE ON LIBYA CRISIS | False | By John Crudele | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/gleason-corp-reports-earnings-for-qtr-to-march-31.html | GLEASON CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/contras-won-t-get-antiaircraft-weapon.html | CONTRAS WON'T GET ANTIAIRCRAFT WEAPON | False | By Stephen Engelberg, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/tv-review-toxic-goldrush-on-13.html | TV REVIEW; 'TOXIC GOLDRUSH' ON 13 | False | By Herbert Mitgang | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/the-un-today-april-17-1986.html | The U.N. Today: April 17, 1986 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/avon-products-inc-reports-earnings-for-qtr-to-march-31.html | AVON PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/auditors-hutton-study-urges-tighter-controls.html | AUDITORS' HUTTON STUDY URGES TIGHTER CONTROLS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/music-lois-v-vierk-compositions.html | MUSIC: LOIS V VIERK COMPOSITIONS | False | By Jon Pareles | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/finance-new-issues-agency-in-city-sued-over-bond-redemption.html | FINANCE/NEW ISSUES; AGENCY IN CITY SUED OVER BOND REDEMPTION | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/arvin-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARVIN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/rangers-savor-unlikely-victory.html | RANGERS SAVOR UNLIKELY VICTORY | False | By Craig Wolff, Special To the New York Times | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/expansion-plans-at-woolworth.html | Expansion Plans At Woolworth | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-march-31.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/music-new-work-by-lifchitz.html | MUSIC: NEW WORK BY LIFCHITZ | False | By Will Crutchfield | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-march-31.html | FLEXSTEEL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/gorman-rupp-co-reports-earnings-for-qtr-to-march-31.html | GORMAN-RUPP CO reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/bank-of-boston-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF BOSTON CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/l-targeted-jobs-credit-is-helping-parolees-863086.html | Targeted-Jobs Credit Is Helping Parolees | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/affiliated-publications-inc-reports-earnings-for-qtr-to-march-31.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/standard-register-co-reports-earnings-for-qtr-to-march-31.html | STANDARD REGISTER CO reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/consolidated-rail-corp-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED RAIL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/books-a-midwest-tale.html | Books: A Midwest Tale | False | By Martin F. Nolan | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/space-panel-doubts-it-can-pinpoint-disaster-cause.html | SPACE PANEL DOUBTS IT CAN PINPOINT DISASTER CAUSE | False | By Philip M. Boffey, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/greek-cypriot-is-called-cool-to-the-latest-un-unity-plan.html | GREEK CYPRIOT IS CALLED COOL TO THE LATEST U.N. UNITY PLAN | False | By Henry Kamm, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/first-people-s-bank-of-nj-reports-earnings-for-qtr-to-march-31.html | FIRST PEOPLE'S BANK OF NJ reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/briefing-a-get-together.html | BRIEFING; A Get-Together | False | By Wayne King and Warren Weaver Jr. | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/american-telephone-teleraph-co-inc-at-t-n-reports-earnings-for-qtr-to-march-31.html | AMERICAN TELEPHONE & TELERAPH CO INC (AT&T)(N) reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/obituaries/dr-calvin-calmon.html | DR. CALVIN CALMON | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/first-kentucky-national-corporation-reports-earnings-for-qtr-to-march-31.html | FIRST KENTUCKY NATIONAL CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/required-reading.html | Required Reading | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/new-york-day-by-day-dealing-with-development.html | NEW YORK DAY BY DAY; Dealing With Development | False | By Susan Heller Anderson and David Bird | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/helpful-hardware-mirrors-to-get-close-to.html | HELPFUL HARDWARE; MIRRORS TO GET CLOSE TO | False | By Darlyn Brewer | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/us-is-stepping-up-rebuke-to-allies-on-world-terror.html | U.S. IS STEPPING UP REBUKE TO ALLIES ON WORLD TERROR | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/new-york-day-by-day-finding-services.html | NEW YORK DAY BY DAY; Finding Services | False | By Susan Heller Anderson and David Bird | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/falconbridge-ltd-reports-earnings-for-qtr-to-march-31.html | FALCONBRIDGE LTD reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/hutton-group-restitution.html | Hutton Group Restitution | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/hytek-microsystems-reports-earnings-for-qtr-to-march-31.html | HYTEK MICROSYSTEMS reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/diocese-prohibits-mass-at-mob-figure-s-burial.html | DIOCESE PROHIBITS MASS AT MOB FIGURE'S BURIAL | False | By Peter Kerr | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/nvf-co-reports-earnings-for-qtr-to-dec-31.html | NVF CO reports earnings for Qtr to Dec 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/man-charged-in-1980-murder.html | MAN CHARGED IN 1980 MURDER | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/35000-species-of-orchid-at-show-in-the-bronx.html | 35,000 SPECIES OF ORCHID AT SHOW IN THE BRONX | False | By Joan Lee Faust | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/gooden-in-incident.html | Gooden in Incident | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/oce-van-der-grinten-reports-earnings-for-qtr-to-feb-28.html | OCE-VAN DER GRINTEN reports earnings for Qtr to Feb 28 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/quarter-net-up-49.7-at-at-t.html | QUARTER NET UP 49.7% AT A.T.&T. | False | By Andrew Pollack, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/at-high-point-market-comfort-is-motorized.html | AT HIGH POINT MARKET: COMFORT IS MOTORIZED | False | By Joseph Giovannini | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-march-31.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/knit-one-purl-two-but-with-a-twist.html | KNIT ONE, PURL TWO, BUT WITH A TWIST | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/l-but-can-the-4-year-olds-get-quality-schooling-894186.html | But Can the 4-Year-Olds Get Quality Schooling? | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/lynch-to-undergo-surgery-on-knee.html | LYNCH TO UNDERGO SURGERY ON KNEE | False | By Joseph Durso | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/home-federal-savings-bank-reports-earnings-for-year-to-dec-31.html | HOME FEDERAL SAVINGS BANK reports earnings for Year to Dec 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/reagan-honors-teacher.html | Reagan Honors Teacher | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/saberhagen-blanks-red-sox-on-2-hitter.html | SABERHAGEN BLANKS RED SOX ON 2-HITTER | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/hospital-board-prohibits-party-ties.html | HOSPITAL BOARD PROHIBITS PARTY TIES | False | By Josh Barbanel | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/reynolds-metals-chief.html | Reynolds Metals Chief | False | | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/amr-profits-plummet-93.html | AMR Profits Plummet 93% | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/stanley-works-reports-earnings-for-qtr-to-march-31.html | STANLEY WORKS reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/sports-of-the-times-mickey-and-keith.html | SPORTS OF THE TIMES; MICKEY AND KEITH | False | By Ira Berkow | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/credit-markets-treasury-bonds-soar-by-3-points.html | CREDIT MARKETS; TREASURY BONDS SOAR BY 3 POINTS | False | By Michael Quint | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/somalia-arguing-with-un-on-refugees-from-ethiopia.html | SOMALIA ARGUING WITH U.N. ON REFUGEES FROM ETHIOPIA | False | By Thomas W. Netter, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-march-31.html | UNITED JERSEY BANKS INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/guaranty-national-corp-reports-earnings-for-qtr-to-march-31.html | GUARANTY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/defense-arguments-foreshadowed-in-spying-trial.html | DEFENSE ARGUMENTS FORESHADOWED IN SPYING TRIAL | False | Special to the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/merck-co-inc-reports-earnings-for-qtr-to-march-31.html | MERCK & CO INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/jones-vining-inc-reports-earnings-for-qtr-to-march-31.html | JONES & VINING INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/continental-bancorp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/enterprise-zones-more-or-less.html | Enterprise Zones, More or Less | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/the-goals-of-automaticity.html | THE GOALS OF 'AUTOMATICITY' | False | By Peter T. Kilborn, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/music-ozawa-conducts-messiaen.html | MUSIC: OZAWA CONDUCTS MESSIAEN | False | By Donal Henahan | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/journalists-selected-as-100-semifinalists-for-a-space-mission.html | JOURNALISTS SELECTED AS 100 SEMIFINALISTS FOR A SPACE MISSION | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/prudential-bancorp-reports-earnings-for-qtr-to-march-31.html | PRUDENTIAL BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/dance-second-avenue-company.html | DANCE: SECOND AVENUE COMPANY | False | By Jack Anderson | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/c-correction-898086.html | CORRECTION | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/briefs-039686.html | BRIEFS | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/the-bay-of-pigs-hate-undimmed-after-25-years.html | THE BAY OF PIGS: HATE UNDIMMED AFTER 25 YEARS | False | By Joseph B. Treaster, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/issue-and-debate-should-employers-be-able-to-test-for-drug-use.html | ISSUE AND DEBATE; SHOULD EMPLOYERS BE ABLE TO TEST FOR DRUG USE? | False | By Kenneth B. Noble, Special To the New York Times | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/briefing-on-alert.html | BRIEFING; On Alert | False | By Wayne King and Warren Weaver Jr. | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/small-rise-in-outlays-expected.html | SMALL RISE IN OUTLAYS EXPECTED | False | By Daniel F. Cuff | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/reynolds-metals-co-reports-earnings-for-qtr-to-march-31.html | REYNOLDS METALS CO reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/how-the-us-became-a-demon.html | How the U.S. Became a 'Demon' | False | By Fouad Ajami | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/around-the-world-2-israelis-switch-jobs-ending-political-crisis.html | AROUND THE WORLD; 2 Israelis Switch Jobs, Ending Political Crisis | False | Special to The New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/microsoft-corp-reports-earnings-for-qtr-to-march-31.html | MICROSOFT CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/mt-baker-bank-reports-earnings-for-qtr-to-march-31.html | MT BAKER BANK reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/market-place-buying-surge-from-overseas.html | Market Place; Buying Surge From Overseas | False | By Vartanig G. Vartan | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/ibm-adds-to-network.html | I.B.M. Adds To Network | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/sister-suspected-in-twins-death.html | SISTER SUSPECTED IN TWINS' DEATH | False | By Todd S. Purdum | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/great-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/scouting-georgia-tries-for-better-image.html | SCOUTING; Georgia Tries For Better Image | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/dance-byzantium-by-taylor-rearranged.html | DANCE: '...BYZANTIUM' BY TAYLOR, REARRANGED | False | By Anna Kisselgoff | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/first-american-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/advertising-magnum-promotion.html | Advertising; 'Magnum' Promotion | False | By Philip H. Dougherty | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/l-right-the-first-time-on-turning-off-radio-marti-862986.html | Right the First Time on Turning Off Radio Marti | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/herman-s-sporting-goods-reports-earnings-for-qtr-to-march-31.html | HERMAN'S SPORTING GOODS reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/technology-a-system-aids-use-of-robots.html | Technology; A System Aids Use of Robots | False | By John Holusha | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/bridge-rookies-of-the-year-chosen-with-ranking-by-computer.html | Bridge; Rookies of the Year Chosen With Ranking by Computer | False | By Alan Truscott | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/lotus-development-corp-reports-earnings-for-qtr-to-march-31.html | LOTUS DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/yale-suspends-protesters.html | Yale Suspends Protesters | False | Special to the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/heart-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | HEART FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/enserch-exploration-parters-reports-earnings-for-qtr-to-march-31.html | ENSERCH EXPLORATION PARTERS reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/hers.html | HERS | False | By Lesley Hazleton | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/topics-proposal-disposal-light-not-fright.html | Topics; Proposal/Disposal; Light, Not Fright | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/sports-people-weltman-dismissed.html | SPORTS PEOPLE; Weltman Dismissed | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/what-are-allies-for.html | What Are Allies For? | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/north-carolina-discounters-offer-furniture-bargains.html | NORTH CAROLINA DISCOUNTERS OFFER FURNITURE BARGAINS | False | By Lisbeth Levine, Special To The New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/marine-corp-wisconsin-o-reports-earnings-for-qtr-to-march-31.html | MARINE CORP (WISCONSIN)(O) reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/l-questionable-contract-092586.html | Questionable Contract | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/briefs-903286.html | BRIEFS | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/ipalco-enterprises-reports-earnings-for-qtr-to-march-31.html | IPALCO ENTERPRISES reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/surge-of-development-on-li-imperils-struggling-baymen.html | SURGE OF DEVELOPMENT ON L.I. IMPERILS STRUGGLING BAYMEN | False | By Thomas J. Knudson, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/intergraph-corporation-reports-earnings-for-qtr-to-march-31.html | INTERGRAPH CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/soviet-expert-on-us-made-a-deputy-foreign-minister.html | Soviet Expert on U.S. Made A Deputy Foreign Minister | False | Special to the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/teleflex-incorporated-reports-earnings-for-qtr-to-march-31.html | TELEFLEX INCORPORATED reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/accent-is-on-politics-at-birthday-party-in-chicago.html | ACCENT IS ON POLITICS AT BIRTHDAY PARTY IN CHICAGO | False | By E. R. Shipp, Special To The New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/c-correction-005786.html | CORRECTION | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/godfrey-co-reports-earnings-for-qtr-to-feb-22.html | GODFREY CO reports earnings for Qtr to Feb 22 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/2-more-districts-told-not-to-shut-over-passover.html | 2 MORE DISTRICTS TOLD NOT TO SHUT OVER PASSOVER | False | By Larry Rohter | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/houghton-mifflin-change.html | HOUGHTON MIFFLIN CHANGE | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/hexcel-corp-reports-earnings-for-qtr-to-march-31.html | HEXCEL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/hazeltine-corp-reports-earnings-for-qtr-to-march-31.html | HAZELTINE CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/soo-line-corp-reports-earnings-for-qtr-to-march-31.html | SOO LINE CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/l-a-monument-to-immigration-takes-form-in-new-york-harbor-863486.html | A Monument to Immigration Takes Form in New York Harbor | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/appeals-panel-says-quadriplegic-has-right-to-end-forced-feeding.html | APPEALS PANEL SAYS QUADRIPLEGIC HAS RIGHT TO END FORCED FEEDING | False | By Marcia Chambers, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/stone-webster-inc-reports-earnings-for-qtr-to-march-31.html | STONE & WEBSTER INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/news-summary-thursday-april-17-1986.html | NEWS SUMMARY: THURSDAY, APRIL 17, 1986 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/the-practical-gardener-glory-of-daffodils-great-and-small.html | THE PRACTICAL GARDENER; GLORY OF DAFFODILS, GREAT AND SMALL | False | By Allen Lacy | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-march-31.html | HUBBELL, HARVEY INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/jukeboxes-that-run-on-nickels-or-bills.html | JUKEBOXES THAT RUN ON NICKELS OR BILLS | False | By Pauline Yoshihashi, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/voulkos-s-ceramic-pots-total-involvement-in-clay.html | VOULKOS'S CERAMIC POTS: TOTAL INVOLVEMENT IN CLAY | False | By Betty Freudenheim | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/great-western-systems-reports-earnings-for-year-to-dec-31.html | GREAT WESTERN SYSTEMS reports earnings for Year to Dec 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/dayton-power-light-inc-reports-earnings-for-qtr-to-march-31.html | DAYTON POWER & LIGHT INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/around-the-nation-idaho-silver-mine-closes-in-wage-cut-dispute.html | AROUND THE NATION; Idaho Silver Mine Closes In Wage Cut Dispute | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/opec-makes-little-progress.html | OPEC MAKES LITTLE PROGRESS | False | By John Tagliabue, Special to the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/waldheim-rejects-ending-candidacy.html | WALDHEIM REJECTS ENDING CANDIDACY | False | By James M. Markham, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/texans-take-big-slide-on-bad-half-of-oil-boom.html | TEXANS TAKE BIG SLIDE ON BAD HALF OF OIL BOOM | False | By Peter Applebome, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/key-rates-903386.html | Key Rates | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-march-31.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/chinese-rebuffing-soviet-on-parley.html | CHINESE REBUFFING SOVIET ON PARLEY | False | By John F. Burns, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/cityfed-financial-corp-reports-earnings-for-qtr-to-march-31.html | CITYFED FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-libya-polling-american-public-us-fearing-another-teheran-plans-partial.html | TENSION IN LIBYA: POLLING THE AMERICAN PUBLIC; U.S., FEARING 'ANOTHER TEHERAN,' PLANS PARTIAL PULLOUT FROM SUDAN | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/around-the-world-manila-charges-marcos-with-embezzlement.html | AROUND THE WORLD; Manila Charges Marcos With Embezzlement | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-libya-assessing-air-raid-lost-fliers-families-voice-support-doubt-raid.html | TENSION IN LIBYA: ASSESSING THE AIR RAID; LOST FLIERS' FAMILIES VOICE SUPPORT AND DOUBT ON RAID | False | By Eleanor Blau | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/critic-s-notebook-just-how-much-reality-can-music-really-bear.html | CRITIC'S NOTEBOOK; JUST HOW MUCH REALITY CAN MUSIC REALLY BEAR? | False | By Bernard Holland | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/elcor-corp-reports-earnings-for-qtr-to-march-31.html | ELCOR CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/rca-corp-reports-earnings-for-qtr-to-march-31.html | RCA CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/grace-w-r-co-reports-earnings-for-qtr-to-march-31.html | GRACE, W R & CO reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/imperial-bancorp-reports-earnings-for-qtr-to-march-31.html | IMPERIAL BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/obituaries/bill-mccarthy-former-coach-at-nyu-dies.html | BILL MCCARTHY, FORMER COACH AT N.Y.U., DIES | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/topics-proposal-disposal-sidewalk-surplus.html | Topics; Proposal/Disposal; Sidewalk Surplus | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/norwest-corp-reports-earnings-for-qtr-to-march-31.html | NORWEST CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/7-indicted-in-arms-smuggling.html | 7 Indicted in Arms Smuggling | False | Special to the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/holders-vote-at-dow-jones.html | Holders Vote At Dow Jones | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/damson-energy-corp-reports-earnings-for-year-to-dec-31.html | DAMSON ENERGY CORP reports earnings for Year to Dec 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/bankamerica-posts-quarterly-profit.html | BANKAMERICA POSTS QUARTERLY PROFIT | False | By Eric N. Berg | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/california-microwave-inc-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/advertising-new-york-woman-magazine.html | Advertising; New York Woman Magazine | False | By Philip H. Dougherty | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/quotation-of-the-day-079386.html | Quotation of the Day | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/players-carpenter-skating-on-courage.html | PLAYERS; CARPENTER SKATING ON COURAGE | False | By Robin Finn | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/new-finery-for-joffrey-in-romeo-12.html | NEW FINERY FOR JOFFREY IN 'ROMEO' 12> | False | By Dena Kleiman | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/briefing-do-us-no-favors.html | BRIEFING; Do Us No Favors | False | By Wayne King and Warren Weaver Jr. | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/stalin-s-daughter-flying-to-us.html | STALIN'S DAUGHTER FLYING TO U.S. | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/beatrice-companies-reports-earnings-for-qtr-to-feb-28.html | BEATRICE COMPANIES reports earnings for Qtr to Feb 28 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/foes-of-pretoria-seek-white-allies.html | FOES OF PRETORIA SEEK WHITE ALLIES | False | By Alan Cowell, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/executives.html | EXECUTIVES | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/conrail-board-member-is-removed-by-dole.html | CONRAIL BOARD MEMBER IS REMOVED BY DOLE | False | By Reginald Stuart, Special To the New York Times | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/banks-of-mid-america-inc-reports-earnings-for-qtr-to-march-31.html | BANKS OF MID-AMERICA INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/battle-over-an-improbable-house.html | BATTLE OVER AN IMPROBABLE HOUSE | False | By Sheila Hale, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/kansas-city-southern-ry-reports-earnings-for-qtr-to-march-31.html | KANSAS CITY SOUTHERN RY reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/defensemen-play-vital-role.html | DEFENSEMEN PLAY VITAL ROLE | False | By Alex Yannis | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/kidnapped-irish-woman-is-freed.html | KIDNAPPED IRISH WOMAN IS FREED | False | By Steve Lohr, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/obituaries/arthur-hull-hayes-81-ex-head-of-cbs-radio.html | Arthur Hull Hayes, 81, Ex-Head of CBS Radio | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/new-york-day-by-day-uninviting-invitation.html | NEW YORK DAY BY DAY; Uninviting Invitation | False | By Susan Heller Anderson and David Bird | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/theater/stage-lovers-at-intar.html | STAGE: 'LOVERS' AT INTAR | False | By Mel Gussow | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/kroger-co-reports-earnings-for-qtr-to-march-31.html | KROGER CO reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/florida-steel-corp-reports-earnings-for-qtr-to-march-31.html | FLORIDA STEEL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/progress-federal-savings-reports-earnings-for-qtr-to-march-31.html | PROGRESS FEDERAL SAVINGS reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/theater/jerry-s-girls-to-close.html | 'Jerry's Girls' to Close | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/business-people-new-giorgio-president-has-retail-background.html | BUSINESS PEOPLE; New Giorgio President Has Retail Background | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-march-31.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/motion-for-secret-jury-in-rackets-trial-denied.html | Motion for Secret Jury In Rackets Trial Denied | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/bonner-at-press-dinner-warns-of-flood-of-disinformation.html | BONNER, AT PRESS DINNER, WARNS OF 'FLOOD OF DISINFORMATION' | False | By John T. McQuiston | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/jazz-hampton-festival.html | JAZZ: HAMPTON FESTIVAL | False | By John S. Wilson | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/us-and-mexico-seize-fugitives-in-a-joint-effort.html | U.S. AND MEXICO SEIZE FUGITIVES IN A JOINT EFFORT | False | By Robert Lindsey, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/finance-new-issues-ge-is-offering-notes-eurobonds.html | FINANCE/NEW ISSUES; G.E. Is Offering Notes, Eurobonds | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/around-the-nation-poll-finds-support-for-pupils-with-aids.html | AROUND THE NATION; Poll Finds Support For Pupils With AIDS | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/sports-people-jockey-injured.html | SPORTS PEOPLE; Jockey Injured | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/plant-use-falls-to-a-two-year-low.html | Plant Use Falls to a Two-Year Low | False | AP | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/reagan-is-weighing-the-future-of-79-arms-pact.html | REAGAN IS WEIGHING THE FUTURE OF '79 ARMS PACT | False | By Michael R. Gordon, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/home-improvement-fixing-stucco-before-cracks-get-worse.html | HOME IMPROVEMENT; FIXING STUCCO BEFORE CRACKS GET WORSE | False | By Bernard Gladstone | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS FIDELITY CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/pop-the-guitarist-les-paul.html | POP: THE GUITARIST LES PAUL | False | By John S. Wilson | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/transcon-incorporated-reports-earnings-for-qtr-to-march-31.html | TRANSCON INCORPORATED reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/advertising-mellon-account-goes-to-saatchi-saatchi.html | Advertising; Mellon Account Goes To Saatchi & Saatchi | False | By Philip H. Dougherty | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/sharon-steel-corp-reports-earnings-for-qtr-to-dec-31.html | SHARON STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-libya-blow-intelligence-analysts-us-official-reports-contact-with.html | TENSION IN LIBYA: A BLOW TO INTELLIGENCE ANALYSTS; U.S. OFFICIAL REPORTS CONTACT WITH QADDAFI FOES | False | By Leslie H. Gelb, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/graco-inc-reports-earnings-for-qtr-to-march-31.html | GRACO INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/robins-director-plan-rejected.html | ROBINS DIRECTOR PLAN REJECTED | False | By Tamar Lewin | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/a-reagan-aide-asserts-tax-bill-is-moribund.html | A REAGAN AIDE ASSERTS TAX BILL IS 'MORIBUND' | False | By David E. Rosenbaum, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/briefing-give-us-no-lunch.html | BRIEFING; Give Us No Lunch | False | By Wayne King and Warren Weaver Jr. | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/rainier-bancorporation-reports-earnings-for-qtr-to-march-31.html | RAINIER BANCORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/around-the-nation-local-in-hormel-strike-waits-union-decision.html | AROUND THE NATION; Local in Hormel Strike waits Union Decision | False | Special to The New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/noxell-corp-reports-earnings-for-qtr-to-march-31.html | NOXELL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/corrections-079486.html | CORRECTIONS | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/rapid-growth-at-bell-canada.html | RAPID GROWTH AT BELL CANADA | False | By Douglas Martin, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | COMMERCE BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/koch-urges-major-rezoning-in-4-boroughs-to-add-housing.html | KOCH URGES MAJOR REZONING IN 4 BOROUGHS TO ADD HOUSING | False | By David W. Dunlap | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/books/eberhart-and-ginsberg-win-frost-poetry-medal.html | Eberhart and Ginsberg Win Frost Poetry Medal | False | | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/astronauts-families-expect-to-get-remains-next-month.html | ASTRONAUTS' FAMILIES EXPECT TO GET REMAINS NEXT MONTH | False | By William E. Schmidt, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/movies/new-directors-new-films-in-belly-of-the-whale.html | NEW DIRECTORS/NEW FILMS; 'IN BELLY OF THE WHALE' | False | By Vincent Canby | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/calendar-library-flowers-glass-show.html | CALENDAR: LIBRARY, FLOWERS, GLASS SHOW | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/jazz-grove-street-stompers.html | JAZZ: GROVE STREET STOMPERS | False | By John S. Wilson | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/first-financial-corp-wisconsin-o-reports-earnings-for-qtr-to-march-31.html | FIRST FINANCIAL CORP (WISCONSIN) (O) reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/estate-workers-break-up-trial-in-johnson-suit.html | ESTATE WORKERS BREAK UP TRIAL IN JOHNSON SUIT | False | By Frank J. Prial | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/avemco-corp-reports-earnings-for-qtr-to-march-31.html | AVEMCO CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/european-trip-cancellations-growing-after-raid-on-libya.html | EUROPEAN TRIP CANCELLATIONS GROWING AFTER RAID ON LIBYA | False | By George James | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/alberto-culver-co-reports-earnings-for-qtr-to-march-31.html | ALBERTO-CULVER CO reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/foreign-affairs-the-concern-is-results.html | FOREIGN AFFAIRS; The Concern Is Results | False | By Flora Lewis | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/gordon-s-white-on-golf-course-for-masters-is-playing-longer.html | GORDON S. WHITE ON GOLF; COURSE FOR MASTERS IS PLAYING LONGER | False | By Gordon S. White | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/garden/restoring-tired-wood-by-using-oil-finishes.html | RESTORING 'TIRED' WOOD BY USING OIL FINISHES | False | By Michael Varese | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/new-york-day-by-day-teen-age-takeover-at-the-council.html | NEW YORK DAY BY DAY; Teen-Age Takeover At the Council | False | By Susan Heller Anderson and David Bird | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/roadway-services-inc-reports-earnings-for-qtr-to-march-31.html | ROADWAY SERVICES INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/lotus-net-up-microsoft-rises.html | Lotus Net Up; Microsoft Rises | False | Special to the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/music-mussorgsky-pictures.html | MUSIC: MUSSORGSKY 'PICTURES' | False | By Tim Page | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/merck-posts-20-rise.html | Merck Posts 20% Rise | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/ethyl-corp-reports-earnings-for-qtr-to-march-31.html | ETHYL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/interstate-bakeries-corp-reports-earnings-for-16wks-to-march-8.html | INTERSTATE BAKERIES CORP reports earnings for 16wks to March 8 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/scouting-blue-chip-son.html | SCOUTING; Blue-Chip Son | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/farm-home-savings-assn-reports-earnings-for-qtr-to-march-31.html | FARM & HOME SAVINGS ASSN reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/sports-people-dantley-lost-to-jazz.html | SPORTS PEOPLE; Dantley Lost to Jazz | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/advertising-geers-gross-captures-schmidt-s-beer-account.html | Advertising; Geers Gross Captures Schmidt's Beer Account | False | By Philip H. Dougherty | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/republic-new-york-corp-reports-earnings-for-qtr-to-march-31.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/apple-s-profits-triple-tandy-climbs-by-91.8.html | APPLE'S PROFITS TRIPLE; TANDY CLIMBS BY 91.8% | False | Special to the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/man-in-the-news-andrew-patrick-o-rourke.html | MAN IN THE NEWS: ANDREW PATRICK O'ROURKE; UPBEAT CANDIDATE | False | By James Feron, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/scouting-icing-the-theory.html | SCOUTING; Icing the Theory | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/4-transit-employees-burned-in-explosion.html | 4 Transit Employees Burned in Explosion | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/tv-review-2-sitcoms-mr-sunshine-and-joe-bash-on-abc.html | TV REVIEW; 2 SITCOMS, 'MR. SUNSHINE AND 'JOE BASH,' ON ABC | False | By John J. O'Connor | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/intrawest-financial-corp-reports-earnings-for-qtr-to-march-31.html | INTRAWEST FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/gop-tactic-puts-contra-aid-on-hold.html | G.O.P. TACTIC PUTS CONTRA AID ON HOLD | False | By Steven V. Roberts, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/apple-computer-inc-reports-earnings-for-qtr-to-march-28.html | APPLE COMPUTER INC reports earnings for Qtr to March 28 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/turoff-lawyer-declares-panel-lacks-evidence.html | TUROFF LAWYER DECLARES PANEL LACKS EVIDENCE | False | By Selwyn Raab | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-march-31.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/helionetics-inc-reports-earnings-for-qtr-to-dec-31.html | HELIONETICS INC reports earnings for Qtr to Dec 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-march-31.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/inmate-is-given-lethal-injection-after-apologizing-for-his-crimes.html | INMATE IS GIVEN LETHAL INJECTION AFTER APOLOGIZING FOR HIS CRIMES | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/starts-in-housing-drop-2.4.html | STARTS IN HOUSING DROP 2.4% | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/first-jersey-investigations.html | First Jersey Investigations | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/arts/piano-murray-perahia.html | PIANO: MURRAY PERAHIA | False | By Will Crutchfield | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/apple-bank-for-savings-reports-earnings-for-qtr-to-march-31.html | APPLE BANK FOR SAVINGS reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/landmark-bancshares-corporation-reports-earnings-for-qtr-to-march-31.html | LANDMARK BANCSHARES CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/coca-cola-co-reports-earnings-for-qtr-to-march-31.html | COCA-COLA CO reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/rikers-inmate-kills-himself.html | Rikers Inmate Kills Himself | False | | 1986-04-18 | TX 1-797457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/movie-star-inc-reports-earnings-for-qtr-to-march-1.html | MOVIE STAR INC reports earnings for Qtr to March 1 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/citizens-banking-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS BANKING CORP reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/inmed-corp-reports-earnings-for-year-to-dec-31.html | INMED CORP reports earnings for Year to Dec 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/transactions-028086.html | Transactions | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/opinion/l-tax-free-bonds-that-subsidize-business-863186.html | Tax-Free Bonds That Subsidize Business | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/mrs-calandra-loses-ruling.html | Mrs. Calandra Loses Ruling | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/bill-on-picket-line-violence-withdrawn-after-senate-vote.html | BILL ON PICKET LINE VIOLENCE WITHDRAWN AFTER SENATE VOTE | False | Special to the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/first-railroad-banking-co-reports-earnings-for-qtr-to-march-31.html | FIRST RAILROAD & BANKING CO reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/sports/town-puts-pride-in-holmes-corner.html | TOWN PUTS PRIDE IN HOLMES CORNER | False | By Kenneth A. Briggs, Special To the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/8-rescued-after-tugboat-founders-on-shoals-in-new-york-harbor.html | 8 RESCUED AFTER TUGBOAT FOUNDERS ON SHOALS IN NEW YORK HARBOR | False | By Ronald Smothers | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/fort-howard-paper-co-reports-earnings-for-qtr-to-march-31.html | FORT HOWARD PAPER CO reports earnings for Qtr to March 31 | False | | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/nyregion/city-s-plastic-cards-for-cash-replacing-checks-for-welfare.html | CITY'S PLASTIC CARDS FOR CASH REPLACING CHECKS FOR WELFARE | False | By Barbara Basler | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/world/tension-libya-polling-american-public-poll-finds-77-us-approve-raid-libya.html | TENSION IN LIBYA: POLLING THE AMERICAN PUBLIC; A POLL FINDS 77% IN U.S. APPROVE RAID ON LIBYA | False | By Adam Clymer | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/us/wanderer-comes-in-from-the-cold.html | 'WANDERER' COMES IN FROM THE COLD | False | AP | 1986-04-18 | TX 1-797457 |
| 1986-04-17 | 1986-04-17 | https://www.nytimes.com/1986/04/17/business/12-senators-opposing-reagan-on-canada-trade.html | 12 SENATORS OPPOSING REAGAN ON CANADA TRADE | False | By Clyde H. Farnsworth, Special to the New York Times | 1986-04-18 | TX 1-797457 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST FIDELITY BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Thomas Morgan | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-close-call-at-heathrow-blast-at-us-office-in-costa-rica.html | TENSION OVER LIBYA: CLOSE CALL AT HEATHROW; BLAST AT U.S. OFFICE IN COSTA RICA | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/american-express-s-net-soars.html | AMERICAN EXPRESS'S NET SOARS | False | By James Sterngold | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/loss-at-texas-instruments.html | Loss at Texas Instruments | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/ryland-group-inc-reports-earnings-for-qtr-to-march-31.html | RYLAND GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/chambers-development-co-reports-earnings-for-qtr-to-march-31.html | CHAMBERS DEVELOPMENT CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/pentagon-hyperbole-and-grins.html | PENTAGON; Hyperbole And Grins | False | By Richard Halloran, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/maxicare-health-plans-reports-earnings-for-qtr-to-march-31.html | MAXICARE HEALTH PLANS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/koch-under-stiff-pressure-kills-clinton-housing-plan.html | KOCH, UNDER STIFF PRESSURE, KILLS CLINTON HOUSING PLAN | False | By David W. Dunlap | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/baldor-electric-co-reports-earnings-for-qtr-to-march-31.html | BALDOR ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/fight-nicaragua-or-let-it-be.html | FIGHT NICARAGUA? -- OR LET IT BE | False | By Linda Robinson | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/texas-instruments-incorporated-reports-earnings-for-qtr-to-march-31.html | TEXAS INSTRUMENTS INCORPORATED reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/first-columbia-financial-corp-reports-earnings-for-year-to-dec-31.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/universal-foods-corp-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL FOODS CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/roto-rooter-inc-reports-earnings-for-qtr-to-march-31.html | ROTO-ROOTER INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/allies-ministers-play-down-split-with-us.html | ALLIES' MINISTERS PLAY DOWN SPLIT WITH U.S. | False | By Richard Bernstein, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/dow-chemical-co-reports-earnings-for-qtr-to-march-31.html | DOW CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/around-the-nation-runoff-is-ordered-in-chicago-contest.html | AROUND THE NATION; Runoff Is Ordered In Chicago Contest | False | Special to The New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/media-general-inc-reports-earnings-for-qtr-to-march-31.html | MEDIA GENERAL INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/puget-sound-bancorp-reports-earnings-for-qtr-to-march-31.html | PUGET SOUND BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/horizon-bancorp-reports-earnings-for-qtr-to-march-31.html | HORIZON BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/triad-systems-corp-reports-earnings-for-qtr-to-march-31.html | TRIAD SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/the-hidden-charms-of-the-far-west-village-the-musical-fare-at-clubs-and-bars.html | THE HIDDEN CHARMS OF THE FAR WEST VILLAGE; THE MUSICAL FARE AT CLUBS AND BARS | False | By Andrew L. Yarrow | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/bridgestone-corp-reports-earnings-for-year-to-dec-31.html | BRIDGESTONE CORP reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/snap-on-tools-corp-reports-earnings-for-qtr-to-march-31.html | SNAP-ON TOOLS CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/a-new-promise-from-japan.html | A New Promise From Japan | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/bridge-with-the-ax-about-to-drop-it-s-time-to-make-a-bold-run.html | Bridge: With the Ax About to Drop, It's Time to Make a Bold Run | False | By Alan Truscott | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/lee-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | LEE ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/garrison-quits-with-knee-injury.html | Garrison Quits With Knee Injury | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/baldwin-securities-corp-reports-earnings-for-as-of-march-31.html | BALDWIN SECURITIES CORP reports earnings for As of March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/advertising-foote-cone-leber-deal.html | ADVERTISING; FOOTE, CONE-LEBER DEAL | False | By Philip H. Dougherty | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/sec-approves-utilities-merger.html | S.E.C. Approves Utilities' Merger | False | Special to the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-close-call-heathrow-british-find-bomb-bag-being-taken-onto-el.html | TENSION OVER LIBYA: CLOSE CALL AT HEATHROW; BRITISH FIND BOMB IN A BAG BEING TAKEN ONTO EL AL JET | False | Special to the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/chemfix-technologies-reports-earnings-for-qtr-to-feb-28.html | CHEMFIX TECHNOLOGIES reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | NEVADA SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/anti-sandinista-paper-scorns-offer.html | ANTI-SANDINISTA PAPER SCORNS OFFER | False | By Stephen Kinzer, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/voplex-corp-reports-earnings-for-qtr-to-march-31.html | VOPLEX CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/commercial-national-corp-reports-earnings-for-qtr-to-march-31.html | COMMERCIAL NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/petra-resources-inc-reports-earnings-for-qtr-to-jan-31.html | PETRA RESOURCES INC reports earnings for Qtr to Jan 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/nba-playoffs-celtics-win-jordan-scores-49.html | N.B.A. PLAYOFFS; CELTICS WIN; JORDAN SCORES 49 | False | By Sam Goldaper, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/status-game-corp-reports-earnings-for-qtr-to-feb-28.html | STATUS GAME CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/martha-graham-to-revive-3-rarities.html | MARTHA GRAHAM TO REVIVE 3 RARITIES | False | By Jennifer Dunning | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/briefing-politics-and-brothers.html | BRIEFING; Politics and Brothers | False | By Wayne King and Warren Weaver Jr. | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/finance-new-issues-companies-move-to-fill-ginnie-mae-s-shoes.html | FINANCE/NEW ISSUES; Companies Move to Fill Ginnie Mae's Shoes | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/new-directors-new-films-a-summer-at-grandpa-s.html | NEW DIRECTORS/NEW FILMS; 'A SUMMER AT GRANDPA'S' | False | By Vincent Canby | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/coradian-corp-reports-earnings-for-year-to-dec-31.html | CORADIAN CORP reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/university-genetics-reports-earnings-for-qtr-to-march-31.html | UNIVERSITY GENETICS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/portec-inc-reports-earnings-for-qtr-to-march-31.html | PORTEC INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-march-31.html | ALUMINUM CO OF AMERICA (ALCOA)(N) reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/taco-viva-inc-reports-earnings-for-qtr-to-march-2.html | TACO VIVA INC reports earnings for Qtr to March 2 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/seafirst-corporation-reports-earnings-for-qtr-to-march-31.html | SEAFIRST CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/how-to-buy-better-weapons.html | How to Buy Better Weapons | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/the-helmsleys-donate-33-million-to-hospital.html | THE HELMSLEYS DONATE $33 MILLION TO HOSPITAL | False | By Ronald Smothers | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/transamerica-corp-reports-earnings-for-qtr-to-march-31.html | TRANSAMERICA CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/badger-meter-inc-reports-earnings-for-qtr-to-march-31.html | BADGER METER INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/transworld-bancorp-reports-earnings-for-qtr-to-march-31.html | TRANSWORLD BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/insilco-corp-reports-earnings-for-qtr-to-march-31.html | INSILCO CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/american-surgery-centers-corp-reports-earnings-for-year-to-dec-31.html | AMERICAN SURGERY CENTERS CORP reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/farmhouse-in-poland-is-enlisted-in-war-on-drugs.html | FARMHOUSE IN POLAND IS ENLISTED IN WAR ON DRUGS | False | By Michael T. Kaufman, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/style/a-mcdonald-s-in-paramus-with-infusions-of-grandeur.html | A McDONALD'S IN PARAMUS WITH INFUSIONS OF GRANDEUR | False | By Jonathan Friendly, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/manville-corp-reports-earnings-for-qtr-to-march-31.html | MANVILLE CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/e-town-corp-reports-earnings-for-qtr-to-march-31.html | ETOWN CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/2-police-officers-die-in-boston.html | 2 POLICE OFFICERS DIE IN BOSTON | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-march-31.html | REYNOLDS, R J INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/books/writers-read-in-series-at-west-side-ymca.html | WRITERS READ, IN SERIES AT WEST SIDE Y.M.C.A. | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/emhart-corp-reports-earnings-for-qtr-to-march-31.html | EMHART CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/safeway-stores-inc-reports-earnings-for-qtr-to-march-31.html | SAFEWAY STORES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/briefing-travels-with-mrs-reagan.html | BRIEFING; Travels With Mrs. Reagan | False | By Wayne King and Warren Weaver Jr. | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/briefing-the-heat-in-managua.html | BRIEFING; The Heat in Managua | False | By Wayne King and Warren Weaver Jr. | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/sale-by-carbide-seen.html | Sale by Carbide Seen | False | By Daniel F. Cuff | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/bank-of-virginia-co-reports-earnings-for-qtr-to-march-31.html | BANK OF VIRGINIA CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/third-national-corp-reports-earnings-for-qtr-to-march-31.html | THIRD NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/indian-head-banks-inc-reports-earnings-for-qtr-to-march-31.html | INDIAN HEAD BANKS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/pritzker-prize-to-bohm.html | PRITZKER PRIZE TO BOHM | False | By Douglas C. McGill | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/screen-michael-caine-in-water.html | SCREEN: MICHAEL CAINE IN 'WATER' | False | By Walter Goodman | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/american-family-pizza-reports-earnings-for-year-to-dec-29.html | AMERICAN FAMILY PIZZA reports earnings for Year to Dec 29 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/nca-corp-reports-earnings-for-qtr-to-dec-31.html | NCA CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/sealed-power-corp-reports-earnings-for-qtr-to-march-31.html | SEALED POWER CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/peoples-bancorp-of-catawba-n-c-reports-earnings-for-qtr-to-march-31.html | PEOPLES BANCORP OF CATAWBA N C reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/theater/the-hidden-charms-of-the-far-west-village-offerings-in-theaters.html | THE HIDDEN CHARMS OF THE FAR WEST VILLAGE; OFFERINGS IN THEATERS | False | By Andrew L. Yarrow | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/newell-corp-reports-earnings-for-qtr-to-march-31.html | NEWELL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/bush-seeks-new-hampshire-support.html | BUSH SEEKS NEW HAMPSHIRE SUPPORT | False | By Fox Butterfield, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/federal-screw-works-reports-earnings-for-qtr-to-march-31.html | FEDERAL SCREW WORKS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/sandwich-chef-inc-reports-earnings-for-qtr-to-march-29.html | SANDWICH CHEF INC reports earnings for Qtr to March 29 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/appellate-court-backs-dismissal-in-goetz-s-case.html | APPELLATE COURT BACKS DISMISSAL IN GOETZ'S CASE | False | By Kirk Johnson | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/bayamon-federal-savings-loan-assn-puerto-rico-reports-earnings-for-qtr-march-31.html | BAYAMON FEDERAL SAVINGS & LOAN ASSN OF PUERTO RICO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/better-training-urged-for-security-at-airports.html | Better Training Urged For Security at Airports | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/3-british-victims-in-lebanon.html | 3 BRITISH VICTIMS IN LEBANON | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/council-panel-moves-to-weaken-new-law-on-homosexual-rights.html | COUNCIL PANEL MOVES TO WEAKEN NEW LAW ON HOMOSEXUAL RIGHTS | False | By Suzanne Daley | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/us-jamaica-in-trade-pact.html | U.S., Jamaica In Trade Pact | False | Special to the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/technitrol-inc-reports-earnings-for-qtr-to-march-31.html | TECHNITROL INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/town-country-jewelry-manufacturing-reports-earnings-for-qtr-to-feb-28.html | TOWN & COUNTRY JEWELRY MANUFACTURING reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-april-2.html | WINN-DIXIE STORES INC reports earnings for Qtr to April 2 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/first-wisconsin-corp-reports-earnings-for-qtr-to-march-31.html | FIRST WISCONSIN CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-march-31.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/excel-industries-inc-reports-earnings-for-qtr-to-march-31.html | EXCEL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/southern-california-edison-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/finance-new-issues-a-cmo-offering-from-freddie-mac.html | FINANCE/NEW ISSUES; A C.M.O. Offering From Freddie Mac | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/old-kent-financial-corp-reports-earnings-for-qtr-to-march-31.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/reagan-s-bond-plan-is-rebuffed.html | REAGAN'S BOND PLAN IS REBUFFED | False | By David E. Rosenbaum, Special to the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/adams-millis-corp-reports-earnings-for-qtr-to-march-31.html | ADAMS-MILLIS CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/us-group-charges-wide-beating-of-children-by-south-africa-police.html | U.S. GROUP CHARGES WIDE BEATING OF CHILDREN BY SOUTH AFRICA POLICE | False | By Edward A. Gargan, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/arkansas-best-corp-reports-earnings-for-qtr-to-march-31.html | ARKANSAS BEST CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/art-19-paintings-offer-cross-section-of-varlin.html | ART: 19 PAINTINGS OFFER CROSS SECTION OF VARLIN | False | By Michael Brenson | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/neworld-bank-for-savings-reports-earnings-for-qtr-to-march-31.html | NEWORLD BANK FOR SAVINGS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/in-the-nation-after-the-raids.html | IN THE NATION; After the Raids | False | By Tom Wicker | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/home-video-market.html | Home-Video Market | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-march-31.html | HARRIS BANKCORP INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/shankar-recital.html | Shankar Recital | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/party-challenge-to-larouche.html | Party Challenge to LaRouche | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/signs-that-roll-will-soon-be-chased.html | SIGNS THAT ROLL WILL SOON BE CHASED | False | By James Brooke | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/national-patent-development-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/l-turn-the-searchlight-on-the-insurance-companies-461186.html | Turn the Searchlight on the Insurance Companies | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/shootout-in-miami-uncovered-2-old-army-buddies-links-to-violent-crime.html | SHOOTOUT IN MIAMI UNCOVERED 2 OLD ARMY BUDDIES LINKS TO VIOLENT CRIME | False | By Jon Nordheimer, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/list-of-mildly-toxic-wines.html | LIST OF MILDLY TOXIC WINES | False | Special to the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/calfed-inc-reports-earnings-for-qtr-to-march-31.html | CALFED INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/l-anti-semitism-should-have-no-place-in-the-nicaragua-debate-137786.html | Anti-Semitism Should Have No Place in the Nicaragua Debate | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/new-york-day-by-day-dieting-by-phone.html | NEW YORK DAY BY DAY; Dieting by Phone | False | By Susan Heller Anderson and David Bird | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/economic-scene-reagan-s-role-in-revolution.html | Economic Scene; Reagan's Role In 'Revolution' | False | By Leonard Silk | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/symbol-technologies-inc-reports-earnings-for-qtr-to-march-31.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/safeway-net-up-5.1.html | Safeway Net Up 5.1% | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/aide-to-washington-senator-is-found-stabbed-to-death.html | Aide to Washington Senator Is Found Stabbed to Death | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/sports-of-the-times-1928-1928.html | SPORTS OF THE TIMES; 1928! 1928! | False | By George Vecsey | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/3-britons-are-slain-in-lebanon-london-role-in-libya-raid-cited-another-is-seized.html | 3 BRITONS ARE SLAIN IN LEBANON; LONDON ROLE IN LIBYA RAID CITED; ANOTHER IS SEIZED | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/pacific-gas-electric-reports-earnings-for-qtr-to-march-31.html | PACIFIC GAS & ELECTRIC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/xerox-corp-reports-earnings-for-qtr-to-march-31.html | XEROX CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/energy-department-cleared-of-falsifying-water-reports.html | Energy Department Cleared Of Falsifying Water Reports | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/research-inc-reports-earnings-for-qtr-to-march-31.html | RESEARCH INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/crocker-national-corp-reports-earnings-for-qtr-to-march-31.html | CROCKER NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/trion-inc-reports-earnings-for-qtr-to-march-31.html | TRION INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/books/book-collectors-scout-rarities-dear-or-cheap.html | BOOK COLLECTORS SCOUT RARITIES, DEAR OR CHEAP | False | By Edwin McDowell | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/union-camp-corporation-reports-earnings-for-qtr-to-march-31.html | UNION CAMP CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/allen-organ-co-reports-earnings-for-qtr-to-march-31.html | ALLEN ORGAN CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/trans-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRANS-INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/travelers-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | TRAVELERS REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/puritan-bennett-corp-reports-earnings-for-qtr-to-march-31.html | PURITAN-BENNETT CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/met-finalists-in-concert.html | Met Finalists in Concert | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/velo-bind-inc-reports-earnings-for-qtr-to-march-31.html | VELO-BIND INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/l-of-whoppers-tales-and-mr-reagan-191986.html | Of Whoppers, Tales And Mr. Reagan | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/business-people-key-officer-resigns-posts-at-healthamerica.html | BUSINESS PEOPLE; Key Officer Resigns Posts at HealthAmerica | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/larouche-gets-approval-in-poll-from-1-disapproval-from-20.html | LaROUCHE GETS APPROVAL IN POLL FROM 1%, DISAPPROVAL FROM 20% | False | By Adam Clymer | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | COBE LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/obituaries/maurice-j-freeman.html | MAURICE J. FREEMAN | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/players-instincts-and-defense-pay-off.html | PLAYERS; INSTINCTS AND DEFENSE PAY OFF | False | By Robin Finn | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/nafco-financial-group-reports-earnings-for-qtr-to-march-31.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/restaurants-171986.html | RESTAURANTS | False | By Bryan Miller | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/colonial-bancgroup-inc-reports-earnings-for-qtr-to-march-31.html | COLONIAL BANCGROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/tesoro-rejects-bid.html | Tesoro Rejects Bid | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/business-digest-friday-april-18-1986.html | BUSINESS DIGEST: FRIDAY, APRIL 18, 1986 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/company-briefs-briefs.html | COMPANY BRIEFS; BRIEFS | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/fingermatrix-corp-reports-earnings-for-qtr-to-feb-28.html | FINGERMATRIX CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/horse-racing-wood-is-only-standout-test.html | Horse Racing; WOOD IS ONLY STANDOUT TEST | False | By Steven Crist | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/ibm-chip-inaugurates-the-era-of-the-megabits.html | I.B.M. CHIP INAUGURATES THE ERA OF THE MEGABITS | False | By David E. Sanger | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/pop-and-jazz-guide-160486.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/kimberly-clark-corp-reports-earnings-for-qtr-to-march-31.html | KIMBERLY-CLARK CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/inland-steel-has-loss-alcoa-plummets-by-79.html | INLAND STEEL HAS LOSS; ALCOA PLUMMETS BY 79% | False | Special to the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/equitable-bancorporation-baltimore-md-o-reports-earnings-for-qtr-to-march-31.html | EQUITABLE BANCORPORATION (BALTIMORE, MD)(O) reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/munsingwear-inc-reports-earnings-for-qtr-to-april-5.html | MUNSINGWEAR INC reports earnings for Qtr to April 5 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/illinois-tool-works-reports-earnings-for-qtr-to-march-31.html | ILLINOIS TOOL WORKS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/gillette-co-reports-earnings-for-qtr-to-march-31.html | GILLETTE CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/management-science-america-inc-reports-earnings-for-qtr-to-march-31.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/3-popular-italian-wines-are-safe-importers-say.html | 3 POPULAR ITALIAN WINES ARE SAFE, IMPORTERS SAY | False | By Irvin Molotsky, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/voicemail-international-inc-reports-earnings-for-qtr-to-march-31.html | VOICEMAIL INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/society-for-savings-reports-earnings-for-qtr-to-march-31.html | SOCIETY FOR SAVINGS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/merabank-reports-earnings-for-qtr-to-march-31.html | MERABANK reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/brazil-plans-to-extradite-chinese.html | BRAZIL PLANS TO EXTRADITE CHINESE | False | By Alan Riding, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/collagen-corp-reports-earnings-for-qtr-to-march-31.html | COLLAGEN CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/xerox-net-dips-11.4.html | Xerox Net Dips 11.4% | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/scouting-no-substitute-for-charity.html | SCOUTING; No Substitute For Charity | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/preston-corp-reports-earnings-for-qtr-to-march-31.html | PRESTON CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/santa-fe-southern-pacific-reports-earnings-for-qtr-to-march-31.html | SANTA FE SOUTHERN PACIFIC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/pop-and-jazz-guide-496286.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/dow-rises-by-7.06-to-reach-1855.03.html | DOW RISES BY 7.06 TO REACH 1,855.03 | False | By John Crudele | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/metropolitan-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | METROPOLITAN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/sargent-welch-scientific-company-reports-earnings-for-qtr-to-march-31.html | SARGENT-WELCH SCIENTIFIC COMPANY reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/wang-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | WANG LABORATORIES INC reports earning for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/obituaries/allan-w-betts.html | ALLAN W. BETTS | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/southern-national-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHERN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/oshap-technologies-reports-earnings-for-year-to-dec-31.html | OSHAP TECHNOLOGIES reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/mcorp-reports-earnings-for-qtr-to-march-31.html | MCORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/ameritrust-corp-reports-earnings-for-qtr-to-march-31.html | AMERITRUST CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/ara-manufacturing-reports-earnings-for-year-to-dec-31.html | ARA MANUFACTURING reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/vitramon-inc-reports-earnings-for-qtr-to-march-31.html | VITRAMON INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/nets-seem-limited-for-playoff.html | NETS SEEM LIMITED FOR PLAYOFF | False | By Roy S. Johnson, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/sports-people-perry-ruling-upheld.html | SPORTS PEOPLE; Perry Ruling Upheld | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/computer-microfilm-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER MICROFILM INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/burlington-industries-inc-reports-earnings-for-qtr-to-march-29.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to March 29 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/gannett-co-inc-reports-earnings-for-qtr-to-march-31.html | GANNETT CO INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/centocor-inc-reports-earnings-for-qtr-to-march-31.html | CENTOCOR INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/vermont-american-corp-reports-earnings-for-qtr-to-march-31.html | VERMONT AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/pioneer-systems-reports-earnings-for-qtr-to-march-1.html | PIONEER SYSTEMS reports earnings for Qtr to March 1 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/at-cravath-65000-to-start.html | AT CRAVATH, $65,000 TO START | False | By Tamar Lewin | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/cook-and-hardman.html | Cook and Hardman | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/countrywide-mortgage-investents-reports-earnings-for-qtr-to-march-31.html | COUNTRYWIDE MORTGAGE INVESTENTS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/theater/stage-social-security-with-ron-silver-and-marlo-thomas.html | STAGE: 'SOCIAL SECURITY,' WITH RON SILVER AND MARLO THOMAS | False | By Frank Rich | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/on-deserted-streets-of-a-nervous-libyan-capital-shops-are-opened-briefly.html | ON DESERTED STREETS OF A NERVOUS LIBYAN CAPITAL, SHOPS ARE OPENED BRIEFLY | False | By Edward Schumacher, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/outdoors-going-to-school-on-the-slopes.html | OUTDOORS; Going to School on the Slopes | False | By Janet Nelson | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/walker-directors-back-reichmanns.html | WALKER DIRECTORS BACK REICHMANNS | False | By Robert J. Cole | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/midwest-energy-inc-reports-earnings-for-qtr-to-march-31.html | MIDWEST ENERGY INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/judgeships-made-easy.html | Judgeships, Made Easy | False | By Nancy B. Broff and Nan Aron | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/indians-protest-listing-of-land-for-nuclear-dump.html | INDIANS PROTEST LISTING OF LAND FOR NUCLEAR DUMP | False | By Ben A. Franklin, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/lockheed-corp-reports-earnings-for-qtr-to-march-31.html | LOCKHEED CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/agent-describes-spy-case-queries.html | AGENT DESCRIBES SPY CASE QUERIES | False | By Stephen Engelberg, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/rogers-corp-reports-earnings-for-qtr-to-march-31.html | ROGERS CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/trafalgar-bid.html | Trafalgar Bid | False | Special to the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/schwab-safe-co-reports-earnings-for-qtr-to-march-31.html | SCHWAB SAFE CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/pioneer-savings-bank-reports-earnings-for-qtr-to-march-31.html | PIONEER SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/special-panel-reports-inadequate-foster-care.html | SPECIAL PANEL REPORTS INADEQUATE FOSTER CARE | False | By Crystal Nix | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/new-directors-new-films-witness-to-apartheid-and-assembly-line.html | NEW DIRECTORS/NEW FILMS; 'WITNESS TO APARTHEID' AND 'ASSEMBLY LINE' | False | By Walter Goodman | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/joy-manufacturing-co-reports-earnings-for-qtr-to-march-28.html | JOY MANUFACTURING CO reports earnings for Qtr to March 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/coleman-co-reports-earnings-for-qtr-to-march-31.html | COLEMAN CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/a-city-firefighter-is-reported-to-have-aids-related-illness.html | A City Firefighter Is Reported To Have AIDS-Related Illness | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/savers-inc-reports-earnings-for-qtr-to-march-31.html | SAVERS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/c-correction-427086.html | CORRECTION | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/rlc-corp-reports-earnings-for-qtr-to-march-31.html | RLC CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-march-31.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/dst-systems-reports-earnings-for-qtr-to-march-31.html | DST SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/simpson-industries-inc-reports-earnings-for-qtr-to-march-31.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/camco-inc-reports-earnings-for-qtr-to-march-31.html | CAMCO INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/alico-inc-reports-earnings-for-qtr-to-feb-28.html | ALICO INC reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/time-inc-reports-earnings-for-qtr-to-march-31.html | TIME INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/sjw-corp-reports-earnings-for-qtr-to-march-31.html | SJW CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/otf-equities-reports-earnings-for-qtr-to-feb-28.html | OTF EQUITIES reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-march-31.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/scouting-matchmaking.html | SCOUTING; Matchmaking | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/us-to-test-experimental-drugs-against-aids-2000-victims.html | U.S. TO TEST EXPERIMENTAL DRUGS AGAINST AIDS ON 2,000 VICTIMS | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/tyler-corp-reports-earnings-for-qtr-to-march-31.html | TYLER CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/emery-air-freight-corp-reports-earnings-for-qtr-to-march-31.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/union-planters-corp-reports-earnings-for-qtr-to-march-31.html | UNION PLANTERS CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/film-rock-musical-beginners.html | FILM: ROCK MUSICAL, 'BEGINNERS' | False | By Caryn James | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/families-relocation-ordered-at-shelter-with-paint-hazard.html | FAMILIES RELOCATION ORDERED AT SHELTER WITH PAINT HAZARD | False | By Robert O. Boorstin | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/central-south-west-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/valley-resources-inc-reports-earnings-for-qtr-to-feb-28.html | VALLEY RESOURCES INC reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/eldon-industries-inc-reports-earnings-for-qtr-to-march-22.html | ELDON INDUSTRIES INC reports earnings for Qtr to March 22 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/scouting-first-step.html | SCOUTING; First Step | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-march-31.html | SUN COAST PLASTICS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/sterling-bancorp-reports-earnings-for-qtr-to-march-31.html | STERLING BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/ridgewood-properties-reports-earnings-for-qtr-to-feb-28.html | RIDGEWOOD PROPERTIES reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/grimsby-news-anchor-is-released-by-wabc.html | Grimsby, News Anchor, Is Released by WABC | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/pop-jazz-2-songbirds-2-traditions-with-spirit.html | POP/JAZZ; 2 SONGBIRDS, 2 TRADITIONS WITH SPIRIT | False | By Jon Pareles | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/digital-profits-up-85.7-as-new-products-excel.html | DIGITAL PROFITS UP 85.7% AS NEW PRODUCTS EXCEL | False | By Steven Prokesch | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/quotation-of-the-day-426986.html | Quotation of the Day | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/detector-electronics-corp-reports-earnings-for-qtr-to-march-31.html | DETECTOR ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/moore-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | MOORE FINANCIAL GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/rule-industries-reports-earnings-for-qtr-to-feb-28.html | RULE INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/bell-atlantic-reports-earnings-for-qtr-to-march-31.html | BELL ATLANTIC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/zentec-corp-reports-earnings-for-qtr-to-march-31.html | ZENTEC CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/first-empire-state-corp-reports-earnings-for-qtr-to-march-31.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/books/books-of-the-times-180086.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/capitol-federal-savings-loan-of-denver-reports-earnings-for-qtr-to-dec-31.html | CAPITOL FEDERAL SAVINGS & LOAN OF DENVER reports earnings for Qtr to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/earth-day-86.html | Earth Day '86 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/bralorne-resources-ltd-reports-earnings-for-qtr-to-march-31.html | BRALORNE RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/about-real-estate-project-in-flushing-aims-at-the-large-asian-influx.html | ABOUT REAL ESTATE; PROJECT IN FLUSHING AIMS AT THE LARGE ASIAN INFLUX | False | By Philip S. Gutis | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-exodus-before-dawn-americans-are-evacuated-sudan-kenya.html | TENSION OVER LIBYA: AN EXODUS BEFORE DAWN; AMERICANS ARE EVACUATED FROM THE SUDAN TO KENYA | False | By Sheila Rule, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/imasco-s-tender.html | Imasco's Tender | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/russell-corp-reports-earnings-for-qtr-to-april-6.html | RUSSELL CORP reports earnings for Qtr to April 6 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/vivigen-inc-reports-earnings-for-qtr-to-march-31.html | VIVIGEN INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-march-31.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/eqk-realty-investors-reports-earnings-for-qtr-to-march-31.html | EQK REALTY INVESTORS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/black-decker-corp-reports-earnings-for-qtr-to-march-30.html | BLACK & DECKER CORP reports earnings for Qtr to March 30 | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/ralston-purina-co-reports-earnings-for-qtr-to-march-31.html | RALSTON PURINA CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/new-york-day-by-day-beer-cap-art.html | NEW YORK DAY BY DAY; Beer-Cap Art | False | By Susan Heller Anderson and Calvin Bird | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/philip-morris-inc-reports-earnings-for-qtr-to-march-31.html | PHILIP MORRIS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/first-mutual-savings-florida-reports-earnings-for-qtr-to-march-31.html | FIRST MUTUAL SAVINGS FLORIDA reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/comserv-corp-reports-earnings-for-qtr-to-march-31.html | COMSERV CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/market-place-baytree-s-bid-spurs-scrutiny.html | Market Place; Baytree's Bid Spurs Scrutiny | False | By Steven Greenhouse | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/blocker-energy-corp-reports-earnings-for-qtr-to-dec-31.html | BLOCKER ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/dash-industries-inc-reports-earnings-for-qtr-to-feb-28.html | DASH INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/blue-jay-energy-corp-reports-earnings-for-year-to-dec-31.html | BLUE JAY ENERGY CORP reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/calumet-industries-inc-reports-earnings-for-qtr-to-march-31.html | CALUMET INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/adelphi-turns-to-liberal-arts-for-revival.html | ADELPHI TURNS TO LIBERAL ARTS FOR REVIVAL | False | By Jonathan Friendly, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/sports-people-treatment-in-florida.html | SPORTS PEOPLE; Treatment in Florida | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/noland-co-reports-earnings-for-qtr-to-march-31.html | NOLAND CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/scouting-plot-thickens.html | SCOUTING; Plot Thickens | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/zycad-corp-reports-earnings-for-qtr-to-march-31.html | ZYCAD CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/offer-for-harris.html | Offer for Harris | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/slight-gain-at-lockheed.html | Slight Gain at Lockheed | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-trying-topple-qaddafi-key-sections-shultz-press-talk-libya.html | TENSION OVER LIBYA: TRYING TO TOPPLE QADDAFI; KEY SECTIONS OF SHULTZ PRESS TALK ON LIBYA AND OTHER ISSUES | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/australian-reassures-reagn-of-commitment-to-alliance.html | AUSTRALIAN REASSURES REAGAN OF COMMITMENT TO ALLIANCE | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/united-missouri-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | UNITED MISSOURI BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/ballet-joffrey-s-romeo-and-juliet.html | BALLET: JOFFREY'S 'ROMEO AND JULIET' | False | By Anna Kisselgoff | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/theater/3-us-theater-artists-plan-a-visit-to-vietnam.html | 3 U.S. THEATER ARTISTS PLAN A VISIT TO VIETNAM | False | By Samuel G. Freedman | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/returns-say-cuomo-income-is-up.html | RETURNS SAY CUOMO INCOME IS UP | False | By Jane Gross, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-march-31.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/program-on-rockies.html | Program on Rockies | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/pennwalt-corp-reports-earnings-for-qtr-to-march-31.html | PENNWALT CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/fansteel-inc-reports-earnings-for-qtr-to-march-31.html | FANSTEEL INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-an-exodus-before-dawn-air-raid-on-libya-minute-by-minute.html | TENSION OVER LIBYA: AN EXODUS BEFORE DAWN; AIR RAID ON LIBYA: MINUTE BY MINUTE | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/wickes-raises-gypsum-offer.html | Wickes Raises Gypsum Offer | False | Special to the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/finance-new-issues-gte-unit-bonds-yield-up-to-8.90.html | FINANCE/NEW ISSUES; GTE Unit Bonds Yield Up to 8.90% | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/western-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | WESTERN FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/article-350786-no-title.html | Article 350786 -- No Title | False | Special to the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/l-tunisia-vs-terrorism-192186.html | Tunisia vs. Terrorism | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/washington-energy-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON ENERGY CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/deep-divisions-stall-opec-talks.html | DEEP DIVISIONS STALL OPEC TALKS | False | By John Tagliabue, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/mortgage-investments-plus-reports-earnings-for-qtr-to-march-31.html | MORTGAGE INVESTMENTS PLUS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/plantronics-inc-reports-earnings-for-qtr-to-march-29.html | PLANTRONICS INC reports earnings for Qtr to March 29 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/diebold-inc-reports-earnings-for-qtr-to-march-31.html | DIEBOLD INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-march-31.html | MARSHALL & ILSLEY CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/3-britons-are-slain-lebanon-london-role-libya-raid-cited-thatcher-criticized.html | 3 BRITONS ARE SLAIN IN LEBANON; LONDON ROLE IN LIBYA RAID CITED; THATCHER CRITICIZED | False | By Joseph Lelyveld, Special To the New York Times | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/compression-labs-inc-reports-earnings-for-qtr-to-march-31.html | COMPRESSION LABS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/monsanto-co-reports-earnings-for-qtr-to-march-31.html | MONSANTO CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/cominco-ltd-reports-earnings-for-qtr-to-march-31.html | COMINCO LTD reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/hodel-acts-to-protect-oil-in-us.html | HODEL ACTS TO PROTECT OIL IN U.S. | False | By Philip Shabecoff, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/finnigan-corp-reports-earnings-for-qtr-to-march-31.html | FINNIGAN CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/emulex-corp-reports-earnings-for-qtr-to-march-31.html | EMULEX CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/us-leasing-international-reports-earnings-for-qtr-to-march-31.html | US LEASING INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/turoff-denied-allegations-in-closed-session-of-panel.html | TUROFF DENIED ALLEGATIONS IN CLOSED SESSION OF PANEL | False | By Josh Barbanel | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/rollins-environmental-services-reports-earnings-for-qtr-to-march-31.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/contra-presence-in-honduras.html | CONTRA PRESENCE IN HONDURAS | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/chinese-avant-garde.html | Chinese Avant-Garde | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/getty-the-composer-savors-the-riches-of-music.html | GETTY THE COMPOSER SAVORS THE RICHES OF MUSIC | False | By Harold C. Schonberg | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/baker-urges-oecd-to-accelerate-growth.html | BAKER URGES O.E.C.D. TO ACCELERATE GROWTH | False | By Paul Lewis, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/bell-howell-co-reports-earnings-for-qtr-to-march-31.html | BELL & HOWELL CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/democratic-dissidents-back-jackson.html | DEMOCRATIC DISSIDENTS BACK JACKSON | False | By Phil Gailey, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/aneco-reinsurance-ltd-reports-earnings-for-year-to-dec-31.html | ANECO REINSURANCE LTD reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/l-turn-the-searchlight-on-the-insurance-companies-preposterous-award-137686.html | TURN THE SEARCHLIGHT ON THE INSURANCE COMPANIES; PREPOSTEROUS AWARD | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/weyerhaeuser-co-reports-earnings-for-qtr-to-march-31.html | WEYERHAEUSER CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/woman-dies-in-queens-fire.html | Woman Dies in Queens Fire | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/adams-russell-co-reports-earnings-for-qtr-to-march-30.html | ADAMS-RUSSELL CO reports earnings for Qtr to March 30 | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/ex-taxi-official-linked-to-bribe-by-meter-maker.html | EX-TAXI OFFICIAL LINKED TO BRIBE BY METER MAKER | False | By Selwyn Raab | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/the-screen-ridley-scott-s-legend.html | THE SCREEN: RIDLEY SCOTT'S 'LEGEND' | False | By Vincent Canby | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/imperial-corp-of-america-reports-earnings-for-qtr-to-march-31.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/vr-business-brokers-reports-earnings-for-qtr-to-dec-31.html | VR BUSINESS BROKERS reports earnings for Qtr to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/arizona-jury-deliberating-issue-of-church-sanctuary.html | ARIZONA JURY DELIBERATING ISSUE OF CHURCH SANCTUARY | False | By Peter Applebome, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/art-show-of-drawings-from-northern-europe.html | ART: SHOW OF DRAWINGS FROM NORTHERN EUROPE | False | By John Russell | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/style/an-artist-turns-retailer.html | AN ARTIST TURNS RETAILER | False | By Suzanne Slesin | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/briefing-on-seeding-or-salting.html | BRIEFING; On 'Seeding' or 'Salting | False | By Wayne King and Warren Weaver Jr. | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-tough-words-moscow-east-german-leader-condemns-attacks-libya.html | TENSION OVER LIBYA: TOUGH WORDS FROM MOSCOW; EAST GERMAN LEADER CONDEMNS ATTACKS ON LIBYA | False | By James M. Markham, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/pacific-telesis-group-reports-earnings-for-qtr-to-march-31.html | PACIFIC TELESIS GROUP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-an-exodus-before-dawn-7-american-planes-aborted-mission.html | TENSION OVER LIBYA: AN EXODUS BEFORE DAWN; 7 AMERICAN PLANES ABORTED MISSION | False | By Michael R. Gordon, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/two-authors-share-pulitzer-prize-for-nonfiction.html | TWO AUTHORS SHARE PULITZER PRIZE FOR NONFICTION | False | By Michael Norman | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-tough-words-from-moscow-soviet-rebuffs-us-on-berlin-terror.html | TENSION OVER LIBYA: TOUGH WORDS FROM MOSCOW; SOVIET REBUFFS U.S. ON BERLIN TERROR | False | By Felicity Barringer, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/executive-changes-199786.html | EXECUTIVE CHANGES | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/news-summary-friday-april-18-1986.html | NEWS SUMMARY: FRIDAY, APRIL 18, 1986 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/warner-communications-inc-reports-earnings-for-qtr-to-march-31.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/american-ecology-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN ECOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/first-union-real-estate-equity-mortgage-investment-reports-earnings-for-qtr.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INVESTMENT reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/transworld-corp-reports-earnings-for-qtr-to-march-31.html | TRANSWORLD CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/rangers-win-in-overtime-on-goal-by-maclellan.html | RANGERS WIN IN OVERTIME ON GOAL BY MACLELLAN | False | By Craig Wolff, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/art-miquel-barcelo-a-painter-from-spain.html | ART: MIQUEL BARCELO, A PAINTER FROM SPAIN | False | By Vivien Raynor | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/sports-people-w-kentucky-coach.html | SPORTS PEOPLE; W. Kentucky Coach | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/key-rates-209386.html | Key Rates | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/vyquest-inc-reports-earnings-for-qtr-to-feb-28.html | VYQUEST INC reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/advertising-young-rubicam-lands-kodak-canada.html | ADVERTISING; Young & Rubicam Lands Kodak Canada | False | By Philip H. Dougherty | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/dioxin-link-cited-in-abnormalities.html | DIOXIN LINK CITED IN ABNORMALITIES | False | By Philip M. Boffey, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/southwest-national-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/us-charges-21-in-texas-fraud-and-racketeering.html | U.S. CHARGES 21 IN TEXAS FRAUD AND RACKETEERING | False | By Jeff Gerth, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/chrysler-offers-6.8-loan-rate.html | Chrysler Offers 6.8% Loan Rate | False | Special to the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/the-un-today-april-18-1986.html | The U.N. Today; April 18, 1986 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/around-the-world-protestants-attack-police-in-ulster-cities.html | AROUND THE WORLD; Protestants Attack Police in Ulster Cities | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/georgia-pacific-corp-reports-earnings-for-qtr-to-march-31.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/credit-markets-treasury-bond-prices-decline.html | CREDIT MARKETS; Treasury Bond Prices Decline | False | By Michael Quint | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/argosystems-inc-reports-earnings-for-qtr-to-march-28.html | ARGOSYSTEMS INC reports earnings for Qtr to March 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/travelers-realty-income-investors-reports-earnings-for-qtr-to-march-31.html | TRAVELERS REALTY INCOME INVESTORS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/saga-corp-reports-earnings-for-qtr-to-march-29.html | SAGA CORP reports earnings for Qtr to March 29 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/ropak-corp-reports-earnings-for-qtr-to-march-31.html | ROPAK CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-trying-topple-qaddafi-shultz-expresses-hopes-for-coup-oust.html | TENSION OVER LIBYA: TRYING TO TOPPLE QADDAFI; SHULTZ EXPRESSES HOPES FOR A COUP TO OUST QADDAFI | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/digital-equipment-corp-reports-earnings-for-qtr-to-march-29.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to March 29 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/dining-out-guide-west-village.html | DINING OUT GUIDE; WEST VILLAGE | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/fslic-appointment.html | F.S.L.I.C. Appointment | False | Special to the New York Times | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/first-american-corp-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/southwestern-bell-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHWESTERN BELL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/rain-disrupts-met-schedule.html | Rain Disrupts Met Schedule | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/tension-over-libya-tough-words-moscow-bill-would-give-reagan-free-hand-terror.html | TENSION OVER LIBYA: TOUGH WORDS FROM MOSCOW; BILL WOULD GIVE REAGAN A FREE HAND ON TERROR | False | By Linda Greenhouse, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/intelligent-communications-networks-inc-reports-earnings-for-qtr-to-dec-31.html | INTELLIGENT COMMUNICAIONS NETWORKS INC reports earnings for Qtr to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/ross-a-j-logistics-reports-earnings-for-qtr-to-feb-28.html | ROSS, A J LOGISTICS reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/american-express-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN EXPRESS CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/essay-vive-le-pinprick.html | ESSAY; Vive le Pinprick | False | By William Safire | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/storage-technology-corp-reports-earnings-for-qtr-to-march-31.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/nashua-corp-reports-earnings-for-qtr-to-march-31.html | NASHUA CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/electronic-tele-communications-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC TELE-COMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/of-diplomacy-and-software.html | Of Diplomacy And Software | False | By Eric Schmitt, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/washington-water-power-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON WATER POWER CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/time-and-gannett-increase.html | TIME AND GANNETT INCREASE | False | By Geraldine Fabrikant | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/burndy-corp-reports-earnings-for-qtr-to-march-28.html | BURNDY CORP reports earnings for Qtr to March 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/study-of-dioxins-in-vietnam-is-urged.html | STUDY OF DIOXINS IN VIETNAM IS URGED | False | By Malcolm W. Browne | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/continental-telecom-inc-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL TELECOM INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/tv-weekend-keach-returns-as-mike-hammer.html | TV WEEKEND; KEACH RETURNS AS MIKE HAMMER | False | By John J. O'Connor | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/victim-in-philadelphia-blaze-surrenders-to-detroit-police.html | Victim in Philadelphia Blaze Surrenders to Detroit Police | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/screen-wise-guys.html | SCREEN: 'WISE GUYS' | False | By Walter Goodman | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/many-sides-of-o-rourke.html | MANY SIDES OF O'ROURKE | False | By James Feron, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/gatx-corp-reports-earnings-for-qtr-to-march-31.html | GATX CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/wavetek-corp-reports-earnings-for-qtr-to-march-29.html | WAVETEK CORP reports earnings for Qtr to March 29 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/polaroid-corp-reports-earnings-for-qtr-to-march-30.html | POLAROID CORP reports earnings for Qtr to March 30 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/sports-people-andujar-lauds-herzog.html | SPORTS PEOPLE; Andujar Lauds Herzog | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/aspen-ribbons-inc-0-reports-earnings-for-qtr-to-march-31.html | ASPEN RIBBONS INC(0) reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/equinox-solar-inc-reports-earnings-for-qtr-to-feb-28.html | EQUINOX SOLAR INC reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/records-subpoenaed-on-ambulance-inquiry.html | RECORDS SUBPOENAED ON AMBULANCE INQUIRY | False | By Robert D. McFadden | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/around-the-world-panamanian-tanker-is-set-ablaze-in-gulf.html | AROUND THE WORLD; Panamanian Tanker Is Set Ablaze in Gulf | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/apollo-computer-inc-reports-earnings-for-qtr-to-march-31.html | APOLLO COMPUTER INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/obituaries/fr-livingston-lawyer-dies.html | F.R. LIVINGSTON, LAWYER, DIES | False | By Joan Cook | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/faa-persuades-military-not-to-bar-eastern-air.html | F.A.A. PERSUADES MILITARY NOT TO BAR EASTERN AIR | False | By Reginald Stuart, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/business-people-president-adds-job-at-libbey-owens.html | BUSINESS PEOPLE; President Adds Job At Libbey-Owens | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/3-charged-in-warehouse-fire.html | 3 Charged in Warehouse Fire | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/dicomed-corp-reports-earnings-for-qtr-to-march-31.html | DICOMED CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/polaroid-has-profit.html | Polaroid Has Profit | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/a-feast-of-folk-festivities-at-town-hall.html | A FEAST OF FOLK FESTIVITIES AT TOWN HALL | False | By Stephen Holden | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/macfadden-plans-bid-for-john-blair.html | MacFadden Plans Bid for John Blair | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/movies/screen-murphy-s-law.html | SCREEN: 'MURPHY'S LAW' | False | By Caryn James | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/profits-up-59-at-dow-chemical.html | PROFITS UP 59% AT DOW CHEMICAL | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/the-tempest-over-passover.html | The Tempest Over Passover | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/fidelcor-inc-reports-earnings-for-qtr-to-march-31.html | FIDELCOR INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/newhall-land-farming-co-reports-earnings-for-qtr-to-march-31.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/software-publishing-corp-reports-earnings-for-qtr-to-march-31.html | SOFTWARE PUBLISHING CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/philip-morris-up-23.4-reynolds-rises-13.2.html | PHILIP MORRIS UP 23.4%; REYNOLDS RISES 13.2% | False | By Phillip H. Wiggins | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/hercules-inc-reports-earnings-for-qtr-to-march-31.html | HERCULES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/siliconix-inc-reports-earnings-for-qtr-to-march-30.html | SILICONIX INC reports earnings for Qtr to March 30 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/standard-microsystems-corp-reports-earnings-for-qtr-to-feb.28.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/western-digital-corp-reports-earnings-for-qtr-to-march-29.html | WESTERN DIGITAL CORP reports earnings for Qtr to March 29 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/dynamics-research-corp-reports-earnings-for-qtr-to-march-31.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/national-education-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL EDUCATION CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/arts/the-hidden-charms-of-the-far-west-village.html | THE HIDDEN CHARMS OF THE FAR WEST VILLAGE | False | By Andrew L. Yarrow | | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/liberty-financial-group-reports-earnings-for-qtr-to-march-31.html | LIBERTY FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/independence-bancorp-reports-earnings-for-qtr-to-march-31.html | INDEPENDENCE BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/inland-steel-co-reports-earnings-for-qtr-to-march-31.html | INLAND STEEL CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/dutch-proclaim-end-of-war-against-britain-s-scilly-isles.html | Dutch Proclaim End of War Against Britain's Scilly Isles | False | AP | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/us-economy-grew-at-fast-3.2-rate-in-first-quarter.html | U.S. ECONOMY GREW AT FAST 3.2% RATE IN FIRST QUARTER | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/l-messages-on-drugs-that-adults-send-children-463286.html | Messages on Drugs That Adults Send Children | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/haiti-in-trouble-again.html | Haiti in Trouble Again | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/vogart-crafts-corp-reports-earnings-for-qtr-to-march-31.html | VOGART CRAFTS CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/niekro-shows-yanks-he-can-still-pitch.html | NIEKRO SHOWS YANKS HE CAN STILL PITCH | False | By Murray Chass, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/opinion/l-turn-the-searchlight-on-the-insurance-companies-jurors-no-dupes-462286.html | TURN THE SEARCHLIGHT ON THE INSURANCE COMPANIES; JURORS NO DUPES | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/guarantee-financial-corp-of-california-reports-earnings-for-qtr-to-march-31.html | GUARANTEE FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/bioassay-systems-reports-earnings-for-year-to-dec-31.html | BIOASSAY SYSTEMS reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/creative-computer-applicaions-reports-earnings-for-qtr-to-feb-28.html | CREATIVE COMPUTER APPLICAIONS reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/congress-and-now-the-saudi-arms-sale.html | CONGRESS; And Now, the Saudi Arms Sale | False | By Steven V. Roberts, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | JET AMERICA AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/winners-of-pulitzer-prizes-in-journalism-letters-and-the-arts.html | WINNERS OF PULITZER PRIZES IN JOURNALISM, LETTERS AND THE ARTS | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/world/stalin-s-daughter-reported-back-in-us.html | STALIN'S DAUGHTER REPORTED BACK IN U.S. | False | By Andrew H. Malcolm, Special To the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/commercial-bancshares-nj-o-reports-earnings-for-qtr-to-march-31.html | COMMERCIAL BANCSHARES (NJ) (O) reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/sports/sports-people-injured-rider-improves.html | SPORTS PEOPLE; Injured Rider Improves | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/watkins-johnson-co-reports-earnings-for-qtr-to-march-28.html | WATKINS-JOHNSON CO reports earnings for Qtr to March 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/steel-technologies-reports-earnings-for-qtr-to-march-31.html | STEEL TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/command-airways-inc-reports-earnings-for-qtr-to-feb-28.html | COMMAND AIRWAYS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/wyman-gordon-co-reports-earnings-for-qtr-to-march-31.html | WYMAN-GORDON CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/seismic-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | SEISMIC ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/new-york-day-by-day-prominent-nuptials-private-details.html | NEW YORK DAY BY DAY; Prominent Nuptials, Private Details | False | By Susan Heller Anderson and David Bird | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/nyregion/stadium-garage-plan-gains.html | STADIUM GARAGE PLAN GAINS | False | By John T. McQuiston | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/pfizer-inc-reports-earnings-for-qtr-to-march-31.html | PFIZER INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/say-industries-reports-earnings-for-qtr-to-march-1.html | SAY INDUSTRIES reports earnings for Qtr to March 1 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/advertising-wmca-radio-takes-to-tv-for-first-time.html | ADVERTISING; WMCA Radio Takes To TV For First Time | False | By Philip H. Dougherty | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/us/tests-of-bradley-armored-vehicle-criticized.html | TESTS OF BRADLEY ARMORED VEHICLE CRITICIZED | False | By Charles Mohr, Special to the New York Times | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/southern-new-england-telehone-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN NEW ENGLAND TELEHONE CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-march-31.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/u-s-west-inc-reports-earnings-for-qtr-to-march-31.html | U S WEST INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/transamerica-income-shares-reports-earnings-for-qtr-to-march-31.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-march-31.html | AHMANSON, H F & CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-18 | 1986-04-18 | https://www.nytimes.com/1986/04/18/business/designhouse-international-reports-earnings-for-qtr-to-march-1.html | DESIGNHOUSE INTERNATIONAL reports earnings for Qtr to March 1 | False | | 1986-04-22 | TX 1-797451 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/mcneil-corp-reports-earnings-for-qtr-to-march-31.html | MCNEIL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/why-washington-should-help-haitians-grow-literate-by-92.html | Why Washington Should Help Haitians Grow Literate by '92 | False | By Carey R. Ramos | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/integrated-software-sysems-corp-reports-earnings-for-qtr-to-march-31.html | INTEGRATED SOFTWARE SYSEMS CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/us-agency-gives-shoreham-drill-a-generally-positive-evaluation.html | U.S. AGENCY GIVES SHOREHAM DRILL A GENERALLY POSITIVE EVALUATION | False | By Clifford D. May | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/books/peace-corps-service-inspired-rush-s-whites.html | PEACE CORPS SERVICE INSPIRED RUSH'S 'WHITES' | False | By Herbert Mitgang | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/zions-utah-bancorporation-reports-earnings-for-qtr-to-march-31.html | ZIONS UTAH BANCORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/frozen-foods-express-industries-inc-reports-earnings-for-qtr-to-march-31.html | FROZEN FOODS EXPRESS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/quotation-of-the-day-722386.html | QUOTATION OF THE DAY | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/obituaries/natacha-ullman.html | NATACHA ULLMAN | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/reagan-denies-libya-raid-was-meant-to-kill-qaddafi.html | REAGAN DENIES LIBYA RAID WAS MEANT TO KILL QADDAFI | False | By Michael R. Gordon, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/voting-on-tax-bill-delayed-in-senate.html | VOTING ON TAX BILL DELAYED IN SENATE | False | By David E. Rosenbaum, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/american-city-business-jourals-reports-earnings-for-qtr-to-march-31.html | AMERICAN CITY BUSINESS JOURALS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/laclede-steel-co-reports-earnings-for-qtr-to-march-31.html | LACLEDE STEEL CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/new-york-testing-laboratories-inc-reports-earnings-for-year-to-dec-31.html | NEW YORK TESTING LABORATORIES INC reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-march-30.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to March 30 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/direct-action-marketing-reports-earnings-for-qtr-to-jan-31.html | DIRECT ACTION MARKETING reports earnings for Qtr to Jan 31 | False | | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/heathrow-bomb-suspect-seized-police-say-fiancee-was-a-dupe.html | HEATHROW BOMB SUSPECT SEIZED; POLICE SAY FIANCEE WAS A DUPE | False | By Jo Thomas, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/no-gains-in-greek-hunt-for-killer.html | NO GAINS IN GREEK HUNT FOR KILLER | False | By Paul Anastasi, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/rollins-communications-x-reports-earnings-for-qtr-to-march-31.html | ROLLINS COMMUNICATIONS X reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/warnaco-offer.html | WARNACO OFFER | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/rpc-energy-services-reports-earnings-for-qtr-to-march-31.html | RPC ENERGY SERVICES reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/walker-bid-ended-by-transcanada.html | WALKER BID ENDED BY TRANSCANADA | False | By Douglas Martin, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/hanoi-citing-attack-suspends-talks-on-missing.html | HANOI, CITING ATTACK, SUSPENDS TALKS ON MISSING | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/johnson-controls-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSON CONTROLS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-march-31.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/travel-agents-promote-safer-trips.html | TRAVEL AGENTS PROMOTE 'SAFER' TRIPS | False | By Eric Schmitt | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/operas-for-children.html | Operas for Children | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-march-31.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/el-torito-restaurants-reports-earnings-for-qtr-to-march-31.html | EL TORITO RESTAURANTS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/l-other-civic-treasures-are-in-need-of-care-476086.html | Other Civic Treasures Are in Need of Care | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/mission-west-properties-reports-earnings-for-qtr-to-feb-28.html | MISSION WEST PROPERTIES reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/surprising-rangers-at-a-playoff-peak.html | SURPRISING RANGERS AT A PLAYOFF PEAK | False | By Craig Wolff, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/clear-channel-communications-reports-earnings-for-qtr-to-march-31.html | CLEAR CHANNEL COMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/key-rates-554886.html | Key Rates | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/emhart-corp-reports-earnings-for-qtr-to-march-31.html | EMHART CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/new-rules-to-cut-asbestos-hazard.html | NEW RULES TO CUT ASBESTOS HAZARD | False | By Philip Shabecoff, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/jones-spacelink-reports-earnings-for-qtr-to-feb-28.html | JONES SPACELINK reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/kreisler-manufacturing-reports-earnings-for-qtr-to-march-31.html | KREISLER MANUFACTURING reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/spy-suspect-says-he-was-misled-into-confessing.html | SPY SUSPECT SAYS HE WAS MISLED INTO CONFESSING | False | By Stephen Engelberg, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/southwest-airlines-co-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/dickey-john-corp-reports-earnings-for-qtr-to-march-31.html | DICKEY-JOHN CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/movies/tv-marilyn-monroe-cable-channel-special.html | TV: 'MARILYN MONROE,' CABLE CHANNEL SPECIAL | False | By Richard F. Shepard | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-of-the-times-the-other-larry-holmes.html | SPORTS OF THE TIMES; THE OTHER LARRY HOLMES | False | By Dave Anderson | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/yanks-squander-3-run-lead.html | YANKS SQUANDER 3-RUN LEAD | False | By Murray Chass, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/federal-mogul-corp-reports-earnings-for-qtr-to-march-31.html | FEDERAL-MOGUL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/hudson-foods-inc-reports-earnings-for-qtr-to-march-31.html | HUDSON FOODS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/fearful-parents-and-schools-are-calling-off-trips-abroad.html | FEARFUL PARENTS AND SCHOOLS ARE CALLING OFF TRIPS ABROAD | False | By George James | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/opec-ministers-await-report-on-oil-outlook.html | OPEC MINISTERS AWAIT REPORT ON OIL OUTLOOK | False | By John Tagliabue, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/l-how-minnesota-controls-public-smoking-475486.html | How Minnesota Controls Public Smoking | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/chesapeake-corporation-reports-earnings-for-qtr-to-march-31.html | CHESAPEAKE CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/standard-motor-products-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/patents-spurring-dna-bonding-to-protect-proteins.html | PATENTS; SPURRING DNA BONDING TO PROTECT PROTEINS | False | By Stacy V. Jones | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/tasty-baking-co-reports-earnings-for-qtr-to-march-31.html | TASTY BAKING CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/cockfights-grow-despite-state-bans.html | COCKFIGHTS GROW DESPITE STATE BANS | False | By Dudley Clendinen, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/patents-a-security-feature-in-writing-checks.html | PATENTS; A SECURITY FEATURE IN WRITING CHECKS | False | By Stacy V. Jones | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/don-t-give-up-on-the-sudan.html | Don't Give Up on the Sudan | False | | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-people-ruling-on-gunslingers.html | SPORTS PEOPLE; RULING ON GUNSLINGERS | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/agency-revising-rule-on-branding.html | AGENCY REVISING RULE ON BRANDING | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/ungermann-bass-inc-reports-earnings-for-qtr-to-march-31.html | UNGERMANN-BASS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/minnetonka-inc-reports-earnings-for-qtr-to-march-29.html | MINNETONKA INC reports earnings for Qtr to March 29 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/first-mutual-savings-reports-earnings-for-qtr-to-march-31.html | FIRST MUTUAL SAVINGS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/obituaries/herman-graebe-85-german-who-saved-jews-from-nazis.html | HERMAN GRAEBE, 85, GERMAN WHO SAVED JEWS FROM NAZIS | False | By Joan Cook | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/ex-officer-surrenders-in-20-taxi-robberies.html | EX-OFFICER SURRENDERS IN 20 TAXI ROBBERIES | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/new-york-day-by-day-reading-for-literacy.html | NEW YORK DAY BY DAY; READING FOR LITERACY | False | By Susan Heller Anderson and David Bird | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/general-shale-products-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/cramer-inc-reports-earnings-for-qtr-to-march-31.html | CRAMER INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/energen-corp-reports-earnings-for-qtr-to-march-31.html | ENERGEN CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/callahan-mining-reports-earnings-for-qtr-to-march-31.html | CALLAHAN MINING reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/around-the-nation-search-for-recipients-of-aids-tainted-blood.html | AROUND THE NATION; Search for Recipients Of AIDS-Tainted Blood | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/cleveland-electric-illumiating-co-reports-earnings-for-qtr-to-march-31.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/dance-morgan-group-at-riverside-church.html | DANCE: MORGAN GROUP AT RIVERSIDE CHURCH | False | By Anna Kisselgoff | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/dionex-corp-reports-earnings-for-qtr-to-march-31.html | DIONEX CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/capital-bank-of-california-reports-earnings-for-qtr-to-march-31.html | CAPITAL BANK OF CALIFORNIA reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/acme-electric-corp-reports-earnings-for-qtr-to-march-28.html | ACME ELECTRIC CORP reports earnings for Qtr to March 28 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/kinnard-investments-inc-reports-earnings-for-qtr-to-march-28.html | KINNARD INVESTMENTS INC reports earnings for Qtr to March 28 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/general-aero-products-corp-reports-earnings-for-year-to-dec-31.html | GENERAL AERO PRODUCTS CORP reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/minnesota-power-light-co-reports-earnings-for-qtr-to-march-31.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/scouting-giants-eye-draft-for-more-points.html | SCOUTING; GIANTS EYE DRAFT FOR MORE POINTS | False | | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/analysts-international-reports-earnings-for-qtr-to-march-31.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/fidelity-national-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIDELITY NATIONAL FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/l-a-hero-of-bird-art-no-longer-unsung-475686.html | A Hero of Bird Art No Longer Unsung | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/nashville-citybank-trust-co-reports-earnings-for-qtr-to-march-31.html | NASHVILLE CITYBANK & TRUST CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/general-housewares-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/city-empties-shelter-of-homeless-families.html | CITY EMPTIES SHELTER OF HOMELESS FAMILIES | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/offer-raised-for-gypsum.html | OFFER RAISED FOR GYPSUM | False | Special to the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/players-jordan-makes-up-for-lost-time.html | PLAYERS; JORDAN MAKES UP FOR LOST TIME | False | By Sam Golaper | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/music-noted-in-brief-david-lindley-at-lone-star-cafe.html | MUSIC NOTED IN BRIEF; David Lindley At Lone Star Cafe | False | By Jon Pareles | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/bellsouth-net-up-26.9.html | BELLSOUTH NET UP 26.9% | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-people-suit-against-gooden.html | SPORTS PEOPLE; SUIT AGAINST GOODEN | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/home-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-people-rider-out-indefinitely.html | SPORTS PEOPLE; RIDER OUT INDEFINITELY | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/boesky-gains-walker-stake.html | BOESKY GAINS WALKER STAKE | False | Special to the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-news-briefs-us-yacht-leads-in-global-race.html | SPORTS NEWS BRIEFS; U.S. YACHT LEADS IN GLOBAL RACE | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-march-31.html | BELLSOUTH CORPORATION BELLWETHER EXPLORATION reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/apache-corp-reports-earnings-for-qtr-to-march-31.html | APACHE CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/scouting-double-threat.html | SCOUTING; DOUBLE THREAT | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/bucks-top-nets-in-playoff-opener.html | BUCKS TOP NETS IN PLAYOFF OPENER | False | By Roy S. Johnson, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/c-correction-722486.html | CORRECTION | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/music-noted-in-brief-intimate-jazz-evening-at-loeb-auditorium.html | MUSIC NOTED IN BRIEF; 'Intimate Jazz' Evening At Loeb Auditorium | False | By John S. Wilson | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/courier-corp-reports-earnings-for-qtr-to-march-29.html | COURIER CORP reports earnings for Qtr to March 29 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/first-federal-savings-fa-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS F.A. reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/july-4-planner-may-get-bonus-from-profits.html | JULY 4 PLANNER MAY GET BONUS FROM PROFITS | False | By Martin Gottlieb | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/national-hardgoods-distribtors-inc-reports-earnings-for-qtr-to-jan-25.html | NATIONAL HARDGOODS DISTRIBTORS INC reports earnings for Qtr to Jan 25 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/obituaries/marcel-dassault-leading-figure-in-french-aviation-is-dead-at-94.html | MARCEL DASSAULT, LEADING FIGURE IN FRENCH AVIATION, IS DEAD AT 94 | False | By Paul Lewis, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/kurt-waldheim-remembers.html | Kurt Waldheim Remembers | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/bird-inc-reports-earnings-for-qtr-to-march-31.html | BIRD INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/reagan-lauds-d-amato-at-a-waldorf-luncheon.html | REAGAN LAUDS D'AMATO AT A WALDORF LUNCHEON | False | By Frank Lynn | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-march-31.html | DIAMOND-BATHURST INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/union-bank-reports-earnings-for-qtr-to-march-31.html | UNION BANK reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/apache-petroleum-reports-earnings-for-qtr-to-march-31.html | APACHE PETROLEUM reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-news-briefs-us-and-canada-beaten-in-hockey.html | SPORTS NEWS BRIEFS; U.S. AND CANADA BEATEN IN HOCKEY | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/base-is-a-key-launching-site.html | BASE IS A KEY LAUNCHING SITE | False | By Philip M. Boffey | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/integrated-device-techology-reports-earnings-for-qtr-to-march-30.html | INTEGRATED DEVICE TECHOLOGY reports earnings for Qtr to March 30 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/alamito-co-reports-earnings-for-qtr-to-march-31.html | ALAMITO CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/l-let-parole-system-go-the-way-of-chains-and-stocks-475886.html | Let Parole System Go the Way of Chains and Stocks | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-news-briefs-gonzales-wins-flyweight-bout.html | SPORTS NEWS BRIEFS; GONZALES WINS FLYWEIGHT BOUT | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/soviet-jazz-trio-to-play-at-jvc-festival.html | SOVIET JAZZ TRIO TO PLAY AT JVC FESTIVAL | False | By Jon Pareles | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/theater/pinafore-in-yiddish.html | 'Pinafore' in Yiddish | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/obituaries/charles-f-detmar-jr.html | CHARLES F. DETMAR Jr. | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/university-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | UNIVERSITY FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/student-tells-jury-2-officers-burned-him-with-stun-gun.html | STUDENT TELLS JURY 2 OFFICERS BURNED HIM WITH STUN GUN | False | By Joseph P. Fried | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/barry-wright-corp-reports-earnings-for-qtr-to-march-31.html | BARRY WRIGHT CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/international-hydron-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL HYDRON reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/first-interstate-of-iowa-inc-reports-earnings-for-qtr-to-march-31.html | FIRST INTERSTATE OF IOWA INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/applied-dna-systems-inc-reports-earnings-for-qtr-to-march-31.html | APPLIED DNA SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/credit-markets-bonds-fall-despite-fed-move.html | CREDIT MARKETS; BONDS FALL DESPITE FED MOVE | False | By Gary Klott | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/charter-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | CHARTER FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/columbia-first-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | COLUMBIA FIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/briefing-senator-stennis.html | BRIEFING; Senator Stennis | False | By Wayne King and Warren Weaver Jr. | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/american-fructose-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FRUCTOSE CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/northrop-s-crucial-bomber.html | NORTHROP'S CRUCIAL BOMBER | False | By Nicholas D. Kristof, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/baseball-tudor-wins-third-defeating-expos.html | BASEBALL; TUDOR WINS THIRD, DEFEATING EXPOS | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/peoples-bancorp-seattle-reports-earnings-for-qtr-to-march-31.html | PEOPLES BANCORP (SEATTLE) reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/dominion-resources-inc-reports-earnings-for-qtr-to-march-31.html | DOMINION RESOURCES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/frates-raises-bid-for-kaiser.html | FRATES RAISES BID FOR KAISER | False | Special to the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/style/new-fashion-ads-the-provocative-sells.html | NEW FASHION ADS: THE PROVOCATIVE SELLS | False | By Michael Gross | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/commonwealth-edison-co-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH EDISON CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/around-the-nation-violent-vandalism-hits-small-texas-town.html | AROUND THE NATION; Violent Vandalism Hits Small Texas Town | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/velella-for-state-senator.html | Velella for State Senator | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/adoptees-without-stigmas.html | Adoptees, Without Stigmas | False | By William L. Pierce | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/esm-case-7-plead-guilty.html | E.S.M. CASE: 7 PLEAD GUILTY | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-people-lsu-aide-sentenced.html | SPORTS PEOPLE; L.S.U. AIDE SENTENCED | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/lomak-petroleum-reports-earnings-for-year-to-dec-31.html | LOMAK PETROLEUM reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/your-money-tying-insurers-to-hospitals.html | YOUR MONEY; TYING INSURERS TO HOSPITALS | False | By Leonard Sloane | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/psfs-reports-earnings-for-qtr-to-march-31.html | PSFS reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/59-of-90-britt-airways-co-pilots-are-grounded-by-faa-order.html | 59 OF 90 BRITT AIRWAYS CO-PILOTS ARE GROUNDED BY F.A.A. ORDER | False | By Reginald Stuart, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/la-petite-academy-reports-earnings-for-qtr-to-march-31.html | LA PETITE ACADEMY reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/delchamps-inc-reports-earnings-for-qtr-to-march-29.html | DELCHAMPS INC reports earnings for Qtr to March 29 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/penn-central-corp-reports-earnings-for-qtr-to-march-31.html | PENN CENTRAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/c-correction-692286.html | CORRECTION | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/volunteer-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | VOLUNTEER BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/theater/the-un-scary-creators-of-goblin.html | THE UN-SCARY CREATORS OF 'GOBLIN' | False | By Nan Robertson | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/patents-breathing-device.html | PATENTS; BREATHING DEVICE | False | By Stacy V. Jones | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/scouting-switch-talker.html | SCOUTING; SWITCH-TALKER | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/designatronics-inc-reports-earnings-for-qtr-to-feb-28.html | DESIGNATRONICS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/a-stage-that-made-stars-is-reborn.html | A STAGE THAT MADE STARS IS REBORN | False | By Judith Cummings, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/first-hawaiian-bank-reports-earnings-for-qtr-to-march-31.html | FIRST HAWAIIAN BANK reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/reagan-aides-back-fslic-fund.html | REAGAN AIDES BACK F.S.L.I.C. FUND | False | By Nathaniel C. Nash, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/first-federal-savings-loan-kalamaoo-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN (KALAMAOO) reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/american-guaranty-finanial-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN GUARANTY FINANIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/music-noted-in-brief-lyric-interval-by-hugo-weisgall.html | Music Noted in Brief; 'Lyric Interval,' By Hugo Weisgall | False | By Bernard Holland | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/ge-unit-sale-in-south-africa.html | G.E. UNIT SALE IN SOUTH AFRICA | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/around-the-nation-us-seeks-more-control-of-indians-bingo-games.html | AROUND THE NATION; U.S. Seeks More Control Of Indians' Bingo Games | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/kimball-international-inc-reports-earnings-for-qtr-to-march-31.html | KIMBALL INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/crown-books-reports-earnings-for-qtr-to-jan-31.html | CROWN BOOKS reports earnings for Qtr to Jan 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/movies/the-screen-heathcliff-tales-of-comic-strip-cat.html | THE SCREEN: 'HEATHCLIFF,' TALES OF COMIC-STRIP CAT | False | By Caryn James | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/a-print-addict-tells-all.html | A Print Addict Tells All | False | By Melissa Goodman | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/obituaries/robert-marjolin-economist-and-common-market-official.html | ROBERT MARJOLIN, ECONOMIST AND COMMON MARKET OFFICIAL | False | By Glenn Fowler | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/tennant-co-reports-earnings-for-qtr-to-march-31.html | TENNANT CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/gorbachev-says-libya-raid-may-hurt-us-soviet-ties.html | GORBACHEV SAYS LIBYA RAID MAY HURT U.S.-SOVIET TIES | False | By James M. Markham, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/circadian-inc-reports-earnings-for-qtr-to-march-31.html | CIRCADIAN INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/grossinger-s-to-remain-closed-during-passover.html | GROSSINGER'S TO REMAIN CLOSED DURING PASSOVER | False | By Elizabeth Kolbert, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/huffy-corp-reports-earnings-for-qtr-to-march-31.html | HUFFY CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/gearhart-industries-inc-reports-earnings-for-qtr-to-jan-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/around-the-world-philippines-seeks-to-put-4-buildings-in-trust.html | AROUND THE WORLD; Philippines Seeks to Put 4 Buildings in Trust | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/fourth-financial-corp-reports-earnings-for-qtr-to-march-31.html | FOURTH FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/3-charged-in-warehouse-fire.html | 3 Charged in Warehouse Fire | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/ruling-aids-at-t-s-holders.html | RULING AIDS A.T.&T.'S HOLDERS | False | Special to the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/bio-logic-systems-corp-reports-earnings-for-qtr-to-feb-28.html | BIO-LOGIC SYSTEMS CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/shoreline-savings-bank-reports-earnings-for-qtr-to-march-31.html | SHORELINE SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/kimbark-oil-gas-co-reports-earnings-for-year-to-dec-31.html | KIMBARK OIL & GAS CO reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/compuchem-corp-reports-earnings-for-qtr-to-march-30.html | COMPUCHEM CORP reports earnings for Qtr to March 30 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/sunshine-mining-co-reports-earnings-for-qtr-to-dec-31.html | SUNSHINE MINING CO reports earnings for Qtr to Dec 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/required-reading-of-slaves-and-tyrants.html | Required Reading; Of Slaves and Tyrants | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/stocks-mixed-dow-retreats-14.63.html | STOCKS MIXED; DOW RETREATS 14.63 | False | By John Crudele | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-march-31.html | DORCHESTER HUGOTON LTD reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/united-oklahoma-bankhares-reports-earnings-for-qtr-to-march-31.html | UNITED OKLAHOMA BANKHARES reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/general-ceramics-inc-reports-earnings-for-qtr-to-march-30.html | GENERAL CERAMICS INC reports earnings for Qtr to March 30 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/diamond-star-motors-plant.html | DIAMOND-STAR MOTORS PLANT | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/currency-markets-dollar-falls-sharply-in-hectic-day.html | CURRENCY MARKETS; DOLLAR FALLS SHARPLY IN HECTIC DAY | False | By James Sterngold | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/patents-new-policy-on-plants-and-seeds.html | PATENTS; NEW POLICY ON PLANTS AND SEEDS | False | By Stacy V. Jones | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/scouting-inside-story.html | SCOUTING; INSIDE STORY | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/business-digest-saturday-april-19-1986.html | BUSINESS DIGEST: SATURDAY, APRIL 19, 1986 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/how-muckraking-born-80-years-ago-altered-us-politics.html | HOW 'MUCKRAKING,' BORN 80 YEARS AGO, ALTERED U.S. POLITICS | False | By Thomas C. Leonard | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/the-stakes-in-israel-s-squabble.html | The Stakes in Israel's Squabble | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/cordura-corp-reports-earnings-for-qtr-to-march-31.html | CORDURA CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/books/books-of-the-times-a-poet-s-complaints.html | Books of The Times; A Poet's Complaints | False | By Michiko Kakutani | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/wilmington-trust-reports-earnings-for-qtr-to-march-31.html | WILMINGTON TRUST reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/valmont-industries-reports-earnings-for-qtr-to-march-31.html | VALMONT INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/tension-over-libya-day-bitterness-tripoli-buries-its-dead-with-tears-threats.html | TENSION OVER LIBYA: A DAY OF BITTERNESS; TRIPOLI BURIES ITS DEAD WITH TEARS AND THREATS | False | By Edward Schumacher, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/midwest-financial-group-ltd-reports-earnings-for-qtr-to-march-31.html | MIDWEST FINANCIAL GROUP LTD reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/fortune-financial-reports-earnings-for-qtr-to-march-31.html | FORTUNE FINANCIAL reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/nuclear-metals-inc-reports-earnings-for-qtr-to-march-31.html | NUCLEAR METALS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/tension-over-libya-tripoli-hostages-one-3-hostages-slain-lebanon-was-us.html | TENSION OVER LIBYA: TRIPOLI AND THE HOSTAGES; ONE OF 3 HOSTAGES SLAIN IN LEBANON WAS U.S. LIBRARIAN | False | By Michael Norman | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/burroughs-corp-reports-earnings-for-qtr-to-march-31.html | BURROUGHS CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/bolt-beranek-newmann-inc-reports-earnings-for-qtr-to-march-31.html | BOLT BERANEK & NEWMANN INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/walkers-club-race.html | Walkers Club Race | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-march-23.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to March 23 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/a-pilgrims-progress-ends-on-ganges.html | A PILGRIMS' PROGRESS ENDS ON GANGES | False | By Steven R. Weisman, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/appeal-planned-in-california-on-forced-feeding-question.html | Appeal Planned in California On Forced-Feeding Question | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/multibank-financial-corp-reports-earnings-for-qtr-to-march-31.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/around-the-world-waldheim-called-a-liar-by-jewish-leader.html | AROUND THE WORLD; Waldheim Called a 'Liar' By Jewish Leader | False | Special to The New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/patents-insulin-taken-orally.html | PATENTS; INSULIN TAKEN ORALLY | False | By Stacy V. Jones | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/bridge-deal-from-vanderbilt-match-presents-a-test-of-expertise.html | Bridge; Deal From Vanderbilt Match Presents a Test of Expertise | False | By Alan Truscott | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/liberty-national-bancorp-reports-earnings-for-qtr-to-march-31.html | LIBERTY NATIONAL BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-news-briefs-halldorson-holds-one-stroke-lead.html | SPORTS NEWS BRIEFS; HALLDORSON HOLDS ONE-STROKE LEAD | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/computrac-inc-reports-earnings-for-year-to-jan-31.html | COMPUTRAC INC reports earnings for Year to Jan 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/income-and-spending-edge-higher.html | INCOME AND SPENDING EDGE HIGHER | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/a-new-climate-at-city-hall.html | A NEW CLIMATE AT CITY HALL | False | By Joyce Purnick | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/remains-of-shuttle-s-crew-are-apparently-identified.html | REMAINS OF SHUTTLE'S CREW ARE APPARENTLY IDENTIFIED | False | By William E. Schmidt, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/truck-company-in-trouble.html | TRUCK COMPANY IN TROUBLE | False | By Eric Schmitt | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/pier-1-inc-reports-earnings-for-qtr-to-feb-28.html | PIER 1 INC reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/big-top-in-brooklyn.html | Big Top in Brooklyn | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-march-31.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/style/de-gustibus-tempting-treats-for-passover.html | DE GUSTIBUS; TEMPTING TREATS FOR PASSOVER | False | By Marian Burros | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/beverly-enterprises-reports-earnings-for-qtr-to-march-31.html | BEVERLY ENTERPRISES reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/foster-draws-a-few-cheers.html | FOSTER DRAWS A FEW CHEERS | False | By Michael Martinez | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/federal-reserve-trims-loan-rate-to-6-1-2-lowest-level-in-8-years.html | FEDERAL RESERVE TRIMS LOAN RATE TO 6 1/2, LOWEST LEVEL IN 8 YEARS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/borden-inc-reports-earnings-for-qtr-to-march-31.html | BORDEN INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/first-michigan-capital-reports-earnings-for-qtr-to-march-28.html | FIRST MICHIGAN CAPITAL reports earnings for Qtr to March 28 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/briefing-a-time-capsule.html | BRIEFING; A Time Capsule | False | By Wayne King and Warren Weaver Jr. | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/scouting-no-contest.html | SCOUTING; NO CONTEST | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/tension-in-libya-tripoli-and-the-hostages-britain-cites-evidence-of-libyan-role.html | TENSION IN LIBYA: TRIPOLI AND THE HOSTAGES; BRITAIN CITES 'EVIDENCE' OF LIBYAN ROLE | False | By Joseph Lelyveld, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/obituaries/charles-d-bannerman-45-rural-development-expert.html | CHARLES D. BANNERMAN, 45; RURAL DEVELOPMENT EXPERT | False | By Robert O. Boorstin | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/guinness-bests-argyll-to-acquire-distillers-co.html | GUINNESS BESTS ARGYLL TO ACQUIRE DISTILLERS CO. | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/l-in-albany-upstate-and-downstate-work-as-one-475986.html | In Albany, Upstate and Downstate Work as One | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/great-lakes-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | GREAT LAKES FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/universal-health-services-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/about-new-york-outpost-on-northern-frontier-falls.html | ABOUT NEW YORK; OUTPOST ON NORTHERN FRONTIER FALLS | False | By William E. Geist | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/us-reported-ready-to-release-italian-wine.html | U.S. REPORTED READY TO RELEASE ITALIAN WINE | False | By Irvin Molotsky, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/us-synthetic-fuel-corporation-shuts-down.html | U.S. SYNTHETIC FUEL CORPORATION SHUTS DOWN | False | Special to the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/marketing-systems-of-america-reports-earnings-for-year-to-dec-31.html | MARKETING SYSTEMS OF AMERCA reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/apartheid-and-yale-a-week-of-protest.html | APARTHEID AND YALE: A WEEK OF PROTEST | False | By Dirk Johnson, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-march-31.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/amdahl-corp-reports-earnings-for-qtr-to-march-28.html | AMDAHL CORP reports earnings for Qtr to March 28 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/stalin-s-daughter-vows-i-will-never-go-back.html | STALIN'S DAUGHTER VOWS, 'I WILL NEVER GO BACK' | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/susquehanna-corp-reports-earnings-for-qtr-to-march-31.html | SUSQUEHANNA CORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/ratings-reduced-for-texas-bank.html | RATINGS REDUCED FOR TEXAS BANK | False | | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/pretoria-rescinds-pass-law-control-on-blacks-moves.html | PRETORIA RESCINDS PASS-LAW CONTROL ON BLACKS' MOVES | False | By Edward A. Gargan, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/arbor-day-celebration-of-trees-in-the-parks.html | Arbor Day Celebration Of Trees in the Parks | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/soviet-casts-first-vote-for-un-lebanon-unit.html | Soviet Casts First Vote For U.N. Lebanon Unit | False | Special to the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/briefing-labor-lobbyists-smiling.html | BRIEFING; LABOR LOBBYISTS SMILING | False | By Wayne King and Warren Weaver Jr. | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/new-york-day-by-day-reading-for-ideas.html | NEW YORK DAY BY DAY; READING FOR IDEAS | False | By Susan Heller Anderson and David Bird | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/actors-reading-from-transcript-for-pizza-trial.html | ACTORS READING FROM TRANSCRIPT FOR 'PIZZA' TRIAL | | By Arnold H. Lubasch | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/amfesco-industries-reports-earnings-for-qtr-to-dec-31.html | AMFESCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/top-gm-five-each-got-over-1-million.html | TOP G.M. FIVE EACH GOT OVER $1 MILLION | False | By John Holusha, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/superior-electrics-co-reports-earnings-for-qtr-to-march-31.html | SUPERIOR ELECTRICS CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/ex-cancer-society-employee-convicted-in-4-million-fraud.html | EX-CANCER SOCIETY EMPLOYEE CONVICTED IN $4 MILLION FRAUD | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/mixing-politics-and-oranges.html | Mixing Politics and Oranges | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/c-correction-722686.html | CORRECTION | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/new-england-electric-sysem-reports-earnings-for-qtr-to-march-31.html | NEW ENGLAND ELECTRIC SYSEM reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/brenton-banks-inc-reports-earnings-for-qtr-to-march-31.html | BRENTON BANKS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/titan-rocket-explodes-over-california-air-base.html | TITAN ROCKET EXPLODES OVER CALIFORNIA AIR BASE | False | By William J. Broad, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/loft-board-changes-announced.html | LOFT BOARD CHANGES ANNOUNCED | False | By Kirk Johnson | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/l-latin-for-yarmulke-763786.html | Latin for Yarmulke | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/cca-industries-reports-earnings-for-qtr-to-feb-28.html | CCA INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/valley-national-bancorp-reports-earnings-for-qtr-to-march-31.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/howard-savings-bank-nj-reports-earnings-for-qtr-to-march-31.html | HOWARD SAVINGS BANK-N.J. reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/arts/conference-on-tamiris.html | Conference on Tamiris | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/police-take-special-precautions-for-reagan-visit.html | POLICE TAKE SPECIAL PRECAUTIONS FOR REAGAN VISIT | False | By Todd S. Purdum | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/obituaries/andre-audinot-is-dead-at-52-published-french-newspaper.html | ANDRE AUDINOT IS DEAD AT 52; PUBLISHED FRENCH NEWSPAPER | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/po-folks-inc-reports-earnings-for-qtr-to-march.30.html | PO FOLKS INC reports earnings for Qtr to March 30 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/what-is-a-fair-days-work.html | What Is a Fair Day's Work? | False | By Robert E. Weigand | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/fbi-agent-plunges-to-death-from-copter.html | F.B.I. AGENT PLUNGES TO DEATH FROM COPTER | False | Special to the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/nba-playoffs-bullets-stun-76ers-with-18-0-finish.html | N.B.A. PLAYOFFS; BULLETS STUN 76ERS WITH 18-0 FINISH | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/woman-found-shot-to-death-in-car-on-highway-in-queens.html | WOMAN FOUND SHOT TO DEATH IN CAR ON HIGHWAY IN QUEENS | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/mcdonnell-off-33.4.html | MCDONNELL OFF 33.4% | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/opinion/l-let-parole-system-go-the-way-of-chains-and-stocks-too-much-discretion-762386.html | LET PAROLE SYSTEM GO THE WAY OF CHAINS AND STOCKS; Too Much Discretion | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/scouting-no-thanks.html | SCOUTING; NO THANKS | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/all-quiet-at-the-weigh-in.html | ALL QUIET AT THE WEIGH-IN | False | Special to the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/silicon-general-inc-reports-earnings-for-qtr-to-march-30.html | SILICON GENERAL INC reports earnings for Qtr to March 30 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/around-the-world-croat-becomes-confused-at-war-crimes-trial.html | AROUND THE WORLD; Croat Becomes Confused At War Crimes Trial | False | Special to The New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/royale-airlines-reports-earnings-for-qtr-to-march-31.html | ROYALE AIRLINES reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/sports/sports-news-briefs-louganis-falters-but-gains-final.html | SPORTS NEWS BRIEFS; LOUGANIS FALTERS BUT GAINS FINAL | False | AP | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/us-irked-by-lack-of-accords-at-oecd-talks.html | U.S. IRKED BY LACK OF ACCORDS AT O.E.C.D. TALKS | False | By Paul Lewis, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/style/consumer-saturday-changes-in-garment-labeling.html | CONSUMER SATURDAY; CHANGES IN GARMENT LABELING | False | By William R. Greer | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/nicor-inc-reports-earnings-for-qtr-to-march-31.html | NICOR INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/news-summary-saturday-april-19-1986.html | NEWS SUMMARY: SATURDAY, APRIL 19, 1986 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/cardio-pace-medical-inc-reports-earnings-for-qtr-to-feb-28.html | CARDIO-PACE MEDICAL INC reports earnings for Qtr to Feb 28 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-04-22 | TX 1-802286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/bacardi-corp-reports-earnings-for-qtr-to-march-31.html | BACARDI CORP reports earnings for Qtr to march-31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/nyregion/new-york-day-by-day-reading-for-pleasure.html | NEW YORK DAY BY DAY; READING FOR PLEASURE | False | By Susan Heller Anderson and David Bird | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/greenwood-resources-ltd-reports-earnings-for-year-to-dec-31.html | GREENWOOD RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/world/france-acts-to-expel-4-more-libyans.html | FRANCE ACTS TO EXPEL 4 MORE LIBYANS | False | By Richard Bernstein, Special To the New York Times | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/mosinee-paper-co-reports-earnings-for-qtr-to-march-31.html | MOSINEE PAPER CO reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-19 | 1986-04-19 | https://www.nytimes.com/1986/04/19/business/usair-group-inc-reports-earnings-for-qtr-to-march-31.html | USAIR GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-22 | TX 1-802286 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/dining-out-hot-cevapcici-on-the-east-end.html | DINING OUT; HOT CEVAPCICI ON THE EAST END | False | By Florence Fabricant | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-supreme-court-and-a-balanced-budget-law-politics-aside-is-gramm-rudman-legal.html | THE SUPREME COURT AND A BALANCED BUDGET LAW; POLITICS ASIDE, IS GRAMM-RUDMAN LEGAL? | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/vancouver-unwraps-its-world-s-fair.html | VANCOUVER UNWRAPS ITS WORLD'S FAIR | False | By Christopher S. Wren | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/about-long-island-to-eat-perchance-to-dream.html | ABOUT LONG ISLAND; TO EAT, PERCHANCE TO DREAM | False | By Gerald Gold | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/among-jews-of-nicaragua-much-debate.html | AMONG JEWS OF NICARAGUA: MUCH DEBATE | False | By Joseph Berger | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/recent-releases-of-video-cassettes-430086.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Stephen Holden | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/what-s-new-with-the-yellow-pages-tailoring-a-book-to-every-taste.html | WHAT'S NEW WITH THE YELLOW PAGES; TAILORING A BOOK TO EVERY TASTE | False | By Susan F. Kinsley | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/long-island-opinion-don-t-get-mad-get-the-mop.html | LONG ISLAND OPINION; DON'T GET MAD, GET THE MOP | False | By Rose Marie Dunphy | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/l-the-greatest-modern-writer-460886.html | The Greatest Modern Writer | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/world-judaica-fair-set.html | World Judaica Fair Set | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/the-rajiv-generation.html | THE RAJIV GENERATION | False | By Steven R. Weisman | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/county-curb-on-boardinghouse-permits-is-sought-in-suffolk.html | COUNTY CURB ON BOARDINGHOUSE PERMITS IS SOUGHT IN SUFFOLK | False | By Howard Breuer | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/women-learn-skills-of-sailing.html | Women Learn Skills of Sailing | False | By Barbara Lloyd | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/at-the-end-of-the-trail.html | AT THE END OF THE TRAIL | False | By Paul st. Pierre | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/music-view-basking-in-the-twilight-glow-of-an-old-master.html | MUSIC VIEW; BASKING IN THE TWILIGHT GLOW OF AN OLD MASTER | False | By Donal Henahan | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/city-scandal-accelerates-proposals-to-cut-abuse.html | CITY SCANDAL ACCELERATES PROPOSALS TO CUT ABUSE | False | By Robert D. McFadden | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/city-cancels-contract-for-si-site-cites-role-of-lamberti-in-the-sale.html | CITY CANCELS CONTRACT FOR S.I. SITE; CITES ROLE OF LAMBERTI IN THE SALE | False | By Josh Barbanel | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/wendy-friedberg-wed-to-dr-david-cawthon.html | Wendy Friedberg Wed To Dr. David Cawthon | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/ideas-trends-front-page-to-joa-in-detroit.html | IDEAS & TRENDS; 'Front Page' to 'J.O.A.' in Detroit | False | By Katherine Roberts | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/l-journey-among-tyrants-736486.html | JOURNEY AMONG TYRANTS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/shopper-s-world-belgium-s-elegant-leathercraft.html | SHOPPER'S WORLD; BELGIUM'S ELEGANT LEATHERCRAFT | False | By Theodore James Jr. | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/at-41-swarts-wins-the-discus-at-195-7.html | AT 41, SWARTS WINS THE DISCUS AT 195-7 | False | By Frank Litsky, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/c-correction-772186.html | CORRECTION | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/speaking-personally-how-much-would-it-have-cost-to-say-i-m-sorry.html | SPEAKING PERSONALLY; HOW MUCH WOULD IT HAVE COST TO SAY 'I'M SORRY'? | False | By Marilyn G. Weinberg, Morris Plains | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-jersey-opinion-when-children-have-children.html | NEW JERSEY OPINION; WHEN CHILDREN HAVE CHILDREN | False | By Donald T. Difrancesco | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-journal-bonjour.html | WESTCHESTER JOURNAL; BONJOUR | False | By Rhoda M. Gilinsky | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/witness-tells-of-bid-rigging-by-garbage-carters.html | WITNESS TELLS OF BID-RIGGING BY GARBAGE CARTERS | False | By Arnold H. Lubasch | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/a-training-series-for-young-drivers.html | A TRAINING SERIES FOR YOUNG DRIVERS | False | By Steve Potter | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/nancy-a-fink-to-be-wed-to-brett-r-gingold-in-june.html | Nancy A. Fink to Be Wed To Brett R. Gingold in June | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/art-view-why-asian-culture-answers-the-needs-of-western-artists.html | ART VIEW; WHY ASIAN CULTURE ANSWERS THE NEEDS OF WESTERN ARTISTS | False | By Michael Brenson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/shad-are-returning-and-lambertville-will-celebrate.html | SHAD ARE RETURNING AND LAMBERTVILLE WILL CELEBRATE | False | By Robert J. Salgado | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/jeffrey-j-coniaris-is-wed-in-jersey-to-miss-thomas.html | Jeffrey J. Coniaris Is Wed in Jersey To Miss Thomas | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/zoeller-shoots-a-69-to-lead-by-2-shots.html | ZOELLER SHOOTS A 69 TO LEAD BY 2 SHOTS | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/headliners-very-glad.html | HEADLINERS; "Very Glad" | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/dawn-wheatley-wed-to-robert-b-schaller.html | Dawn Wheatley Wed To Robert B. Schaller | False | | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/theater/mummenschanz-is-back-with-a-new-bag-of-tricks.html | MUMMENSCHANZ IS BACK, WITH A NEW BAG OF TRICKS | False | By Glenn Collins | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/what-s-new-with-the-yellow-pages-why-the-bells-are-crossing-borders.html | WHAT'S NEW WITH THE YELLOW PAGES; WHY THE BELLS ARE CROSSING BORDERS | False | By Susan F. Kinsley | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/art-an-art-exploration-at-glen-cove-galleries.html | ART; AN 'ART EXPLORATION' AT GLEN COVE GALLERIES | False | By Helen A. Harrison | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/spring-annuals-arrive.html | SPRING ANNUALS ARRIVE | False | By Kendall J. Wills | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/life-on-the-lanes-have-drill-will-travel.html | LIFE ON THE LANES: HAVE DRILL, WILL TRAVEL | False | By John Cavanaugh | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/mary-e-newcombe-wed-to-peter-dij-vogl-lawyer.html | Mary E. Newcombe Wed To Peter Dij Vogl, Lawyer | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/movies/oui-monsieur-it-s-their-baby-but-not-for-long.html | OUI, MONSIEUR, IT'S THEIR BABY, BUT NOT FOR LONG | False | By Nina Darnton | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/connecticut-opinion-tort-reform-the-crucial-step-in-relieving-insurance-crisis.html | CONNECTICUT OPINION; TORT REFORM: THE CRUCIAL STEP IN RELIEVING INSURANCE CRISIS | False | By John R. Rathgeber | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/susan-lewis-engaged.html | Susan Lewis Engaged | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/investing-a-safer-way-to-play-junk-bonds.html | INVESTING; A SAFER WAY TO PLAY JUNK BONDS | False | By Gordon Williams | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/long-island-opinion-on-the-6-10-a-drama-in-two-acts.html | LONG ISLAND OPINION; ON THE 6:10, A DRAMA IN TWO ACTS | False | By Sally Wendkos Olds | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/made-in-the-usa-but-avoided-in-japan.html | MADE IN THE U.S.A., BUT AVOIDED IN JAPAN | False | By Clyde Haberman | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/crime-059486.html | CRIME | False | By Newgate Callendar | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/l-the-larger-question-of-bellerose-village-759086.html | THE LARGER QUESTION OF BELLEROSE VILLAGE | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/l-did-justice-fall-from-the-skies-over-tripoli-congress-acquiesced-908386.html | Did Justice Fall From the Skies Over Tripoli?; Congress Acquiesced | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/alexander-hadjiyane-wed-to-miss-ippolito.html | Alexander Hadjiyane Wed to Miss Ippolito | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/long-island-opinion-when-the-empty-nest-fills-again.html | LONG ISLAND OPINION; WHEN THE EMPTY NEST FILLS AGAIN | False | By Ann Owens | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/computer-lists-used-cars-for-sale.html | COMPUTER LISTS USED CARS FOR SALE | False | By Sharon L. Bass | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/tension-over-libya-echoes-in-rome-and-tripoli-italian-promises-to-answer-terror.html | TENSION OVER LIBYA: ECHOES IN ROME AND TRIPOLI; ITALIAN PROMISES TO ANSWER TERROR | False | By E. J. Dionne Jr., Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/old-hartford-is-brought-back-in-exhibit-of-photographs.html | OLD HARTFORD IS BROUGHT BACK IN EXHIBIT OF PHOTOGRAPHS | False | By Jacqueline Weaver | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/3090-fires-reported-in-subway-cars-in-85.html | 3,090 Fires Reported In Subway Cars in '85 | False | | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/nature-watch-glossy-ibis-788386.html | NATURE WATCH; GLOSSY IBIS | False | By Sy Barlowe | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/bringing-the-arts-to-the-classroom.html | BRINGING THE ARTS TO THE CLASSROOM | False | By Barbara Delatiner | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/melissa-jones-is-wed-to-thomas-p-marotta.html | Melissa Jones Is Wed To Thomas P. Marotta | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Stephan Salisbury | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/street-fashion-spring-cover-up-navy-coats.html | STREET FASHION; SPRING COVER-UP: NAVY COATS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/unexpected-fray-shakes-up-massachusetts-race.html | UNEXPECTED FRAY SHAKES UP MASSACHUSETTS RACE | False | Special to the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/linda-a-simpson-becomes-a-bride.html | Linda A. Simpson Becomes a Bride | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/l-syon-park-441986.html | Syon Park | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/l-journey-among-tyrants-735686.html | JOURNEY AMONG TYRANTS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/photography-view-images-that-reveal-a-world-of-stark-moral-contrasts.html | PHOTOGRAPHY VIEW; IMAGES THAT REVEAL A WORLD OF STARK MORAL CONTRASTS | False | By Gene Thornton | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/julia-keough-marries-rb-esser-in-colorado.html | Julia Keough Marries R.B. Esser in Colorado | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/people-power-and-superpowers.html | PEOPLE POWER AND SUPERPOWERS | False | By Karl E. Meyer | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/ibm-to-begin-work-on-road.html | I.B.M. TO BEGIN WORK ON ROAD | False | By Joseph R. Grassi Jr. | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/in-quotes.html | IN QUOTES | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/bradley-and-his-interest-in-foreign-affairs.html | Bradley and His Interest in Foreign Affairs | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/laura-bonomo-becomes-bride.html | Laura Bonomo Becomes Bride | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/barbara-anderson-and-david-mcdonald-are-wed.html | Barbara Anderson and David McDonald Are Wed | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/music-groups-prepare-to-close-seasons.html | MUSIC; GROUPS PREPARE TO CLOSE SEASONS | False | By Robert Sherman | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/jody-brown-wed-to-bank-analyst.html | Jody Brown Wed To Bank Analyst | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-jersey-opinion-gifts-for-the-aged-what-s-right.html | NEW JERSEY OPINION; GIFTS FOR THE AGED: WHAT'S RIGHT? | False | By Leonard J. Buchner | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/bergen-is-optimistic-on-executive-post.html | BERGEN IS OPTIMISTIC ON EXECUTIVE POST | False | By Albert J. Parisi | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/laboratory-for-latin-america-bolivia-s-struggle-for-a-stable-economy.html | LABORATORY FOR LATIN AMERICA?; BOLIVIA'S STRUGGLE FOR A STABLE ECONOMY | False | By Jeffrey Sachs | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/alison-lehr-lawyer-wed-to-executive.html | Alison Lehr, Lawyer, Wed To Executive | False | | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/usfl-to-list-damages.html | U.S.F.L. TO LIST DAMAGES | False | By William N. Wallace | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/sports-people-he-s-now-mr-april.html | SPORTS PEOPLE; He's Now Mr. April | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/camera-in-printing-the-paper-can-make-all-the-difference.html | CAMERA; IN PRINTING, THE PAPER CAN MAKE ALL THE DIFFERENCE | False | By John Durniak | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/syria-reports-series-of-blasts-on-buses-and-blames-israelis.html | SYRIA REPORTS SERIES OF BLASTS ON BUSES AND BLAMES ISRAELIS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/c-correction-843986.html | CORRECTION | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/hobart-downs-syracuse.html | Hobart Downs Syracuse | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/pervasive-sex-bias-found-in-courts.html | PERVASIVE SEX BIAS FOUND IN COURTS | False | By Jeffrey Schmalz | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/the-victorious-personality.html | THE VICTORIOUS PERSONALITY | False | By Gail Sheehy | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/guitarist-with-a-taste-for-new-frontiers.html | GUITARIST WITH A TASTE FOR NEW FRONTIERS | False | By Allan Kozinn | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/movies/film-view-are-the-ratings-just-alphabet-soup.html | FILM VIEW; ARE THE RATINGS JUST ALPHABET SOUP? | False | By Vincent Canby | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/music-french-program.html | MUSIC: FRENCH PROGRAM | False | By Bernard Holland | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/nautilus-museum-opening-tomorrow.html | NAUTILUS MUSEUM OPENING TOMORROW | False | By Robert A. Hamilton | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/kathleen-marie-buckley-marries-bracken-o-neill.html | Kathleen Marie Buckley Marries Bracken O'Neill | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/briefing-the-cruncher-crunch.html | BRIEFING; The Cruncher Crunch | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/angela-king-to-marry.html | Angela King to Marry | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/lyle-j-mayne-is-engaged-to-gregory-scott-owens.html | Lyle J. Mayne Is Engaged To Gregory Scott Owens | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/briefing-1989-the-year-of-congress.html | BRIEFING; 1989: The Year of Congress | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/social-events-performing-for-a-cause.html | Social Events; Performing for a Cause | False | By Robert E. Tomasson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/obituaries/ernest-bueding.html | ERNEST BUEDING | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/killed-holding-aces-and-eights.html | KILLED, HOLDING ACES AND EIGHTS | False | By Ron Hansen | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/a-winning-game-plan-for-minor-sports.html | A WINNING GAME PLAN FOR MINOR SPORTS | False | By Michael Goodwin | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/farms-on-decrease-in-size-and-number.html | FARMS ON DECREASE IN SIZE AND NUMBER | False | By Penny Singer | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/euphoric-hartford-cheers-on-whalers.html | EUPHORIC HARTFORD CHEERS ON WHALERS | False | By John Cavanaugh | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/elizabeth-mcnamara-marries-l-w-dexheimer.html | Elizabeth McNamara Marries L. W. Dexheimer | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/follow-up-on-the-news-lagging-memorial-for-roosevelt.html | FOLLOW-UP ON THE NEWS; Lagging Memorial For Roosevelt | False | By Richard Haitch | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/outdoors-hunting-turkeys-in-spring-calls-for-patience-and-devotion.html | OUTDOORS; HUNTING TURKEYS IN SPRING CALLS FOR PATIENCE AND DEVOTION | False | By Nelson Bryant | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/atheists-group-s-head-resigns-after-26-years.html | Atheists Group's Head Resigns After 26 Years | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-journal-astronaut-returns.html | WESTCHESTER JOURNAL; ASTRONAUT RETURNS | False | By Tessa Melvin | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/it-s-a-bird-it-s-ait-s-really-an-actor.html | IT'S A BIRD, IT'S A...IT'S REALLY AN ACTOR | False | By Alvin Klein | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/movies/recent-releases-of-video-cassettes-471586.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Vincent Canby | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/l-role-models-for-teen-agers-759186.html | ROLE MODELS FOR TEEN-AGERS | False | | | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/hiking-with-llamas-in-montana.html | HIKING WITH LLAMAS IN MONTANA | False | By Nancy M. Debevoise | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/investing-the-navistar-renaissance.html | INVESTING; THE NAVISTAR RENAISSANCE | False | By John C. Boland | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-hope-for-infertile-couples.html | NEW HOPE FOR INFERTILE COUPLES | False | By Diane Greenberg | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/topics-back-to-the-future-calling-up.html | Topics; Back to the Future; Calling Up | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/experts-assert-raid-will-stifle-libyan-opposition-to-qaddafi.html | EXPERTS ASSERT RAID WILL STIFLE LIBYAN OPPOSITION TO QADDAFI | False | By Elaine Sciolino, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/practical-traveler-paring-and-sharing-commissions.html | PRACTICAL TRAVELER; PARING AND SHARING COMMISSIONS | False | By Paul Grimes | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/electric-use-surges-across-island.html | ELECTRIC USE SURGES ACROSS ISLAND | False | By Carol Steinberg | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/stamps-performing-arts-series-honors-the-master.html | STAMPS; PERFORMING ARTS SERIES HONORS 'THE MASTER' | False | By John F. Dunn | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/l-the-pioneers-751286.html | The 'Pioneers' | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/antiques-pottery-inspired-by-the-renaissance.html | ANTIQUES; POTTERY INSPIRED BY THE RENAISSANCE | False | By Rita Reif | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/church-and-heiress-s-family-fight-over-gifts.html | CHURCH AND HEIRESS'S FAMILY FIGHT OVER GIFTS | False | Special to the New York Times | | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-opinion-ins-and-outs-of-college-admissions.html | WESTCHESTER OPINION; INS AND OUTS OF COLLEGE ADMISSIONS | False | By Mimsi Bodkin | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/chess-a-pawn-sacrifice.html | CHESS; A PAWN SACRIFICE | False | By Robert Byrne | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-opinion-and-celebrating-at-home.html | WESTCHESTER OPINION; ...AND CELEBRATING AT HOME | False | By Marsha Gordon Dick | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/a-loss-of-us-influence.html | A Loss Of U.S. Influence | False | By Lisa Anderson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/q-and-a-751886.html | Q AND A | False | By Shawn G. Kennedy | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/hunger-in-us-is-widening-study-of-new-poor-reports.html | HUNGER IN U.S. IS WIDENING, STUDY OF 'NEW POOR' REPORTS | False | By John Herbers, Special To the New York Times | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-requirements-for-high-school-diplomas-proposed.html | NEW REQUIREMENTS FOR HIGH SCHOOL DIPLOMAS PROPOSED | False | By Priscilla van Tassel | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/france-set-to-press-iran-on-hostages-in-lebanon.html | FRANCE SET TO PRESS IRAN ON HOSTAGES IN LEBANON | False | By Richard Bernstein, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/dance-robert-kovich-in-tarantula-part-ii.html | DANCE: ROBERT KOVICH IN 'TARANTULA (PART II) | False | By Jennifer Dunning | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/l-maybe-we-can-learn-to-save-from-the-japanese-907586.html | Maybe We Can Learn to Save From the Japanese | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/there-is-more-than-one-basil-to-cultivate.html | THERE IS MORE THAN ONE BASIL TO CULTIVATE | False | By Patricia Barrett | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/too-much-dictating-from-the-top-why-strategic-planning-goes-awry.html | TOO MUCH DICTATING FROM THE TOP; WHY STRATEGIC PLANNING GOES AWRY | False | By Robert H. Hayes | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/rejuvenating-older-office-buildings.html | REJUVENATING OLDER OFFICE BUILDINGS | False | By Shawn G. Kennedy | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/summer-rentals-booming.html | SUMMER RENTALS BOOMING | False | By Thomas Clavin | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/l-oil-prices-478086.html | Oil Prices | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/in-westchester-and-connecticut-dream-homes-often-a-reality-in-madison.html | IN WESTCHESTER AND CONNECTICUT; Dream Homes Often a Reality in Madison | False | By Andree Brooks | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/l-safety-of-shellfish-and-of-swimmers-758686.html | SAFETY OF SHELLFISH AND OF SWIMMERS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/a-quiet-giant-of-corporate-travel.html | A QUIET GIANT OF CORPORATE TRAVEL | False | By Agis Salpukas | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/may-24-wedding-for-joanne-grady.html | May 24 Wedding For Joanne Grady | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/c-correction-853186.html | CORRECTION | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/what-s-new-with-the-yellow-pages-directories-that-talk.html | WHAT'S NEW WITH THE YELLOW PAGES; DIRECTORIES THAT TALK | False | By Susan F. Kinsley | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/regina-meyer-engaged.html | Regina Meyer Engaged | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/cable-tv-notes-this-time-around-bronson-portrays-the-victim.html | CABLE TV NOTES; THIS TIME AROUND, BRONSON PORTRAYS THE VICTIM | False | By Steve Schneider | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/quotation-of-the-day-898986.html | Quotation of the Day | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/consumer-rates.html | CONSUMER RATES | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/after-the-raid-where-will-reagan-s-libyan-battle-plan-lead.html | AFTER THE RAID; WHERE WILL REAGAN'S LIBYAN BATTLE PLAN LEAD? | False | By David K. Shipler | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/l-teaching-girls-the-right-moves-906386.html | Teaching Girls The Right Moves | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/volunteer-awards-tomorrow.html | VOLUNTEER AWARDS TOMORROW | False | By Felice Buckvar | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/real-estate-giant-harold-a-ellis-jr-building-a-firm-by-buying-its-rivals.html | REAL ESTATE GIANT: HAROLD A. ELLIS JR.; BUILDING A FIRM BY BUYING ITS RIVALS | False | By Andrew Pollack | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/first-together-then-apart.html | FIRST TOGETHER, THEN APART | False | By Hilma Wolitzer | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/no-relief-in-sight-for-whitson-as-ordeal-goes-on.html | NO RELIEF IN SIGHT FOR WHITSON AS ORDEAL GOES ON | False | By Murray Chass | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-world-the-swiss-freeze-duvalier-s-assets.html | THE WORLD; The Swiss Freeze Duvalier's Assets | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/institutions-by-of-and-for-the-little-guy.html | INSTITUTIONS BY, OF AND FOR THE LITTLE GUY | False | By Michael Quint | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/briefing-make-that-schweppes.html | BRIEFING; Make That Schweppes | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/kirov-ballet-will-perform-at-wolf-trap-in-june.html | KIROV BALLET WILL PERFORM AT WOLF TRAP IN JUNE | False | By Irvin Molotsky, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/art-indian-miniatures-at-newark-museum.html | ART; INDIAN MINIATURES AT NEWARK MUSEUM | False | By William Zimmer | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/l-the-greatest-modern-writer-460586.html | The Greatest Modern Writer | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/with-the-goddess-in-her-seasons.html | WITH THE GODDESS IN HER SEASONS | False | By Ann Cornelisen | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/personal-finance-hunting-for-riches-in-the-attic-chest.html | PERSONAL FINANCE; HUNTING FOR RICHES IN THE ATTIC CHEST | False | By Richard J. Maturi | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/recent-sales-751486.html | Recent Sales | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/in-new-jersey-cleaning-up-the-act-in-100-municipalities.html | IN NEW JERSEY; Cleaning Up the Act in 100 Municipalities | False | By Anthony Depalma | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/pictures-of-malamud.html | Pictures of Malamud | False | By Philip Roth | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/gardening-wisteria-a-vine-worth-its-trouble.html | GARDENING; WISTERIA: A VINE WORTH ITS TROUBLE | False | By Carl Totemeier | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/q-and-a-445986.html | Q and A | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/jazz-eckstine-and-trio.html | JAZZ: ECKSTINE AND TRIO | False | By Stephen Holden | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/down-mexico-way.html | DOWN, MEXICO WAY | False | By Richard J. Meislin | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/le-bernardin-s-four-star-recipes.html | LE BERNARDIN'S FOUR-STAR RECIPES | False | By Craig Claiborne | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/washington-leave-it-to-the-people.html | WASHINGTON; Leave It To the People? | False | By James Reston | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/michelle-wechsler-to-wed.html | Michelle Wechsler to Wed | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/reborn-wilkes-barre-counts-72-flood-as-blessing.html | REBORN WILKES-BARRE COUNTS '72 FLOOD AS BLESSING | False | By Lindsey Gruson, Special To the New York Times | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-world-botha-promises-a-revision-of-the-pass-laws.html | THE WORLD; Botha Promises A Revision Of the Pass Laws | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/selling-your-home-without-a-broker.html | Selling Your Home Without a Broker | False | By Michael Decoursy Hinds | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/ideas-trends-another-setback-in-us-military-s-satellite-program.html | IDEAS & TRENDS; Another Setback In U.S. Military's Satellite Program | False | By Katherine Roberts | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/l-did-justice-fall-from-the-skies-over-tripoli-ethical-questions-908886.html | Did Justice Fall From the Skies Over Tripoli?; Ethical Questions | False |  | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/travel-advisory-music-in-britain-hours-at-the-smithsonian.html | TRAVEL ADVISORY; MUSIC IN BRITAIN, HOURS AT THE SMITHSONIAN | False | By Lawrence Van Gelder | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-fiction.html | IN SHORT: FICTION | False | By Judy Bass | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/miami-hopes-to-entice-more-riders-with-a-people-mover-going-downtown.html | MIAMI HOPES TO ENTICE MORE RIDERS WITH A 'PEOPLE MOVER' GOING DOWNTOWN | False | By Jon Nordheimer, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/fashion-beauty-a-tale-of-tresses.html | FASHION/BEAUTY; A Tale Of Tresses | False |  | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/glove-facility-opposed.html | GLOVE FACILITY OPPOSED | False | By Sharon Monahan | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/philip-glass-turns-to-the-song.html | PHILIP GLASS TURNS TO THE SONG | False | By Stephen Holden | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/states-prospects-held-high.html | STATE'S PROSPECTS HELD HIGH | False | By Marian Courtney | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/jackson-leads-3-day-assault-on-party-s-direction.html | JACKSON LEADS 3-DAY ASSAULT ON PARTY'S DIRECTION | False | By Phil Gailey, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/bethany-novak-engaged.html | Bethany Novak Engaged | False |  | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/gutierrez-recital-canceled.html | Gutierrez Recital Canceled | False |  | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/death-and-the-family-farm.html | DEATH AND THE FAMILY FARM | False | By C. D. B. Bryan | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/d-w-schnitzer-and-miss-ainslie-exchange-vows.html | D. W. Schnitzer And Miss Ainslie Exchange Vows | False |  | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/concert-tristan-scheduled.html | CONCERT 'TRISTAN' SCHEDULED | False | By Rena Fruchter | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/tour-bookings-to-caribbean-rise-along-with-americans-fear-of-europe.html | TOUR BOOKINGS TO CARIBBEAN RISE ALONG WITH AMERICANS' FEAR OF EUROPE | False | By Joseph B. Treaster, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/cycles-of-conflict.html | CYCLES OF CONFLICT | False | By Anthony H. Cordesman | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/brewers-defeat-yankees-in-11-innings.html | BREWERS DEFEAT YANKEES IN 11 INNINGS | False | Special to the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/from-strip-to-shining-strip.html | FROM STRIP TO SHINING STRIP | False | By Denise Scott Brown | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/harold-kramer-wed-to-adrienne-corman.html | Harold Kramer Wed To Adrienne Corman | False |  | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-nonfiction-appearance-is-reality-too.html | IN SHORT: NONFICTION; APPEARANCE IS REALITY TOO | False | By David Murray | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/louis-bellson-on-radio.html | Louis Bellson on Radio | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/filipino-americans-aim-to-revitalize-homeland.html | FILIPINO-AMERICANS AIM TO REVITALIZE HOMELAND | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-nation-eastern-avoids-a-pentagon-ban.html | THE NATION; Eastern Avoids A Pentagon Ban | False | By Caroline Rand Herron and Michael Wright | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/music-debuts-review-three-pianists-perform-carnegie-recital-hall-robert-noland.html | MUSIC: DEBUTS IN REVIEW; THREE PIANISTS PERFORM AT CARNEGIE RECITAL HALL: ROBERT NOLAND | False | By Will Crutchfield | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/opera-vladimir-popov-joins-met-carmen-cast.html | OPERA: VLADIMIR POPOV JOINS MET 'CARMEN' CAST | False | By John Rockwell | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/miss-mason-now-a-bride.html | Miss Mason Now a Bride | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/brisk-sales-reported-for-20-million-lotto.html | Brisk Sales Reported For $20 Million Lotto | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-investigations-aimed-at-carters.html | NEW INVESTIGATIONS AIMED AT CARTERS | False | By Robert Braile | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/on-long-island-east-end-summer-rental-demand-up-25.html | ON LONG ISLAND; East End Summer Rental Demand Up 25% | False | By Diana Shaman | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/foreign-affairs-time-to-agree.html | FOREIGN AFFAIRS; Time To Agree | False | By Flora Lewis | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/quartets-reveal-milhaud-and-piston.html | QUARTETS REVEAL MILHAUD AND PISTON | False | By Paul Turok | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/new-life-for-a-small-schubertian-gem.html | NEW LIFE FOR A SMALL SCHUBERTIAN GEM | False | By Raymond Ericson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/us-will-restrict-europe-s-exports-in-trade-dispute.html | U.S. WILL RESTRICT EUROPE'S EXPORTS IN TRADE DISPUTE | False | By Paul Lewis, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/l-journey-among-tyrants-736386.html | JOURNEY AMONG TYRANTS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/data-bank-april-20-1986.html | Data Bank: April 20, 1986 | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/cheryl-s-glicker-lawyer-married.html | Cheryl S. Glicker, Lawyer, Married | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-york-inspectors-cite-45-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 45 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/pictures-of-malamud-55986.html | PICTURES OF MALAMUD | False | By Philip Roth | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/new-line-in-bulgaria-turks-what-turks.html | NEW LINE IN BULGARIA: TURKS? WHAT TURKS? | False | By Henry Kamm, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/connecticut-opinion-a-daughter-remembers.html | CONNECTICUT OPINION; A DAUGHTER REMEMBERS | False | By Helen Sheehy | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/on-language-free-fall-onto-a-sandbag.html | ON LANGUAGE; Free Fall Onto a Sandbag | False | By William Safire | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/black-moped-dealer-wins-bias-lawsuit-in-block-island-case.html | BLACK MOPED DEALER WINS BIAS LAWSUIT IN BLOCK ISLAND CASE | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/l-knossos-510586.html | Knossos | False | | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-world-a-bomb-plot-foiled-in-london.html | THE WORLD; A Bomb Plot Foiled in London | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/paperback-best-sellers-april-20-1986.html | PAPERBACK BEST SELLERS: April 20, 1986 | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/alison-c-corvington-wed-to-paul-dickard.html | Alison C. Corvington Wed to Paul Dickard | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/l-books-after-death-463586.html | Books After Death | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/fund-for-road-repairs-held-imperiled.html | FUND FOR ROAD REPAIRS HELD IMPERILED | False | By William Jobes | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/sports-people-less-agony-of-defeat.html | SPORTS PEOPLE; Less Agony of Defeat | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/hospital-fees-in-state-below-areas-average.html | HOSPITAL FEES IN STATE BELOW AREA'S AVERAGE | False | By Sandra Friedland | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/swedes-finns-advance-in-hockey-tournament.html | Swedes, Finns Advance In Hockey Tournament | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/children-s-books-058586.html | CHILDREN'S BOOKS | False | By Anna Quindlen | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/officer-suspended-after-slaying.html | OFFICER SUSPENDED AFTER SLAYING | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/the-dance-michiyo-and-group.html | THE DANCE: MICHIYO AND GROUP | False | By Jack Anderson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/connecticut-opinion-the-marathoner-s-widow.html | CONNECITCUT OPINION; THE MARATHONER'S "WIDOW" | False | By Jennifer Kaylin | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-nation-gnp-grew-at-faster-pace-in-first-quarter.html | THE NATION; G.N.P. Grew At Faster Pace In First Quarter | False | By Caroline Rand Herron and Michael Wright | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/historical-resources-are-preserved-in-new-york-state-archives-project.html | HISTORICAL RESOURCES ARE PRESERVED IN NEW YORK STATE ARCHIVES PROJECT | True | By Herbert Mitgang | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/food-tiny-timbales.html | FOOD; TINY TIMBALES | False | By Craig Claiborne With Pierre Franey | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/l-journey-among-tyrants-054686.html | JOURNEY AMONG TYRANTS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/l-did-justice-fall-from-the-skies-over-tripoli-forgetful-france-908786.html | Did Justice Fall From the Skies Over Tripoli?; Forgetful France | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/food-red-wine-good-even-in-fish-sauces.html | FOOD; RED WINE: GOOD EVEN IN FISH SAUCES | False | By Moira Hodgson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/recent-releases-of-video-cassettes-471786.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Tim Page | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/movies/tv-view-balanced-journalism-needn-t-preclude-a-point-of-view.html | TV VIEW; BALANCED JOURNALISM NEEDN'T PRECLUDE A POINT OF VIEW | False | By John Corry | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/isaac-stern-s-musical-legacy-is-assembled.html | ISAAC STERN'S MUSICAL LEGACY IS ASSEMBLED | False | By K. Robert Schwarz | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/a-symposium-doctors-and-smoking-the-cigarette-century.html | A SYMPOSIUM: DOCTORS AND SMOKING; THE CIGARETTE CENTURY | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/tensions-over-libya-echoes-rome-tripoli-2d-planeload-americans-leaves-sudan-for.html | TENSIONS OVER LIBYA: ECHOES IN ROME AND TRIPOLI; A 2d Planeload of Americans Leaves the Sudan for Kenya | False | Special to the New York Times | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/sports-people-rose-wants-to-play.html | SPORTS PEOPLE; Rose Wants to Play | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/state-s-conservative-party-to-get-new-leader.html | STATE'S CONSERVATIVE PARTY TO GET NEW LEADER | False | By Frank Lynn | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/movies/hi-we-need-1-million-for-a-film.html | 'HI, WE NEED $1 MILLION FOR A FILM" | False | By Laurie Anderson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/l-married-or-not-056586.html | Married or Not? | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/capitals-rout-rangers-by-8-1.html | CAPITALS ROUT RANGERS BY 8-1 | False | By Craig Wolff, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/dining-out-modern-italian-in-colonial-setting.html | DINING OUT; MODERN ITALIAN IN COLONIAL SETTING | False | By Patricia Brooks | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/senators-will-try-again-in-private.html | SENATORS WILL TRY AGAIN, IN PRIVATE | False | By David E. Rosenbaum | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/spinks-winner-in-split-decision.html | SPINKS WINNER IN SPLIT DECISION | False | By Phil Berger, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/texas-finds-sympathy-in-short-supply.html | TEXAS FINDS SYMPATHY IN SHORT SUPPLY | False | By Peter Applebome | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/a-us-economist-reports-on-haiti.html | A U.S. ECONOMIST REPORTS ON HAITI | False | By Marlise Simons, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/1-killed-90-hurt-as-tornadoes-strike-texas-town.html | 1 KILLED, 90 HURT AS TORNADOES STRIKE TEXAS TOWN | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/her-desire-won-t-let-go.html | HER DESIRE WON'T LET GO | False | By Lee Smith | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/claire-sokoloff-consultant-and-robert-gifford-marry.html | Claire Sokoloff, Consultant, And Robert Gifford Marry | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/the-hard-realities-of-cultural-exchange.html | THE HARD REALITIES OF CULTURAL EXCHANGE | False | By Walter Goodman | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/federal-judiciary-struggles-to-make-budget-cutbacks.html | FEDERAL JUDICIARY STRUGGLES TO MAKE BUDGET CUTBACKS | False | By Judith Cummings, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/racial-incidents-beset-2-towns.html | RACIAL INCIDENTS BESET 2 TOWNS | False | By Gary Gately | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/l-the-greatest-modern-writer-461786.html | The Greatest Modern Writer | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/auction-at-uconn-to-benefit-students.html | AUCTION AT UCONN TO BENEFIT STUDENTS | False | By Charlotte Libov | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/critics-choices-cable-tv.html | CRITICS CHOICES; Cable TV | False | By Howard Thompson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/at-county-rally-o-rourke-opens-his-campaign-for-governor.html | AT COUNTY RALLY, O'ROURKE OPENS HIS CAMPAIGN FOR GOVERNOR | False | By James Feron | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/perspectives-affordability-with-rates-down-builders-consider-going-rental.html | PERSPECTIVES: AFFORDABILITY; With Rates Down, Builders Consider 'Going Rental' | False | By Alan S. Oser | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-republicans-face-up-to-the-struggle-ahead.html | THE REPUBLICANS FACE UP TO THE STRUGGLE AHEAD | False | By Frank Lynn | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/topics-back-to-the-future-mass-transit.html | Topics; Back to the Future; Mass Transit | False | | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/politics-with-a-penchant-for-melodrama.html | POLITICS WITH A PENCHANT FOR MELODRAMA | False | By Thomas L. Friedman | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/at-first-merged-with-mother.html | AT FIRST, MERGED WITH MOTHER | False | By Ursula Hegi | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/vanbiesbrouck-and-peeters-different-styles-in-goal-and-out.html | VANBIESBROUCK AND PEETERS: DIFFERENT STYLES, IN GOAL AND OUT | False | By Robin Finn, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/headliners-wanderer-returns.html | HEADLINERS; Wanderer Returns | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/l-grantchester-509886.html | Grantchester | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-imperiled-landscapes-of-the-hudson-river-valley.html | THE IMPERILED LANDSCAPES OF THE HUDSON RIVER VALLEY | False | By Elizabeth Kolbert | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/all-shuttle-crew-remains-recovered-nasa-says.html | ALL SHUTTLE CREW REMAINS RECOVERED, NASA SAYS | False | By William E. Schmidt, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/4-die-at-rail-crossing.html | 4 Die at Rail Crossing | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/l-did-justice-fall-from-the-skies-over-tripoli-tonkin-gulf-parallel-908486.html | Did Justice Fall From the Skies Over Tripoli?; Tonkin Gulf Parallel | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/yale-panel-rules-protesters-can-build-new-shantytown.html | YALE PANEL RULES PROTESTERS CAN BUILD NEW SHANTYTOWN | False | Special to the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/riverton-historic-tour-set.html | RIVERTON: HISTORIC TOUR SET | False | By Donald Janson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/postings-a-seminar.html | POSTINGS; A Seminar | False | By Philip S. Gutis | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/music-debuts-review-three-pianists-perform-carnegie-recital-hall-leslie-amper.html | MUSIC: DEBUTS IN REVIEW; THREE PIANISTS PERFORM AT CARNEGIE RECITAL HALL: LESLIE AMPER | False | By Will Crutchfield | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/theater-emelin-to-begin-producing-plays.html | THEATER; EMELIN TO BEGIN PRODUCING PLAYS | False | By Alvin Klein | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/road-ramps-study-is-voted.html | ROAD RAMPS STUDY IS VOTED | False | By Therese Madonia | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/guest-observer-a-lost-cause.html | GUEST OBSERVER; A Lost Cause | False | By Mordecai Richler | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/talking-buyouts-windfall-gains-in-a-conversion.html | Talking Buyouts; Windfall Gains in a Conversion | False | By Andree Brooks | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/record-notes-a-complete-candide-treasures-from-furtwangler.html | RECORD NOTES; A COMPLETE 'CANDIDE,' TREASURES FROM FURTWANGLER | False | By Gerald Gold | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/sports-of-the-times-sending-a-message.html | SPORTS OF THE TIMES; Sending a Message | False | By George Vecsey | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/art-view-a-show-that-educates-as-well-as-delights.html | ART VIEW; A SHOW THAT EDUCATES AS WELL AS DELIGHTS | False | By John Russell | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/education-watch-evolving-an-astronomy-text.html | EDUCATION WATCH; EVOLVING AN ASTRONOMY TEXT | False | By Michael Zeilik | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/home-design-a-british-home-away-from-home.html | HOME DESIGN; A BRITISH HOME AWAY FROM HOME | False | By Carol Vogel | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/what-s-doing-in-vancouver.html | WHAT'S DOING IN; VANCOUVER | False | By Moira Farrow | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/false-passports-found-on-airliner-in-cairo.html | False Passports Found On Airliner in Cairo | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/a-gentleman-s-country-residence.html | A GENTLEMAN'S COUNTRY RESIDENCE | False | By James Sterngold | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/in-the-house-maneuvering-over-nicaragua.html | IN THE HOUSE, MANEUVERING OVER NICARAGUA | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/home-clinic-vanquishing-the-varnish-run.html | HOME CLINIC; VANQUISHING THE VARNISH RUN | False | By Bernard Gladstone | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-guide-075486.html | WESTCHESTER GUIDE | False | Eleanor Charles | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/l-code-revisions-816686.html | Code Revisions | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/l-larouche-connection-to-sds-disavowed-907686.html | LaRouche Connection To S.D.S. Disavowed | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/in-france-the-meal-as-metaphor.html | IN FRANCE, THE MEAL AS METAPHOR | False | By Lucinda Franks | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/l-did-justice-fall-from-the-skies-over-tripoli-when-hitler-ranted-908686.html | Did Justice Fall From the Skies Over Tripoli?; When Hitler Ranted | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/school-districts-debate-seat-belt-issue.html | SCHOOL DISTRICTS DEBATE SEAT-BELT ISSUE | False | By Tessa Melvin | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/bergen-family-s-seder-a-truly-different-night.html | BERGEN FAMILY'S SEDER: A TRULY DIFFERENT NIGHT | False | By Joseph Deitch | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/death-row-in-trenton-state-prison-now-has-an-odd-man-in.html | DEATH ROW IN TRENTON STATE PRISON NOW HAS AN ODD-MAN IN | False | By Donald Janson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/great-trees-one-champ-is-16-feet-of-trouble.html | GREAT TREES: ONE CHAMP IS 16 FEET OF TROUBLE | False | By Erik Eckholm | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/usrys-status-gains-at-mayoral-parley.html | USRY'S STATUS GAINS AT MAYORAL PARLEY | False | By Carlo M. Sardella | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/striking-gold-in-a-canadian-court.html | STRIKING GOLD IN A CANADIAN COURT | False | By Douglas Martin | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/the-dance-moving-sound-concert.html | THE DANCE: MOVING SOUND CONCERT | False | By Jennifer Dunning | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-region-koch-and-abrams-propose-reforms-turoff-is-silent.html | THE REGION; Koch and Abrams Propose Reforms; Turoff Is Silent | False | By Alan Finder and Mary Connelly | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/dairymen-bidding-reluctant-farewell.html | DAIRYMEN BIDDING RELUCTANT FAREWELL | False | By Laurie A. O'Neill | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/elizabeth-mckendry-to-wed-r-s-anderson.html | Elizabeth McKendry To Wed R. S. Anderson | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/antiques-learning-to-read-furniture.html | ANTIQUES; LEARNING TO 'READ' FURNITURE | False | By Muriel Jacobs | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/did-leonardo-invent-the-home-run.html | DID LEONARDO INVENT THE HOME RUN? | False | By Eliot Asinof | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/bucks-head-coach-is-a-good-listener.html | BUCKS' HEAD COACH IS A GOOD LISTENER | False | By Roy S. Johnson, Special To the New York Times | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/to-save-the-next-natasha-simpson.html | To Save the Next Natasha Simpson | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/postings-rehab.html | POSTINGS; Rehab | False | By Philip S. Gutis | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/at-new-york-hospitals-empty-beds.html | AT NEW YORK HOSPITALS, EMPTY BEDS | False | By Ronald Sullivan | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/states-to-meet-on-a-fuel-shipping.html | STATES TO MEET ON A-FUEL SHIPPING | False | By Carol V. Rose | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/sandinistas-fear-world-s-reaction-to-raid-on-libya-is-weak.html | SANDINISTAS FEAR WORLD'S REACTION TO RAID ON LIBYA IS WEAK | False | By Stephen Kinzer, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/briefing-post-tripoli-tremors.html | BRIEFING; Post-Tripoli Tremors? | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/briefing-read-it-now-ii.html | BRIEFING; Read It Now II | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/views-of-sport-in-lifting-his-game-higher-nicklaus-lifted-us-all.html | VIEWS OF SPORT; IN LIFTING HIS GAME HIGHER, NICKLAUS LIFTED US ALL | False | By Jack Whitaker | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/l-education-and-the-handicapped-child-758936.html | 'EDUCATION' AND THE HANDICAPPED CHILD | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/a-brash-yankee-and-a-southern-dandy.html | A BRASH YANKEE AND A SOUTHERN DANDY | False | By John Ash | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/best-sellers-april-20-1986.html | BEST SELLERS: April 20, 1986 | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/libel-suit-to-recall-incident-of-the-mccarthy-era.html | LIBEL SUIT TO RECALL INCIDENT OF THE McCARTHY ERA | False | By David Margolick | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/l-did-justice-fall-from-the-skies-over-tripoli-fighting-fire-907786.html | Did Justice Fall From the Skies Over Tripoli?; Fighting Fire | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/marcos-supporters-come-out-of-the-shadows.html | MARCOS SUPPORTERS COME OUT OF THE SHADOWS | False | By Seth Mydans | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/theater/world-theater-festival-set-for-baltimore-in-june.html | World Theater Festival Set for Baltimore in June | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/l-journey-among-tyrants-736186.html | JOURNEY AMONG TYRANTS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/janet-wess-is-engaged.html | Janet Wess Is Engaged | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/a-space-invader-in-china.html | A SPACE INVADER IN CHINA | False | By Daniel Asa Rose | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/dance-view-paul-taylor-uses-bach-to-evoke-primitive-rites.html | DANCE VIEW; PAUL TAYLOR USES BACH TO EVOKE PRIMITIVE RITES | False | By Anna Kisselgoff | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/l-athletes-and-gentlemen-748586.html | Athletes And Gentlemen | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/free-agency-at-the-top-of-nfl-players-agenda.html | FREE AGENCY AT THE TOP OF N.F.L. PLAYERS' AGENDA | False | By Michael Janofsky | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-opinion-a-seder-dinner-abroad.html | WESTCHESTER OPINION; A SEDER DINNER ABROAD... | False | By Amy Varnhagen Hawkes | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/swiss-getting-tougher-on-refugees.html | SWISS GETTING TOUGHER ON REFUGEES | False | By Thomas W. Netter, Special To the New York Times | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/about-boston-preserving-reminders-of-colonial-past.html | ABOUT BOSTON; PRESERVING REMINDERS OF COLONIAL PAST | False | By Gene I. Maeroff, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/new-afghan-talks-to-focus-on-soviet-troops.html | NEW AFGHAN TALKS TO FOCUS ON SOVIET TROOPS | False | Special to the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/looking-in-on-lake-wobegone.html | LOOKING IN ON LAKE WOBEGONE | False | By Alex Ward | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/power-failure-in-jersey.html | Power Failure in Jersey | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/our-towns-drivers-happy-to-enlist-for-new-gas-wars.html | OUR TOWNS; DRIVERS HAPPY TO ENLIST FOR NEW GAS WARS | False | By Michael Winerip | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-tokens-make-debut-tomorrow.html | NEW TOKENS MAKE DEBUT TOMORROW | False | By James Brooke | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/350thbirthday-party-ending-with-celebration-and-critique.html | 350th-BIRTHDAY PARTY ENDING WITH CELEBRATION AND CRITIQUE | False | By Paul Bass | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/ex-officer-pleads-guilty.html | Ex-Officer Pleads Guilty | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/nancy-steinen-is-married-to-richard-mark-burman.html | Nancy Steinen Is Married To Richard Mark Burman | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/supreme-court-rejects-radio-coverage-of-budget-argument.html | SUPREME COURT REJECTS RADIO COVERAGE OF BUDGET ARGUMENT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/yvonne-monteagudo-weds-a-tv-engineer.html | Yvonne Monteagudo Weds a TV Engineer | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/mary-c-conger-becomes-a-bride.html | Mary C. Conger Becomes a Bride | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/l-angels-of-september-055686.html | 'Angels of September' | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/neeme-jarvi-he-lets-the-music-breathe.html | NEEME JARVI: HE LETS THE MUSIC BREATHE | False | By John Rockwell | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/karen-leahy-a-bride.html | Karen Leahy a Bride | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/six-hostile-years.html | Six Hostile Years | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/views-of-sport-in-marathons-us-men-are-running-behind.html | VIEWS OF SPORT; IN MARATHONS, U.S. MEN ARE RUNNING BEHIND | False | By Stan Saplin | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/mekonnen-wins.html | Mekonnen Wins | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/bridge-making-a-safety-play.html | BRIDGE; MAKING A SAFETY PLAY | False | By Alan Truscott | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-journal-a-gathering-of-jays.html | WESTCHESTER JOURNAL; A GATHERING OF JAYS | False | By Betsy Brown | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/national-league-cards-beat-expos-by-9-6-in-17.html | NATIONAL LEAGUE; CARDS BEAT EXPOS BY 9-6 IN 17 | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/freed-from-political-restraints-exiled-artists-flourish-in-new-york-city.html | FREED FROM POLITICAL RESTRAINTS, EXILED ARTISTS FLOURISH IN NEW YORK CITY | False | | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/kathryn-iacocca-to-marry-in-june.html | Kathryn Iacocca To Marry in June | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/susan-dauber-plans-to-wed-in-december.html | Susan Dauber Plans To Wed in December | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/art-from-anatolia-to-the-american-west-textiles-and-weaving.html | ART; FROM ANATOLIA TO THE AMERICAN WEST, TEXTILES AND WEAVING | False | By William Zimmer | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/briefing-read-it-now-i.html | BRIEFING; Read It Now I | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/about-men-the-things-poker-teaches.html | ABOUT MEN; The Things Poker Teaches | False | By David Mamet | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/staci-wall-plans-to-marry-herbert-bagel-accountant.html | Staci Wall Plans to Marry Herbert Bagel, Accountant | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/elspeth-ritchie-marries-r-h-dale-jr.html | Elspeth Ritchie Marries R. H. Dale Jr. | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/rising-costs-bring-inquiry-on-garbage.html | RISING COSTS BRING INQUIRY ON GARBAGE | False | By Gary Kriss | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/beware-the-underdog.html | BEWARE THE UNDERDOG | False | By Diane Johnson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/tentative-pact-with-amtrak-to-improve-lirr-service.html | Tentative Pact With Amtrak To Improve L.I.R.R. Service | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/letting-transit-cops-come-up-for-air.html | LETTING TRANSIT COPS COME UP FOR AIR | False | By Todd S. Purdum | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/baseball-mattingly-is-having-trouble-finding-his-long-ball-stroke.html | BASEBALL; MATTINGLY IS HAVING TROUBLE FINDING HIS LONG-BALL STROKE | False | By Murray Chass | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/star-wars-planners-are-digging-themselves-in.html | STAR WARS PLANNERS ARE DIGGING THEMSELVES IN | False | By Charles Mohr | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/mets-win-3-2-on-carter-s-hit.html | METS WIN, 3-2, ON CARTER'S HIT | False | By Michael Martinez | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-nation-a-roundup-on-the-border.html | THE NATION; A Roundup On the Border | False | By Caroline Rand Herron and Michael Wright | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/nba-playoffs-wilkins-hits-50-as-hawks-beat-pistons.html | N.B.A. PLAYOFFS; WILKINS HITS 50 AS HAWKS BEAT PISTONS | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/childrens-books.html | CHILDREN'S BOOKS | False | By Leon Garfield | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/star-wars-pact-disclosure-upsets-bonn.html | 'STAR WARS' PACT DISCLOSURE UPSETS BONN | False | By James M. Markham, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/verbatim-controlling-destiny.html | Verbatim; Controlling Destiny | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/concert-shelton-degaetani-and-kalish.html | CONCERT: SHELTON, DeGAETANI AND KALISH | False | By Bernard Holland | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/theater/stage-view-ibsen-s-wild-duck-alive-with-the-modernist-spirit.html | STAGE VIEW; IBSEN'S 'WILD DUCK,' ALIVE WITH THE MODERNIST SPIRIT | False | By Mel Gussow | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/museum-on-indians-marks-its-55th-year.html | MUSEUM ON INDIANS MARKS ITS 55th YEAR | False | By Carolyn Battista | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/vanessa-weber-marries-a-lawyer.html | Vanessa Weber Marries a Lawyer | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/opera-don-giovanni.html | OPERA: 'DON GIOVANNI' | False | By Will Crutchfield | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/l-australia-507886.html | Australia | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/art-a-quartet-of-styles-in-new-haven.html | ART; A QUARTET OF STYLES IN NEW HAVEN | False | By Vivien Raynor | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/children-s-books-bookshelf-057286.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/northeast-journal-unearthing-past-at-valley-forge.html | NORTHEAST JOURNAL; Unearthing Past At Valley Forge | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/us-tries-to-dampen-speculation-over-ousters-of-friendly-despots.html | U.S. TRIES TO DAMPEN SPECULATION OVER OUSTERS OF FRIENDLY DESPOTS | False | By David K. Shipler, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/why-europeans-are-angry.html | Why Europeans Are Angry | False | By Ferdinand Mount | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/after-winning-right-to-starve-a-new-fight.html | AFTER WINNING RIGHT TO STARVE, A NEW FIGHT | False | By Marcia Chambers, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/long-islanders-creating-messages-in-film.html | LONG ISLANDERS; CREATING MESSAGES IN FILM | False | By Lawrence Van Gelder | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/topics-212886.html | TOPICS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/l-journey-among-tyrants-736786.html | JOURNEY AMONG TYRANTS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/a-new-asbury-park-is-on-the-way.html | A 'NEW ASBURY PARK IS ON THE WAY | False | By Carlo M. Sardella | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/a-fungus-attacks-flowering-dogwoods.html | A FUNGUS ATTACKS FLOWERING DOGWOODS | False | By Anne Higbee | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/campground-vacationers-face-higher-fees.html | CAMPGROUND VACATIONERS FACE HIGHER FEES | False | By Marcia Saft | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/jersey-city-development-begins-to-turn-skyward.html | JERSEY CITY DEVELOPMENT BEGINS TO TURN SKYWARD | False | By Marian Courtney | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/tensions-over-libya-echoes-rome-tripoli-us-bombs-missing-target-struck-farms.html | TENSIONS OVER LIBYA: ECHOES IN ROME AND TRIPOLI; U.S. BOMBS, MISSING TARGET, STRUCK FARMS NEAR AIR BASE | False | By Edward Schumacher, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/play-it-again-max.html | PLAY IT AGAIN, MAX | False | By Isa Kapp | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/reagan-credits-decontrol-for-low-oil-prices-urging-same-for-gas.html | REAGAN CREDITS DECONTROL FOR LOW OIL PRICES, URGING SAME FOR GAS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/sound-lasers-glorify-old-tapes.html | SOUND; LASERS GLORIFY OLD TAPES | False | By Hans Fantel | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/officials-in-visits-to-factories-explore-modular-homes.html | OFFICIALS, IN VISITS TO FACTORIES, EXPLORE MODULAR HOMES | False | By Betsy Brown | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/union-head-calls-pupil-promotions-forced.html | UNION HEAD CALLS PUPIL PROMOTIONS FORCED | False | By Larry Rohter | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/new-yorkers-etc.html | NEW YORKERS ETC. | False | By Enid Nemy | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/utah-gymnasts-win-sixth-consecutive-title.html | Utah Gymnasts Win Sixth Consecutive Title | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/a-new-player-pulls-up-to-the-table-in-pakistan.html | A NEW PLAYER PULLS UP TO THE TABLE IN PAKISTAN | False | By Stephen R. Weisman | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/rolling-in-money-in-london.html | ROLLING IN MONEY IN LONDON | False | By Steve Lohr | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-region-easing-the-chore-for-developers.html | THE REGION; Easing the Chore For Developers | False | By Alan Finder and Mary Connelly | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/higher-rates-of-disease-trouble-west-cape-cod.html | HIGHER RATES OF DISEASE TROUBLE WEST CAPE COD | False | By Seth S. King, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/philadelphia-survivors-suffer-while-burned-area-is-rebuilt.html | PHILADELPHIA SURVIVORS SUFFER WHILE BURNED AREA IS REBUILT | False | By William K. Stevens, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/tax-reform-en-route-to-a-rout.html | Tax Reform En Route to a Rout | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/l-journey-among-tyrants-737086.html | JOURNEY AMONG TYRANTS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/east-and-west-are-knocking-on-indonesia-s-door.html | EAST AND WEST ARE KNOCKING ON INDONESIA'S DOOR | False | By Barbara Crossette, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/new-maronite-patriarch.html | New Maronite Patriarch | False | Special to the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/around-the-nation-kellogg-recalls-cereal-contaminated-by-metal.html | AROUND THE NATION; Kellogg Recalls Cereal Contaminated by Metal | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/cynthia-forrest-is-wed-in-ardsley.html | Cynthia Forrest Is Wed in Ardsley | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/a-broker-is-wed-to-miss-andreae.html | A Broker Is Wed To Miss Andreae | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/concert-dresden-orchestra.html | CONCERT: DRESDEN ORCHESTRA | False | By Tim Page | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/week-in-business-big-gain-in-gnp-is-greeted-warily.html | WEEK IN BUSINESS; BIG GAIN IN G.N.P. IS GREETED WARILY | False | By Merrill Perlman | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-region-a-car-bomb-in-brooklyn.html | THE REGION; A Car Bomb In Brooklyn | False | By Alan Finder and Mary Connelly | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/the-world-stalin-s-daughter-returns-to-west.html | THE WORLD; Stalin's Daughter Returns to West | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/there-are-recorders-for-every-taste.html | THERE ARE RECORDERS FOR EVERY TASTE | False | By Hans Fantel | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/follow-up-on-the-news-village-for-sale.html | FOLLOW-UP ON THE NEWS; Village for Sale | False | By Richard Haitch | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/miss-frederick-engaged-to-wed-herbert-terrace.html | Miss Frederick Engaged to Wed Herbert Terrace | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/mayors-suit-stalls-resort-rail-line.html | MAYORS' SUIT STALLS RESORT RAIL LINE | False | By William Jobes | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/numismatics-will-canadas-new-round-dollar-be-a-success.html | NUMISMATICS; WILL CANADA'S NEW ROUND DOLLAR BE A SUCCESS? | False | By Ed Reiter | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/alison-bjorklund-engaged.html | Alison Bjorklund Engaged | False | | 1986-05-16 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/us-urges-liberian-talks-by-doe-and-opposition.html | U.S. URGES LIBERIAN TALKS BY DOE AND OPPOSITION | False | By Kendall J. Wills | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/social-workers-plan-conference-on-men.html | SOCIAL WORKERS PLAN CONFERENCE ON MEN | False | By Tessa Melvin | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/when-no-one-wore-pants.html | WHEN NO ONE WORE PANTS | False | By Sarah B. Pomeroy | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/l-did-justice-fall-from-the-skies-over-tripoli-908286.html | Did Justice Fall From the Skies Over Tripoli? | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/l-economic-boom-783586.html | Economic Boom | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/the-politics-of-virility.html | THE POLITICS OF VIRILITY | False | By Joan W. Scott | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/elizabeth-birkelund-becomes-bride-of-c-l-oberbeck-development-aide.html | Elizabeth Birkelund Becomes Bride of C. L. Oberbeck, Development Aide | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/college-sports-86-spring-football-oklahoma-rooters-think-next-fall.html | COLLEGE SPORTS '86: SPRING FOOTBALL; OKLAHOMA ROOTERS THINK NEXT FALL ISN'T ENOUGH | False | By Bill Connors | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/lynn-rosenthal-becomes-a-bride.html | Lynn Rosenthal Becomes a Bride | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/taking-an-expedition-vacation.html | TAKING AN EXPEDITION VACATION | False | By Gary Goshgarian | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/turkey-arrests-4-foiling-a-bombing-of-american-club.html | TURKEY ARRESTS 4, FOILING A BOMBING OF AMERICAN CLUB | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/andrea-warshaw-to-marry.html | Andrea Warshaw to Marry | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/antique-garments-on-view-in-darien.html | ANTIQUE GARMENTS ON VIEW IN DARIEN | False | By Laurie A. O'Neill | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/about-westchester-marking-the-sabbath.html | ABOUT WESTCHESTER; MARKING THE SABBATH | False | By Lynne Ames | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/long-island-journal-785386.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/ronni-linowitz-weds-in-capital.html | Ronni Linowitz Weds in Capital | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/for-financial-center-a-moat-of-electronic-security.html | For Financial Center, a Moat of Electronic Security | False | By William G. Blair | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/tension-over-libya-thousands-take-streets-gallup-poll-finds-french-approve-us.html | TENSION OVER LIBYA: THOUSANDS TAKE TO THE STREETS; Gallup Poll Finds the French Approve of U.S. Raid on Libya | False | By United Press International | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/theater/for-tandy-and-cronyn-a-new-play-echoes-years-of-partnership.html | FOR TANDY AND CRONYN, A NEW PLAY ECHOES YEARS OF PARTNERSHIP | False | By Dena Kleiman | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/status-of-immigrants-from-india-is-debated.html | STATUS OF IMMIGRANTS FROM INDIA IS DEBATED | False | By Marvine Howe | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/chopin-s-piano-music-from-etudes-to-mazurkas.html | CHOPIN'S PIANO MUSIC FROM ETUDES TO MAZURKAS | False | By Bernard Holland | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/broad-brush-is-winner.html | Broad Brush Is Winner | False | By Steven Crist | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/canadian-border-faces-alien-problem-of-its-own.html | CANADIAN BORDER FACES ALIEN PROBLEM OF ITS OWN | False | Special to the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/l-banking-783886.html | Banking | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/law-proposed-for-withholding-emergency-care.html | LAW PROPOSED FOR WITHHOLDING EMERGENCY CARE | False | By Ronald Sullivan | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/off-record-kissinger-talk-isn-t.html | 'OFF RECORD' KISSINGER TALK ISN'T | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/aids-children-to-get-day-care-at-bronx-center.html | AIDS CHILDREN TO GET DAY CARE AT BRONX CENTER | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/news-summary-sunday-april-20-1986.html | NEWS SUMMARY: SUNDAY, APRIL 20, 1986 | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/theater/stage-life-and-death-by-rosalyn-drexler.html | STAGE: 'LIFE AND DEATH,' BY ROSALYN DREXLER | False | By D.j.r. Bruckner | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/dining-out-stylish-and-inventive-in-ossining.html | DINING OUT; STYLISH AND INVENTIVE IN OSSINING | False | By M. H. Reed | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/headliners-making-a-match.html | HEADLINERS; Making a Match | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/ideas-trends-historic-visit-to-a-synagogue.html | IDEAS & TRENDS; Historic Visit To a Synagogue | False | By Katherine Roberts | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/sports-of-the-times-the-subjective-split-decision.html | SPORTS OF THE TIMES; The Subjective Split Decision | False | By Dave Anderson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/westchester-journal-terrorism-forum.html | WESTCHESTER JOURNAL; TERRORISM FORUM | False | By Rhoda M. Gilinsky | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/follow-up-on-the-news-seeking-perfection-at-science-hall.html | FOLLOW-UP ON THE NEWS; Seeking Perfection At Science Hall | False | By Richard Haitch | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/around-the-world-zia-will-go-bhutto-promises.html | AROUND THE WORLD; 'Zia Will Go,' Bhutto Promises | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/fare-of-the-country-the-northwest-s-succulent-mussels.html | FARE OF THE COUNTRY; THE NORTHWEST'S SUCCULENT MUSSELS | False | By Susan Herrmann Loomis | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/duran-scores-knockout-over-suero-in-2d-round.html | Duran Scores Knockout Over Suero in 2d Round | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/farewell-dinner-to-honor-yales-giamatti.html | FAREWELL DINNER TO HONOR YALE'S GIAMATTI | False | By Marcia Saft | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/music-debuts-review-three-pianists-perform-carnegie-recital-hall-eugenie-russo.html | MUSIC: DEBUTS IN REVIEW; THREE PIANISTS PERFORM AT CARNEGIE RECITAL HALL: EUGENIE RUSSO | False | By Will Crutchfield | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/theater/cabaret-just-once.html | CABARET: 'JUST ONCE' | False | By Stephen Holden | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/the-dance-brubeck-joins-louis.html | THE DANCE: BRUBECK JOINS LOUIS | False | By Jack Anderson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/crafts-utensils-and-infuence-from-the-orient.html | CRAFTS; UTENSILS AND INFUENCE FROM THE ORIENT | False | By Ann B. Silverman | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/opera-martin-y-soler-s-cosa-rara.html | OPERA: MARTIN Y SOLER'S 'COSA RARA' | False | By John Rockwell | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/l-cervantes-translated-463086.html | Cervantes Translated | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/new-jersey-journal-529386.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/yale-rowers-hand-penn-its-first-loss.html | YALE ROWERS HAND PENN ITS FIRST LOSS | False | By Norman Hildes-Heim, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/farm-imports-rise-as-exports-plunge.html | FARM IMPORTS RISE AS EXPORTS PLUNGE | False | By Keith Schneider, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/sports/sports-people-norris-released.html | SPORTS PEOPLE; Norris Released | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/connecticut-guide-084486.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/jennifer-lerner-becomes-bride.html | Jennifer Lerner Becomes Bride | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/if-you-re-thinking-of-living-in-greenvale.html | IF YOU'RE THINKING OF LIVING IN; GREENVALE | False | By John T. McQuiston | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/hospitals-competing-for-scarce-patients-turn-to-advertising.html | HOSPITALS, COMPETING FOR SCARCE PATIENTS, TURN TO ADVERTISING | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/criticism-of-bill-to-recycle-lessens.html | CRITICISM OF BILL TO RECYCLE LESSENS | False | By Bob Narus | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/theater-oft-produced-play-gets-state-premiere-at-hartford-stage.html | THEATER; OFT-PRODUCED PLAY GETS STATE PREMIERE AT HARTFORD STAGE | False | By Alvin Klein | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/kissinger-means-business.html | KISSINGER MEANS BUSINESS | False | By Leslie H. Gelb | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/miss-richardson-engaged-to-wed-c-r-macdonald.html | Miss Richardson Engaged to Wed C. R. Macdonald | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/around-the-world-opec-said-to-lean-toward-new-limits.html | AROUND THE WORLD; OPEC Said to Lean Toward New Limits | False | AP | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/violins-stolen-from-a-visiting-german-orchestra.html | VIOLINS STOLEN FROM A VISITING GERMAN ORCHESTRA | False | By George James | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/alice-anne-cohen-planning-to-wed.html | Alice Anne Cohen Planning to Wed | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/jazz-scat-and-ballads-by-judy-niemack.html | JAZZ: SCAT AND BALLADS BY JUDY NIEMACK | False | By John S. Wilson | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/mixed-results-in-apartheid-actions.html | MIXED RESULTS IN APARTHEID ACTIONS | False | By Paul Bass | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/theater-review-tense-drama-of-life-and-death.html | THEATER REVIEW; TENSE DRAMA OF LIFE AND DEATH | False | By Leah D. Frank | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/l-london-transport-509186.html | London Transport | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/dining-out-a-case-of-courage-in-lambertville.html | DINING OUT; A CASE OF COURAGE IN LAMBERTVILLE | False | By Valerie Sinclair | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/when-bedbugs-ate-the-fleas-politics-and-writing-in-poland.html | WHEN BEDBUGS ATE THE FLEAS -- POLITICS AND WRITING IN POLAND | False | Michael T. Kaufman | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/diane-flannery-an-mba-candidate-to-marry-james-t-knight-a-lawyer.html | Diane Flannery, an M.B.A. Candidate, To Marry James T. Knight, a Lawyer | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/blow-to-security-seen-in-the-loss-of-titan-missile.html | BLOW TO SECURITY SEEN IN THE LOSS OF TITAN MISSILE | False | By William J. Broad, Special To the New York Times | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/a-split-on-phasein-of-shoreham-rates.html | A SPLIT ON PHASE-IN OF SHOREHAM RATES | False | By John Rather | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/opinion/in-the-wake-of-the-attack-on-libya.html | IN THE WAKE OF THE ATTACK ON LIBYA... | False | By Ze'Ev Chafets | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/in-short-nonfiction-435986.html | IN SHORT: NONFICTION | False | By John P. McKenzie | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/female-veterans-more-aid-asked.html | FEMALE VETERANS: MORE AID ASKED | False | By Randall Beach | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/connecticut-opinion-rx-for-hospital-admissions-compassion.html | CONNECTICUT OPINION; RX FOR HOSPITAL ADMISSIONS: COMPASSION | False | By Lee Sataline | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/what-s-new-with-the-yellow-pages.html | WHAT'S NEW WITH THE YELLOW PAGES | False | By Susan F. Kinsley | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/arts/jazz-s-odd-couple-join-forces-to-make-splendid-melody.html | JAZZ'S ODD COUPLE JOIN FORCES TO MAKE SPLENDID MELODY | False | By Jon Pareles | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/linda-w-denney-wed-in-pittsburgh.html | Linda W. Denney Wed in Pittsburgh | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/sand-mine-plan-is-disputed.html | SAND MINE PLAN IS DISPUTED | False | By Therese Madonia | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/books/a-totalitarianism-of-pleasure.html | A TOTALITARIANISM OF PLEASURE | False | By Harold Brodkey | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/style/stacye-goldberg-wed-to-alan-joel-zauzmer.html | Stacye Goldberg Wed To Alan Joel Zauzmer | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/obituaries/solon-geer-85-co-founder-of-advertising-agency-dies.html | Solon Geer, 85, Co-Founder Of Advertising Agency, Dies | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/weekinreview/qaddafi-is-also-facing-homegrown-opposition.html | QADDAFI IS ALSO FACING HOMEGROWN OPPOSITION | False | By Judith Miller | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/topics-212586.html | TOPICS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/the-executive-computer-putting-plotters-to-work-in-the-office.html | THE EXECUTIVE COMPUTER; PUTTING PLOTTERS TO WORK IN THE OFFICE | False | By Eirk Sandberg-Diment | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/2-mansions-to-star-in-design-show.html | 2 MANSIONS TO STAR IN DESIGN SHOW | False | By Doris Meadows | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/l-beauty-and-safety-on-li-parkways-759386.html | BEAUTY AND SAFETY ON L.I. PARKWAYS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/travel/l-australia-508686.html | AUSTRALIA | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/world/faa-chief-is-seeking-to-assure-us-public.html | F.A.A. CHIEF IS SEEKING TO ASSURE U.S. PUBLIC | False | By Richard Witkin | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/postings-a-simple-condo.html | POSTINGS; A 'Simple' Condo | False | By Philip S. Gutis | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Eleanor Blau | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/l-stamping-out-corruption-209886.html | STAMPING OUT CORRUPTION | False | | 1986-05-16 | TX 1-821714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/realestate/postings-from-manhattan-to-montvale.html | POSTINGS; From Manhattan to Montvale | False | By Philip S. Gutis | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/nyregion/crab-apple-flowers-to-grace-each-town.html | CRAB APPLE FLOWERS TO GRACE EACH TOWN | False | By Joan Lee Faust | 1986-05-16 | TX 1-821714 |
| 1986-04-20 | 1986-04-20 | https://www.nytimes.com/1986/04/20/magazine/l-journey-among-tyrants-737186.html | JOURNEY AMONG TYRANTS | False | | 1986-05-16 | TX 1-821714 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/around-the-nation-another-child-dies-of-6-thrown-in-bayou.html | AROUND THE NATION; Another Child Dies Of 6 Thrown in Bayou | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/advertising-nab-election.html | Advertising; N.A.B. Election | False | By Philip H. Dougherty | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/l-vatican-still-stereotypes-liberation-theology-056486.html | Vatican Still Stereotypes Liberation Theology | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/dance-school-lectures.html | Dance School Lectures | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/aquino-says-she-will-soon-call-for-a-formal-truce-with-rebels.html | AQUINO SAYS SHE WILL SOON CALL FOR A FORMAL TRUCE WITH REBELS | False | Special to the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/jill-a-tarlov-a-bride.html | Jill A. Tarlov a Bride | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/jordan-scores-63-in-loss.html | JORDAN SCORES 63 IN LOSS | False | By Sam Goldaper, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/around-the-nation-charges-are-dropped-in-oregon-guru-case.html | AROUND THE NATION; Charges Are Dropped In Oregon Guru Case | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/indianian-studies-conrail-plan.html | INDIANIAN STUDIES CONRAIL PLAN | False | By Reginald Stuart, Special to the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/folk-jean-redpath-singer.html | FOLK: JEAN REDPATH, SINGER | False | By Stephen Holden | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/a-common-sense-of-mutual-dangers.html | A COMMON SENSE OF MUTUAL DANGERS | False | By Victor F. Weisskopf | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/from-o-rourke-the-candidate-a-novel-of-high-seas-intrigue.html | FROM O'ROURKE THE CANDIDATE, A NOVEL OF HIGH-SEAS INTRIGUE | False | By Jeffrey Schmalz, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/new-york-day-by-day-a-country-like-parish-surrounded-by-change.html | NEW YORK DAY BY DAY; A Country-Like Parish Surrounded by Change | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/for-horowitz-in-moscow-bravos-and-tears.html | FOR HOROWITZ IN MOSCOW, BRAVOS AND TEARS | False | By Philip Taubman, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/credit-markets-fed-watching-still-popular.html | CREDIT MARKETS; Fed-Watching Still Popular | False | By Michael Quint | 1986-04-22 | TX 1-807848 |