Exhibit F69

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/bates-student-20-acquitted-in-shooting-of-dean-last-fall.html | Bates Student, 20, Acquitted In Shooting of Dean Last Fall | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/experts-say-attack-on-libya-will-do-major-damage-to-us-in-arab-world.html | EXPERTS SAY ATTACK ON LIBYA WILL DO MAJOR DAMAGE TO U.S. IN ARAB WORLD | False | By R. W. Apple Jr., Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/washington-watch-farm-belt-bank-rescue.html | Washington Watch; Farm Belt Bank Rescue | False | By Robert D. Hershey Jr. | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/music-john-williams-in-solo-guitar-recital.html | MUSIC: JOHN WILLIAMS IN SOLO GUITAR RECITAL | False | By Donal Henahan | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/getty-said-to-seek-ailing-savings-unit.html | GETTY SAID TO SEEK AILING SAVINGS UNIT | False | By Peter T. Kilborn, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/7-to-share-10-million-from-lotto.html | 7 TO SHARE $10 MILLION FROM LOTTO | False | By Robert O. Boorstin | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/washington-watch-protectionist-move-on-steel.html | Washington Watch; Protectionist Move on Steel | False | By Robert D. Hershey Jr. | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/hilly-boston-course-a-plus-for-de-castella.html | HILLY BOSTON COURSE A PLUS FOR DE CASTELLA | False | By Frank Litsky | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/books/books-of-the-times-920586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/grumbling-in-the-philippines-can-aquino-govern-nation.html | GRUMBLING IN THE PHILIPPINES: CAN AQUINO GOVERN NATION? | False | By Seth Mydans, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/obituaries/foster-g-mcgaw-89-sold-medical-supplies.html | Foster G. McGaw, 89; Sold Medical Supplies | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/movies/weeklong-film-festival-to-show-nordic-works.html | Weeklong Film Festival To Show Nordic Works | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/for-spinks-tactics-undergo-change-but-result-is-same.html | FOR SPINKS, TACTICS UNDERGO CHANGE, BUT RESULT IS SAME | False | By Phil Berger, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/us-researchers-foresee-a-big-rise-in-nuclear-tests.html | U.S. RESEARCHERS FORESEE A BIG RISE IN NUCLEAR TESTS | False | By William J. Broad | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/american-almanac-planned-for-fall.html | 'AMERICAN ALMANAC' PLANNED FOR FALL | False | By Peter J. Boyer | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/business-people-merger-of-ohio-utilities-excites-centerior-chief.html | BUSINESS PEOPLE; Merger of Ohio Utilities Excites Centerior Chief | False | By Kenneth N. Gilpin | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/washington-watch-briefcases.html | Washington Watch; Briefcases | False | By Robert D. Hershey Jr. | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/weary-rangers-could-use-a-lift.html | WEARY RANGERS COULD USE A LIFT | False | By George Vecsey | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/ex-reagan-aides-lobbying-leads-to-calls-for-new-rules.html | EX-REAGAN AIDES' LOBBYING LEADS TO CALLS FOR NEW RULES | False | By Martin Tolchin, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/bucks-top-nets-lead-2-0.html | BUCKS TOP NETS, LEAD 2-0 | False | By Roy S. Johnson, Special To the New York Times | 1986-04-22 | TX 1-807848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/around-the-nation-052486.html | AROUND THE NATION; | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/a-jailbreak-by-a-rogue-jolts-india.html | A JAILBREAK BY A ROGUE JOLTS INDIA | False | By Steven R. Weisman, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/seko-and-waitz-winners-in-london.html | SEKO AND WAITZ WINNERS IN LONDON | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/theater/the-stage-vienna-from-martha-clarke.html | THE STAGE: 'VIENNA,' FROM MARTHA CLARKE | False | By Frank Rich | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Robert Mcg. Thomas Jr. | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/libya-commando-base-and-a-school-were-hit.html | LIBYA COMMANDO BASE AND A SCHOOL WERE HIT | False | By Edward Schumacher, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/business-people-radio-and-tv-units-attract-a-publisher.html | BUSINESS PEOPLE; Radio and TV Units Attract a Publisher | False | By Kenneth N. Gilpin | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/tokyo-police-set-to-defend-summit.html | TOKYO POLICE SET TO DEFEND SUMMIT | False | By Clyde Haberman, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/outdoors-gadgets-for-the-angler.html | OUTDOORS: GADGETS FOR THE ANGLER | False | By Nelson Bryant | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/thai-tin-mining-stops.html | Thai Tin Mining Stops | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/koch-says-he-is-not-upset-over-contributions-inquiry.html | KOCH SAYS HE IS NOT UPSET OVER CONTRIBUTIONS INQUIRY | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/cuomo-asks-for-a-law-to-set-payments-for-child-support.html | CUOMO ASKS FOR A LAW TO SET PAYMENTS FOR CHILD SUPPORT | False | By Peter Kerr | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/israeli-bankers-assailed.html | Israeli Bankers Assailed | False | By Moshe Brilliant, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/dr-abby-s-van-voorhees-married-in-connecticut.html | Dr. Abby S. Van Voorhees Married in Connecticut | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/the-salvation-of-land-based-missiles.html | The Salvation of Land-Based Missiles | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/34-westerners-fearing-further-retaliation-for-libya-raids-evacuate-west-beirut.html | 34 WESTERNERS, FEARING FURTHER RETALIATION FOR LIBYA RAIDS, EVACUATE WEST BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/briefing-covert-lawyers-wanted.html | BRIEFING; Covert Lawyers Wanted | False | By Wayne King and Warren Weaver Jr. | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/new-england-journal-a-mountain-of-mud-a-shortage-of-syrup.html | NEW ENGLAND JOURNAL; A MOUNTAIN OF MUD, A SHORTAGE OF SYRUP | False | By Fox Butterfield, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/essay-waldheim-s-secret-life.html | ESSAY; Waldheim's Secret Life | False | By William Safire | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/12-cities-seeking-1992-olympics.html | 12 Cities Seeking 1992 Olympics | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/two-officials-critical-of-board-of-estimate.html | Two Officials Critical Of Board of Estimate | False | | 1986-04-22 | TX 1-807848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/hot-state-senate-race-nears-end-in-the-bronx.html | HOT STATE SENATE RACE NEARS END IN THE BRONX | False | By Frank Lynn | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/dr-geraldine-summa-weds-robert-e-farina.html | Dr. Geraldine Summa Weds Robert E. Farina | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/manes-was-to-meet-with-the-fbi-santucci-says.html | MANES WAS TO MEET WITH THE F.B.I., SANTUCCI SAYS | False | By Jane Gross | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/l-live-from-washington-it-s-the-us-senate-056086.html | Live From Washington, It's the U.S. Senate | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/diverse-group-weighs-teaching-jobs.html | DIVERSE GROUP WEIGHS TEACHING JOBS | False | By Jane Perlez | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/foster-sits-and-watches.html | FOSTER SITS AND WATCHES | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/tax-exempt-offerings-on-the-rise.html | Tax-Exempt Offerings on the Rise | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/market-place-connector-issues-favored.html | Market Place; 'Connector' Issues Favored | False | By Vartanig G. Vartan | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/l-equal-treatment-for-refugees-is-the-law-056186.html | Equal Treatment for Refugees Is the Law | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/trade-dispute-tests-diplomat.html | TRADE DISPUTE TESTS DIPLOMAT | False | By Peter Maass, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/marcos-tells-paper-he-owns-two-properties-in-new-jersey.html | Marcos Tells Paper He Owns Two Properties in New Jersey | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/trial-of-lawyer-entering-3d-week.html | TRIAL OF LAWYER ENTERING 3D WEEK | False | Special to the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/sri-lanka-town-swept-by-reservoir-s-water.html | Sri Lanka Town Swept By Reservoir's Water | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/l-time-to-halt-the-las-vegasing-of-atlantic-city-056386.html | Time to Halt the Las Vegasing of Atlantic City | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/around-the-world-castro-criticizes-reagan-as-he-marks-bay-of-pigs.html | AROUND THE WORLD; Castro Criticizes Reagan As He Marks Bay of Pigs | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/obituaries/carl-s-miller-a-chemist-73-built-first-copying-machine.html | Carl S. Miller, a Chemist, 73; Built First Copying Machine | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/us-warns-new-york-on-drinking-age-law.html | U.S. WARNS NEW YORK ON DRINKING-AGE LAW | False | By Robert D. McFadden | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/swiss-worried-about-freeze-on-marcos-assets.html | SWISS WORRIED ABOUT FREEZE ON MARCOS ASSETS | False | By James Sterngold | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/optimism-on-economy-found-in-gallup-poll.html | Optimism on Economy Found in Gallup Poll | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/13-of-us-adults-are-illiterate-in-english-a-federal-study-finds.html | 13% OF U.S. ADULTS ARE ILLITERATE IN ENGLISH, A FEDERAL STUDY FINDS | False | By Leslie Maitland Werner, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/columbia-women-edge-navy-rowers.html | COLUMBIA WOMEN EDGE NAVY ROWERS | False | By Norman Hildes-Heim | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/news-summary-monday-april-21-1986.html | NEWS SUMMARY: MONDAY, APRIL 21, 1986 | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/music-conlon-nancarrow.html | MUSIC: CONLON NANCARROW | False | By Tim Page | 1986-04-22 | TX 1-807848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/economic-calendar.html | Economic Calendar | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/susan-r-kneller-wed-in-virginia.html | Susan R. Kneller Wed in Virginia | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/briefing-georgians-on-hustings.html | BRIEFING; Georgians on Hustings | False | By Wayne King and Warren Weaver Jr. | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/l-cows-not-contras-056286.html | Cows, Not Contras | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/critic-s-notebook-defining-a-generation-of-writers.html | CRITIC'S NOTEBOOK; DEFINING A GENERATION OF WRITERS | False | By Michiko Kakutani | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/yanks-top-brewers-to-end-slide.html | YANKS TOP BREWERS TO END SLIDE | False | By Murray Chass, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/unsettled-lives-growing-up-in-city-foster-care.html | UNSETTLED LIVES: GROWING UP IN CITY FOSTER CARE | False | By Crystal Nix | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/free-trade-doubts-grow-in-canada.html | FREE TRADE: DOUBTS GROW IN CANADA | False | By Douglas Martin, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/sports-world-specials-tuning-in.html | SPORTS WORLD SPECIALS; Tuning In | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/make-foreign-flights-more-familiar.html | Make Foreign Flights More Familiar | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/dance-downstairs-festival-pieces.html | DANCE: 'DOWNSTAIRS,' FESTIVAL PIECES | False | By Jack Anderson | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/the-dance-soft-sell.html | THE DANCE: 'SOFT SELL' | False | By Jennifer Dunning | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/briefing-airline-business-as-usual.html | BRIEFING; Airline Business as Usual | False | By Wayne King and Warren Weaver Jr. | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/relationships-when-son-moves-in-with-dad.html | RELATIONSHIPS; WHEN SON MOVES IN WITH DAD | False | By Nadine Brozan | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/theater/all-male-as-you-like-it.html | All-Male 'As You Like It' | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/in-lenin-s-hometown-now-it-s-back-to-gaslights.html | IN LENIN'S HOMETOWN: NOW IT'S BACK TO GASLIGHTS | False | By Serge Schmemann, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/concert-collegiate-chorale.html | CONCERT: COLLEGIATE CHORALE | False | By Will Crutchfield | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/advertising-lowe-wins-ponderosa.html | Advertising; Lowe Wins Ponderosa | False | By Philip H. Dougherty | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/dr-brad-mitchell-wed-to-lori-m-krichmar.html | Dr. Brad Mitchell Wed To Lori M. Krichmar | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/advertising-time-inc-s-real-estate-magazine.html | Advertising; Time Inc.'s Real Estate Magazine | False | By Philip H. Dougherty | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/sports-world-specials-new-standard.html | SPORTS WORLD SPECIALS; New Standard | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/questions-failed-to-halt-rise-of-scandal-figure.html | QUESTIONS FAILED TO HALT RISE OF SCANDAL FIGURE | False | By Michael Oreskes | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/raids-protested-in-britain-german-rally-turns-violent.html | Raids Protested in Britain; German Rally Turns Violent | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/game-suspended.html | GAME SUSPENDED | False | AP | 1986-04-22 | TX 1-807848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/workshop-on-stage-fright.html | Workshop on Stage Fright | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/giant-step-for-boston.html | GIANT STEP FOR BOSTON | False | By Gene I. Maeroff | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/washington-watch-successor-to-fed-s-martin.html | Washington Watch; Successor to Fed's Martin | False | By Robert D. Hershey Jr. | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/l-all-within-the-church-056786.html | All Within the Church | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/opec-still-divided-on-oil-curbs.html | OPEC STILL DIVIDED ON OIL CURBS | False | By John Tagliabue, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/mets-complete-sweep-of-phils.html | METS COMPLETE SWEEP OF PHILS | False | By Michael Martinez | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/m-r-lange-wed-to-ellen-metzger.html | M. R. Lange Wed To Ellen Metzger | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/new-york-day-by-day-a-living-memorial-to-honor-an-astronaut.html | NEW YORK DAY BY DAY; A 'Living' Memorial To Honor an Astronaut | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/the-american-woman-s-liberation-is-it-a-myth.html | THE AMERICAN WOMAN'S LIBERATION: IS IT A MYTH? | False | By Nina Darnton | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/don-t-stop-but-he-did.html | 'Don't Stop,' But He Did | False | By Dave Anderson | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/libya-frees-catholic-bishop.html | LIBYA FREES CATHOLIC BISHOP | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/louganis-keeps-us-diving-title.html | Louganis Keeps U.S. Diving Title | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/ballet-mollino-in-capital.html | BALLET: 'MOLLINO' IN CAPITAL | False | By Anna Kisselgoff, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/royals-defeat-jays-6-4.html | ROYALS DEFEAT JAYS, 6-4 | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/business-trips-go-on-but-with-more-caution.html | BUSINESS TRIPS GO ON, BUT WITH MORE CAUTION | False | By Agis Salpukas | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/business-people-a-banker-s-acquisition-marathon.html | BUSINESS PEOPLE; A BANKER'S ACQUISITION MARATHON | False | By Kenneth N. Gilpin | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/governor-reviews-tornadoes-toll.html | GOVERNOR REVIEWS TORNADOES' TOLL | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/gold-s-stepsister-facing-hard-times.html | GOLD'S STEPSISTER FACING HARD TIMES | False | By Elizabeth M. Fowler | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/new-city-for-lefrak-jersey.html | NEW CITY FOR LEFRAK: JERSEY | False | By Albert Scardino, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/quotation-of-the-day-071686.html | Quotation of the Day | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/tasso-pulled-out-of-kentucky-derby.html | TASSO PULLED OUT OF KENTUCKY DERBY | False | By Steven Crist | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/tokyo-taking-on-hong-kong.html | TOKYO TAKING ON HONG KONG | False | By Susan Chira, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/4-die-at-rail-crossing.html | 4 Die at Rail Crossing | False | AP | 1986-04-22 | TX 1-807848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/abroad-at-home-reasons-for-doubt.html | ABROAD AT HOME; Reasons For Doubt | False | By Anthony Lewis | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/california-agencies-begin-to-feel-tax-revolt.html | CALIFORNIA AGENCIES BEGIN TO FEEL TAX REVOLT | False | By Robert Lindsey, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/rangers-given-day-off.html | RANGERS GIVEN DAY OFF | False | By Craig Wolff | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/katherine-blenko-wed-to-joseph-k-belanoff.html | Katherine Blenko Wed To Joseph K. Belanoff | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/earnhardt-winner-in-stock-car-race.html | Earnhardt Winner In Stock-Car Race | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/the-crime-commission-s-value.html | The Crime Commission's Value | False | By Judith R. Hope and Samuel K. Skinner | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/l-limits-of-ethics-laws-057686.html | Limits of Ethics Laws | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/briefing-leaflets-on-airwaves.html | BRIEFING; Leaflets on Airwaves | False | By Wayne King and Warren Weaver Jr. | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/why-derail-trade-with-canada.html | Why Derail Trade With Canada? | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/risks-were-spelled-out-shuttle-survivor-says.html | RISKS WERE SPELLED OUT, SHUTTLE 'SURVIVOR' SAYS | False | By John Noble Wilford | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/dr-feit-is-wed-to-a-psychiatrist.html | Dr. Feit Is Wed To a Psychiatrist | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/rudolf-serkin-guest-soloist.html | Rudolf Serkin, Guest Soloist | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/gorbachev-says-summit-is-possible-if-us-shifts-line.html | GORBACHEV SAYS SUMMIT IS POSSIBLE IF U.S. SHIFTS LINE | False | By James M. Markham, Special To the New York Times | | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/finance-briefs-035786.html | FINANCE BRIEFS | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/bridge-expert-who-struck-a-blow-against-culbertson-method.html | Bridge: Expert Who Struck a Blow Against Culbertson Method | False | By Alan Truscott | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/new-york-day-by-day-lalique-windows-are-going-but-just-for-restoration.html | NEW YORK DAY BY DAY; Lalique Windows Are Going But Just for Restoration | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/obituaries/dr-marie-nyswander-dies-at-67-expert-in-treating-drug-addicts.html | DR. MARIE NYSWANDER DIES AT 67; EXPERT IN TREATING DRUG ADDICTS | False | By Elizabeth Kolbert | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/biarritz-enjoys-videophone.html | BIARRITZ ENJOYS 'VIDEOPHONE' | False | By Paul Lewis, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/executive-changes-918986.html | EXECUTIVE CHANGES | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/opinion/l-new-york-city-needs-zoning-for-the-year-2000-055986.html | New York City Needs Zoning for the Year 2000 | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/blue-gets-200th-career-victory-as-giants-win-4-0.html | BLUE GETS 200TH CAREER VICTORY AS GIANTS WIN, 4-0 | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/no-place-to-call-home-on-channel-2.html | 'NO PLACE TO CALL HOME' ON CHANNEL 2 | False | By John Corry | 1986-04-22 | TX 1-807848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/the-hormel-strike-a-union-divided.html | THE HORMEL STRIKE: A UNION DIVIDED | False | By William Serrin, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/gypsum-backs-managers-bid.html | Gypsum Backs Managers' Bid | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/barbara-leyden-wed-to-dr-adam-j-rowen.html | Barbara Leyden Wed To Dr. Adam J. Rowen | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/advertising-a-campaign-to-fight-drinking-by-children.html | Advertising; A Campaign to Fight Drinking by Children | False | By Philip H. Dougherty | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/lisa-feder-wed-to-charles-feitel.html | Lisa Feder Wed To Charles Feitel | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/television-hall-of-fame-ceremony.html | TELEVISION 'HALL OF FAME' CEREMONY | False | By John J. O'Connor | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/c-correction-071786.html | CORRECTION | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/nasa-launching-of-satellite-in-may-to-get-close-scrutiny.html | NASA LAUNCHING OF SATELLITE IN MAY TO GET CLOSE SCRUTINY | False | By William E. Schmidt, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/sports-units-criticize-apartheid-johannesburg-april-20-reuters.html | SPORTS UNITS CRITICIZE APARTHEID JOHANNESBURG, April 20 (Reuters) - | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/some-graspable-comparisons-of-mind-benders-like-deficits.html | SOME GRASPABLE COMPARISONS OF MIND-BENDERS LIKE DEFICITS | False | Special to the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/du-pont-to-defend-kevlar-use.html | DU PONT TO DEFEND KEVLAR USE | False | By John Crudele | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/florida-bank-closed.html | Florida Bank Closed | False | Special to the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/barkley-stars-as-76ers-win.html | BARKLEY STARS AS 76ERS WIN | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/student-held-in-cat-killings.html | Student Held in Cat Killings | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/south-to-lead-in-us-growth.html | South to Lead in U.S. Growth | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/advertising-racz-dessimoz-gets-pressman-toy-account.html | Advertising; Racz & Dessimoz Gets Pressman Toy Account | False | By Philip H. Dougherty | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/business/business-digest-monday-april-21-1986.html | BUSINESS DIGEST: MONDAY, APRIL 21, 1986 | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/arts/concert-spectrum-english-new-music-group.html | CONCERT: SPECTRUM, ENGLISH NEW-MUSIC GROUP | False | By Bernard Holland | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/politics-experts-study-the-habits-of-genus-baby-boomer.html | POLITICS; EXPERTS STUDY THE HABITS OF GENUS BABY BOOMER | False | By Sara Rimer, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/using-mediators-to-resolve-family-disputes.html | USING MEDIATORS TO RESOLVE FAMILY DISPUTES | False | By Georgia Dullea | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/silent-spring-led-to-safer-pesticides-but-use-is-up.html | 'SILENT SPRING' LED TO SAFER PESTICIDES, BUT USE IS UP | False | By Philip Shabecoff, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/food-outlook-poor-in-6-african-nations.html | FOOD OUTLOOK POOR IN 6 AFRICAN NATIONS | False | By Thomas W. Netter, Special To the New York Times | 1986-04-22 | TX 1-807848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/at-a-burial-of-african-bitterness.html | AT A BURIAL OF AFRICAN, BITTERNESS | False | By Edward A. Gargan, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/c-correction-071986.html | CORRECTION | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/artis-co-defendant-with-rubin-carter-held-on-drug-charge.html | ARTIS, CO-DEFENDANT WITH RUBIN CARTER, HELD ON DRUG CHARGE | False | By Wolfgang Saxon | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/us/regan-aides-draft-bill-to-pre-empt-states-product-liability-laws.html | REGAN AIDES DRAFT BILL TO PRE-EMPT STATES' PRODUCT-LIABILITY LAWS | False | By Robert Pear, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/sports-world-specials-long-distance.html | SPORTS WORLD SPECIALS; Long Distance | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/centrist-leads-vote-returns-as-sudan-seeks-civilian-rule.html | CENTRIST LEADS VOTE RETURNS AS SUDAN SEEKS CIVILIAN RULE | False | By Sheila Rule, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/dahar-captures-capistrano-race.html | Dahar Captures Capistrano Race | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/nyregion/c-correction-072286.html | CORRECTION | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/style/meryl-schreiber-wed.html | Meryl Schreiber Wed | False | | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/world/libya-s-raid-did-not-escape-crete-s-notice.html | LIBYA'S RAID DID NOT ESCAPE CRETE'S NOTICE | False | By Henry Kamm, Special To the New York Times | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/fans-behavior-penalizes-team.html | Fans' Behavior Penalizes Team | False | AP | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/rangers-impress-capitals.html | RANGERS IMPRESS CAPITALS | False | By Robin Finn | 1986-04-22 | TX 1-807848 |
| 1986-04-21 | 1986-04-21 | https://www.nytimes.com/1986/04/21/sports/question-box.html | Question Box | False | By Ray Corio | 1986-04-22 | TX 1-807848 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/players-an-ex-goalie-watches-and-remembers.html | PLAYERS; AN EX-GOALIE WATCHES AND REMEMBERS | False | By Malcolm Moran | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/judge-reserves-usfl-ruling.html | Judge Reserves U.S.F.L. Ruling | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/q-a-120186.html | Q&A | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/nets-quiet-on-dawkins-move.html | Nets Quiet on Dawkins Move | False | By Roy S. Johnson, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/house-backs-mortgage-aid.html | House Backs Mortgage Aid | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/first-federal-savings-loan-fort-meyers-o-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN (FORT MEYERS)(O) reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/comdisco-inc-reports-earnings-for-qtr-to-march-31.html | COMDISCO INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/school-cancels-trip-to-england.html | School Cancels Trip to England | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/pro-football-jackson-considers-baseball.html | PRO FOOTBALL; JACKSON CONSIDERS BASEBALL | False | By Michael Janofsky | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/bankers-first-corp-reports-earnings-for-qtr-to-march-31.html | BANKERS FIRST CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/sports-people-pastorini-wins.html | SPORTS PEOPLE; Pastorini Wins | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/lilly-eli-co-reports-earnings-for-qtr-to-march-31.html | LILLY, ELI & CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-march-31.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/fruehauf-corp-reports-earnings-for-qtr-to-march-31.html | FRUEHAUF CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/nicaragua-policy-endorsed-by-nixon.html | NICARAGUA POLICY ENDORSED BY NIXON | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/valley-utah-bancorp-reports-earnings-for-qtr-to-march-31.html | VALLEY UTAH BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/scouting-bad-omen-ii.html | SCOUTING; Bad Omen II | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/credit-markets-rates-mixed-in-quiet-trading.html | CREDIT MARKETS; Rates Mixed in Quiet Trading | False | By Michael Quint | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/market-place-western-union-maneuvers.html | Market Place; Western Union Maneuvers | False | By John Crudele | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/elco-industries-inc-reports-earnings-for-qtr-to-march-31.html | ELCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/springs-industries-inc-reports-earnings-for-qtr-to-march-31.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/work-wear-corp-inc-reports-earnings-for-qtr-to-march-31.html | WORK WEAR CORP INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/new-date-is-given-for-maness-s-fbi-appointment.html | NEW DATE IS GIVEN FOR MANESS F.B.I. APPOINTMENT | False | By Michael Oreskes | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/accuray-corp-reports-earnings-for-qtr-to-march-31.html | ACCURAY CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/synagogue-seders-adapt-old-ways-to-new-needs.html | SYNAGOGUE SEDERS ADAPT OLD WAYS TO NEW NEEDS | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/carson-rejects-3d-baytree-bid.html | Carson Rejects 3d Baytree Bid | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/books/books-of-the-times-165686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/our-town-cultivating-the-lawns-of-tomorrow.html | OUR TOWN; CULTIVATING THE LAWNS OF TOMORROW | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/virginia-beach-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | VIRGINIA BEACH FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/us-approves-accord-freeing-italian-wines.html | U.S. Approves Accord Freeing Italian Wines | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/aircal-inc-reports-earnings-for-qtr-to-march-31.html | AIRCAL INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/briefs-297586.html | BRIEFS | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/first-albany-companies-reports-earnings-for-qtr-to-march-31.html | FIRST ALBANY COMPANIES reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/science-watch-resistance-to-fluoridation.html | SCIENCE WATCH; Resistance to Fluoridation | False | | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/europe-broadens-anti-libyan-curbs.html | EUROPE BROADENS ANTI-LIBYAN CURBS | False | By Richard Bernstein, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/lance-inc-reports-earnings-for-qtr-to-march-22.html | LANCE INC reports earnings for Qtr to March 22 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-march-31.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/north-fork-bancorporation-reports-earnings-for-qtr-to-march-31.html | NORTH FORK BANCORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/devry-inc-reports-earnings-for-qtr-to-march-31.html | DEVRY INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/union-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | UNION FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/theater/an-ex-waitress-s-writing-success.html | AN EX-WAITRESS'S WRITING SUCCESS | False | By Mervyn Rothstein | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/compudyne-corp-reports-earnings-for-qtr-to-march-31.html | COMPUDYNE CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/l-a-word-to-all-those-debbies-on-the-phone-354886.html | A Word to All Those Debbies on the Phone | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/business-digest-tuesday-april-22-1986.html | BUSINESS DIGEST: TUESDAY, APRIL 22, 1986 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/ciro-inc-reports-earnings-for-year-to-dec-31.html | CIRO INC reports earnings for Year to Dec 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-march-31.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/american-cyanamid-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN CYANAMID CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/rospatch-corp-reports-earnings-for-qtr-to-march-31.html | ROSPATCH CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/twin-disc-inc-reports-earnings-for-qtr-to-march-31.html | TWIN DISC INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/american-carriers-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN CARRIERS INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/capitals-smother-rangers-again-lead-series-2-to-1.html | CAPITALS SMOTHER RANGERS AGAIN; LEAD SERIES, 2 TO 1 | False | By Craig Wolff | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/the-hole-in-landmarks-law.html | The Hole in Landmarks Law | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/brockway-inc-reports-earnings-for-qtr-to-march-31.html | BROCKWAY INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/first-commerce-corp-reports-earnings-for-qtr-to-march-31.html | FIRST COMMERCE CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/c-correction-361886.html | CORRECTION | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/american-national-insurnce-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN NATIONAL INSURNCE CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-march-31.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/midland-ross-corp-reports-earnings-for-qtr-to-march-31.html | MIDLAND-ROSS CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/liebert-corp-reports-earnings-for-qtr-to-march-29.html | LIEBERT CORP reports earnings for Qtr to March 29 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/queens-indictment-reported-in-inquiry-on-mental-health.html | QUEENS INDICTMENT REPORTED IN INQUIRY ON MENTAL HEALTH | False | By Ronald Sullivan | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/stun-gun-accuser-fails-to-recall-details-of-arrest.html | STUN-GUN ACCUSER FAILS TO RECALL DETAILS OF ARREST | False | By Joseph P. Fried | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/homestead-financial-corp-reports-earnings-for-qtr-to-march-31.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/asarco-inc-reports-earnings-for-qtr-to-march-31.html | ASARCO INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/northern-telecom-ltd-reports-earnings-for-qtr-to-march-31.html | NORTHERN TELECOM LTD reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/obituaries/valentin-katayev-is-dead-at-89-a-soviet-novelist-and-playwright.html | VALENTIN KATAYEV IS DEAD AT 89; A SOVIET NOVELIST AND PLAYWRIGHT | False | By Theodore Shabad | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/in-benghazi-bomb-damage-on-display.html | IN BENGHAZI, BOMB DAMAGE ON DISPLAY | False | By Edward Schumacher, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/general-instrument-corp-reports-earnings-for-qtr-to-feb-28.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/raymond-engineering-inc-reports-earnings-for-qtr-to-march-31.html | RAYMOND ENGINEERING INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/finance-new-issues-3-part-offering-by-wc-capital.html | FINANCE/NEW ISSUES; 3-Part Offering By WC Capital | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/sports-people-reprimand-sought.html | SPORTS PEOPLE; Reprimand Sought | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/danaher-corp-reports-earnings-for-qtr-to-march-31.html | DANAHER CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/science-watch-studies-link-misled-salmon-and-acid-rain.html | SCIENCE WATCH; STUDIES LINK MISLED SALMON AND ACID RAIN | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/standard-products-co-reports-earnings-for-qtr-to-march-31.html | STANDARD PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/squibb-corp-reports-earnings-for-qtr-to-march-31.html | SQUIBB CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/short-interest-on-big-board-off-slightly-in-month.html | SHORT INTEREST ON BIG BOARD OFF SLIGHTLY IN MONTH | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/science-watch-video-blood-pressure-test.html | SCIENCE WATCH; Video Blood Pressure Test | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/st-joseph-light-power-reports-earnings-for-qtr-to-march-31.html | ST JOSEPH LIGHT & POWER reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/amoco-corp-reports-earnings-for-qtr-to-march-31.html | AMOCO CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/advertising-libonati-to-create-ads-for-jackson-clothing.html | ADVERTISING; Libonati to Create Ads For Jackson Clothing | False | By Philip H. Dougherty | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/carlisle-corp-reports-earnings-for-qtr-to-march-31.html | CARLISLE CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/drilling-rig-usage-drops.html | Drilling Rig Usage Drops | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/qaddafi-s-wife-is-angry.html | QADDAFI'S WIFE IS ANGRY | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/general-housewares-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/forest-service-finds-space-for-a-footnote.html | Forest Service Finds Space for a Footnote | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/sealright-co-reports-earnings-for-qtr-to-march-31.html | SEALRIGHT CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/high-court-adds-protection-for-news-media-in-libel-suits.html | HIGH COURT ADDS PROTECTION FOR NEWS MEDIA IN LIBEL SUITS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/for-trade-talks-with-canada.html | For Trade Talks With Canada | False | By Bill Bradley | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/peripherals-tune-in-turn-on-boot-up.html | PERIPHERALS; Tune In, Turn On, Boot Up | False | By Peter H. Lewis | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/new-surgery-for-hawkins.html | New Surgery for Hawkins | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/j-p-industries-inc-reports-earnings-for-qtr-to-march-31.html | J P INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/barry-rg-corp-reports-earnings-for-qtr-to-march-29.html | BARRY, RG CORP reports earnings for Qtr to March 29 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/briefing-honoring-shcharansky.html | BRIEFING; Honoring Shcharansky | False | By Wayne King and Warren Weaver Jr. | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/chemists-dabble-in-whimsy.html | CHEMISTS DABBLE IN WHIMSY | False | By Malcolm W. Browne | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/briefing-gavin-s-replacement.html | BRIEFING; Gavin's Replacement | False | By Wayne King and Warren Weaver Jr. | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/major-study-points-to-faulty-research-at-two-universities.html | MAJOR STUDY POINTS TO FAULTY RESEARCH AT TWO UNIVERSITIES | False | By Philip M. Boffey, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/texans-mark-the-150th-anniversary-of-18-minute-battle-for-independence.html | TEXANS MARK THE 150TH ANNIVERSARY OF 18-MINUTE BATTLE FOR INDEPENDENCE | False | By Peter Applebome, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/dow-climbs-15.50-to-1855.90.html | Dow Climbs 15.50, to 1,855.90 | False | By John Crudele | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/financial-corp-real-estate-unit.html | Financial Corp. Real Estate Unit | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/rigging-the-oil-rigs.html | Rigging the Oil Rigs | False | | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/autospa-corp-reports-earnings-for-qtr-to-dec-31.html | AUTOSPA CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/rollins-inc-reports-earnings-for-qtr-to-march-31.html | ROLLINS INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/ryder-system-inc-reports-earnings-for-qtr-to-march-31.html | RYDER SYSTEM INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/soviet-goes-all-out-for-goodwill-games.html | SOVIET GOES ALL-OUT FOR GOODWILL GAMES | False | By Philip Taubman, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/friedman-and-4-plead-not-guilty-to-federal-charges.html | FRIEDMAN AND 4 PLEAD NOT GUILTY TO FEDERAL CHARGES | False | By Arnold H. Lubasch | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/business-people-centel-announces-2-key-job-switches.html | BUSINESS PEOPLE; Centel Announces 2 Key Job Switches | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/east-germany-how-much-leeway.html | EAST GERMANY: HOW MUCH LEEWAY? | False | By James M. Markham, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/paine-webber-group-inc-reports-earnings-for-qtr-to-march-31.html | PAINE WEBBER GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-march-31.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/black-loses-delaware-vote-in-a-system-under-challenge.html | Black Loses Delaware Vote In a System Under Challenge | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/fed-official-s-rise-to-no-2-job-seen.html | FED OFFICIAL'S RISE TO NO. 2 JOB SEEN | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/bemis-co-reports-earnings-for-qtr-to-march-31.html | BEMIS CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/chattem-inc-reports-earnings-for-qtr-to-feb-28.html | CHATTEM INC reports earnings for Qtr to Feb 28 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/the-un-today-april-22-1986.html | The U.N. Today: April 22, 1986 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/style/france-testing-italian-wine.html | FRANCE TESTING ITALIAN WINE | False | By Aline Mosby, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/captain-crab-inc-reports-earnings-for-qtr-to-feb-23.html | CAPTAIN CRAB INC reports earnings for Qtr to Feb 23 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/sales-rise-for-robots.html | SALES RISE FOR ROBOTS | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/article-230486-no-title.html | Article 230486 -- No Title | False | By Daniel F. Cuff | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/imperial-oil-co-reports-earnings-for-qtr-to-march-31.html | IMPERIAL OIL CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/l-running-water-and-kenya-s-birth-rate-172586.html | Running Water and Kenya's Birth Rate | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/hughes-tool-co-reports-earnings-for-qtr-to-march-31.html | HUGHES TOOL CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/wtc-international-nv-reports-earnings-for-qtr-to-feb-28.html | WTC INTERNATIONAL NV reports earnings for Qtr to Feb 28 | False | | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/edo-corp-reports-earnings-for-qtr-to-march-29.html | EDO CORP reports earnings for Qtr to March 29 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/ashland-oil-inc-reports-earnings-for-qtr-to-march-31.html | ASHLAND OIL INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/city-to-shift-disputed-parochial-program-to-vans.html | CITY TO SHIFT DISPUTED PAROCHIAL PROGRAM TO VANS | False | By Jane Perlez | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | VALLEY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/constellation-bancorp-reports-earnings-for-qtr-to-march-31.html | CONSTELLATION BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/lone-star-industries-inc-reports-earnings-for-qtr-to-march-31.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/intecom-inc-reports-earnings-for-qtr-to-march-31.html | INTECOM INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/us-says-allies-asked-for-more-in-libya-attack.html | U.S. SAYS ALLIES ASKED FOR MORE IN LIBYA ATTACK | False | By Bernard Weinraub, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/abortion-issue-weaves-an-intricate-web.html | Abortion Issue Weaves an Intricate Web | False | By Linda Greenhouse, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/liut-injured-in-whaler-loss.html | LIUT INJURED IN WHALER LOSS | False | By Robin Finn, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/un-chief-and-wiesenthal-deny-defending-waldheim.html | U.N. CHIEF AND WIESENTHAL DENY DEFENDING WALDHEIM | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/briefs-debt.html | BRIEFS; Debt | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/ford-incentives.html | FORD INCENTIVES | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/york-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | YORK FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/bridge-cautious-approach-dictated-in-unfavorable-vulnerability.html | Bridge: Cautious Approach Dictated In Unfavorable Vulnerability | False | By Alan Truscott | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/court-endorses-deals-on-fees-for-rights-lawyers.html | COURT ENDORSES DEALS ON FEES FOR RIGHTS LAWYERS | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/l-heavenly-messenger-108886.html | Heavenly Messenger | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/us-dropping-effort-to-indict-arafat-in-73-sudan-slayings.html | U.S. Dropping Effort to Indict Arafat in '73 Sudan Slayings | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/south-carolina-national-corp-reports-earnings-for-qtr-to-march-31.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/haworth-continues-to-excel-at-center.html | HAWORTH CONTINUES TO EXCEL AT CENTER | False | By Alex Yannis | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/western-co-of-north-amerca-reports-earnings-for-qtr-to-march-31.html | WESTERN CO OF NORTH AMERCA reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/canyon-state-corp-reports-earnings-for-year-to-dec-31.html | CANYON STATE CORP reports earnings for Year to Dec 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/iroquois-head-in-court-pact.html | Iroquois Head In Court Pact | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/alcan-aluminum-ltd-reports-earnings-for-qtr-to-march-31.html | ALCAN ALUMINUM LTD reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/appeal-is-planned-on-hilton-ruling.html | Appeal Is Planned On Hilton Ruling | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/key-rates-155886.html | Key Rates | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/american-capital-management-reearch-reports-earnings-for-qtr-to-march-31.html | AMERICAN CAPITAL MANAGEMENT & REEARCH reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/chemed-corp-reports-earnings-for-qtr-to-march-31.html | CHEMED CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/tanker-in-bayonne-explodes-killing-chemical-truck-driver.html | Tanker in Bayonne Explodes, Killing Chemical-Truck Driver | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/cross-trecker-corporation-reports-earnings-for-qtr-to-march-31.html | CROSS & TRECKER CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/united-medical-corp-reports-earnings-for-qtr-to-march-31.html | UNITED MEDICAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/abc-morning-schedule-to-have-a-new-chief.html | ABC Morning Schedule To Have a New Chief | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/waste-management-inc-reports-earnings-for-qtr-to-march-31.html | WASTE MANAGEMENT INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/c-correction-361786.html | CORRECTION | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/around-the-nation-black-residents-end-boycott-of-schools.html | AROUND THE NATION; Black Residents End Boycott of Schools | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/healthcare-international-reports-earnings-for-qtr-to-march-31.html | HEALTHCARE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/electro-biology-inc-reports-earnings-for-qtr-to-march-31.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/brooklyn-police-officer-kills-a-man-in-struggle.html | Brooklyn Police Officer Kills a Man in Struggle | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/the-stakes-in-reagn-s-salt-decision.html | The Stakes in Reagan's SALT Decision | False | By Paul C. Warnke | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/tactical-shift-at-holiday-corp.html | TACTICAL SHIFT AT HOLIDAY CORP. | False | By Leslie Wayne | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/aquino-appointed-mayor-is-killed-in-mindanao.html | AQUINO-APPOINTED MAYOR IS KILLED IN MINDANAO | False | By Seth Mydans, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/quotation-of-the-day-361586.html | Quotation of the Day | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/european-american-bancorp-reports-earnings-for-qtr-to-march-31.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/brother-of-arab-in-heathrow-case-is-held-in-berlin.html | BROTHER OF ARAB IN HEATHROW CASE IS HELD IN BERLIN | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/american-management-sysems-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MANAGEMENT SYSEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/windsor-holding-reports-earnings-for-qtr-to-dec-31.html | WINDSOR HOLDING reports earnings for Qtr to Dec 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/chess-4-players-tie-for-first-place-at-national-open-tourney.html | CHESS: 4 Players Tie for First Place At National Open Tourney | False | By Robert Byrne | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/capone-s-vault-crime-s-empty-closet.html | CAPONE'S VAULT: CRIME'S EMPTY CLOSET | False | By E. R. Shipp, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/briefing-wright-is-a-target.html | BRIEFING; Wright Is a Target | False | By Wayne King and Warren Weaver Jr. | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/obituaries/lloyd-d-brace-dies-ran-bank-of-boston.html | LLOYD D. BRACE DIES; RAN BANK OF BOSTON | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/dsc-communications-reports-earnings-for-qtr-to-march-31.html | DSC COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/eaton-corp-reports-earnings-for-qtr-to-march-31.html | EATON CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/tax-receipts-below-estimate.html | TAX RECEIPTS BELOW ESTIMATE | False | By Suzanne Daley | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/magic-chef-inc-reports-earnings-for-qtr-to-march-29.html | MAGIC CHEF INC reports earnings for Qtr to March 29 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/finance-new-issues-2-issues-in-dollars-of-new-zealand.html | FINANCE/NEW ISSUES; 2 Issues in Dollars Of New Zealand | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/advertising-good-start-for-made-in-the-usa.html | Advertising; Good Start For 'Made In The USA' | False | By Philip H. Dougherty | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/nicaraguans-in-miami-hoping-for-a-future-as-legal-residents.html | NICARAGUANS IN MIAMI HOPING FOR A FUTURE AS LEGAL RESIDENTS | False | By George Volsky, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/marsh-mclennan-companies-inx-reports-earnings-for-qtr-to-march-31.html | MARSH & MCLENNAN COMPANIES INX reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/compromise-effort-fruitless-senate-starts-budget-debate.html | COMPROMISE EFFORT FRUITLESS, SENATE STARTS BUDGET DEBATE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/dynapac-inc-reports-earnings-for-year-to-dec-31.html | DYNAPAC INC reports earnings for Year to Dec 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/scouting-long-stretch.html | SCOUTING; Long Stretch | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/american-brands-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BRANDS INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/tv-reviews-strokes-on-channel-13.html | TV REVIEWS; 'STROKES' ON CHANNEL 13 | False | By Richard F. Shepard | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/on-not-reclining-at-passover.html | On Not Reclining at Passover | False | By Frederic Morton | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/l-economic-euphoria-is-overoptimistic-353786.html | Economic Euphoria Is Overoptimistic | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/van-dorn-co-reports-earnings-for-qtr-to-march-31.html | VAN DORN & CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/union-carbide-corp-reports-earnings-for-qtr-to-march-31.html | UNION CARBIDE CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/technogenetics-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNOGENETICS INC reports earnings for Qtr to Dec 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-march-31.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/salem-national-corp-reports-earnings-for-qtr-to-march-31.html | SALEM NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/italians-arrest-libyan-aide-in-85-plot-against-envoys.html | ITALIANS ARREST LIBYAN AIDE IN '85 PLOT AGAINST ENVOYS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/police-in-san-juan-tie-killing-of-li-vacationer-to-fugitive.html | POLICE IN SAN JUAN TIE KILLING OF L.I. VACATIONER TO FUGITIVE | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/control-data-corp-reports-earnings-for-qtr-to-march-31.html | CONTROL DATA CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/obituaries/charles-koshetz.html | CHARLES KOSHETZ | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/kennametal-inc-reports-earnings-for-qtr-to-march-31.html | KENNAMETAL INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/lone-star-steel-co-reports-earnings-for-qtr-to-march-31.html | LONE STAR STEEL CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-feb-28.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/servicemaster-industries-reports-earnings-for-qtr-to-march-31.html | SERVICEMASTER INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/sports-people-dupree-s-bad-news.html | SPORTS PEOPLE; Dupree's Bad News | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/american-maize-products-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN MAIZE-PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/ultra-bancorporation-reports-earnings-for-qtr-to-march-31.html | ULTRA BANCORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/obituaries/kenkichi-oki-ad-executive.html | KENKICHI OKI, AD EXECUTIVE | False | By Wolfgang Saxon | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/pirates-sue-parker-for-breach-of-pact.html | Pirates Sue Parker For Breach of Pact | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/harvard-president-sees-us-pincers-creating-a-crisis-for-colleges.html | HARVARD PRESIDENT SEES U.S. 'PINCERS' CREATING A CRISIS FOR COLLEGES | False | By Leslie Maitland Werner, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/marion-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MARION LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/us-embassy-in-peru-damaged-by-explosion.html | U.S. Embassy in Peru Damaged by Explosion | False | AP | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-march-31.html | SALEM CARPET MILLS INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/bausch-lomb-inc-reports-earnings-for-qtr-to-march-31.html | BAUSCH & LOMB INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-march-31.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/piano-alfred-brendel-plays-liszt.html | PIANO: ALFRED BRENDEL PLAYS LISZT | False | By Donal Henahan | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/pro-basketball-pacers-shopping-for-guards.html | PRO BASKETBALL; PACERS SHOPPING FOR GUARDS | False | By Sam Goldaper | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/endata-inc-reports-earnings-for-qtr-to-march-31.html | ENDATA INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/schlumberger-hughes-drop.html | Schlumberger, Hughes Drop | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/news-summary-tuesday-april-22-1986.html | NEWS SUMMARY: TUESDAY, APRIL 22, 1986 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/sea-land-offered-28-a-share-by-csx.html | SEA-LAND OFFERED $28 A SHARE BY CSX | False | By Sandra Salmans | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/scouting-out-of-the-chase-but-in-the-chips.html | SCOUTING; Out of the Chase, But in the Chips | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/new-york-day-by-day-366086.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/philips-industries-ltd-reports-earnings-for-qtr-to-march-31.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/bankvermont-corporation-reports-earnings-for-qtr-to-march-31.html | BANKVERMONT CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/pennzoil-ad-is-disputed.html | Pennzoil Ad Is Disputed | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/talking-business-with-seidman-of-fdic-energy-banks-stability-cited.html | Talking Business with Seidman of F.D.I.C.; Energy Banks: Stability Cited | False | By Nathaniel C. Nash | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/bank-seeks-a-new-image.html | Bank Seeks a New Image | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-march-31.html | HUTTON, E F GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/st-jude-medical-inc-reports-earnings-for-qtr-to-march-31.html | ST JUDE MEDICAL INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/around-the-nation-forced-feeding-figure-in-new-court-fight.html | AROUND THE NATION; Forced-Feeding Figure In New Court Fight | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/tiptoeing-through-the-tourists.html | Tiptoeing Through the Tourists | False | By Sara Rimer, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/loss-widens-at-armco.html | Loss Widens At Armco | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/c-correction-362786.html | CORRECTION | False | | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/executive-telecommunicaions-reports-earnings-for-year-to-dec-31.html | EXECUTIVE TELECOMMUNICAIONS reports earnings for Year to Dec 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/first-federal-savings-loan-charleson-o-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN (CHARLESON)(O) reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/ual-shows-steeper-loss.html | UAL Shows Steeper Loss | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/scouting-fleet-ferocity.html | SCOUTING; Fleet Ferocity | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/crompton-knowles-corp-reports-earnings-for-qtr-to-march-31.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/duke-power-co-reports-earnings-for-qtr-to-march-31.html | DUKE POWER CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/state-to-ban-all-commercial-striped-bass-fishing.html | STATE TO BAN ALL COMMERCIAL STRIPED BASS FISHING | False | By Harold Faber, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/phibro-hutton-paine-are-up.html | PHIBRO, HUTTON, PAINE ARE UP | False | By James Sterngold | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/warnaco-plan.html | Warnaco Plan | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/l-human-rights-crisis-in-sri-lanka-115186.html | Human-Rights Crisis in Sri Lanka | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/pawling-savings-bank-reports-earnings-for-qtr-to-march-31.html | PAWLING SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/a-triumphant-nbc-faces-uncertain-future.html | A TRIUMPHANT NBC FACES UNCERTAIN FUTURE | False | By Peter J. Boyer | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/control-data-reports-wider-loss-in-quarter.html | CONTROL DATA REPORTS WIDER LOSS IN QUARTER | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/theater/corpse-closes.html | 'Corpse!' Closes | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/blue-jays-rally-to-defeat-rangers-7-6.html | BLUE JAYS RALLY TO DEFEAT RANGERS, 7-6 | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/britton-lee-inc-reports-earnings-for-qtr-to-march-31.html | BRITTON LEE INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/strawbridge-receives-offer.html | Strawbridge Receives Offer | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/silver-state-mining-corporation-reports-earnings-for-qtr-to-march-31.html | SILVER STATE MINING CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/liqui-box-corp-reports-earnings-for-qtr-to-march-31.html | LIQUI-BOX CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/theater/theater-gets-raves-for-decor.html | THEATER GETS RAVES FOR DECOR | False | By Leslie Bennetts | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/calmat-co-reports-earnings-for-qtr-to-march-31.html | CALMAT CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/plea-agreement-is-expected-for-22-in-racketeering-case.html | PLEA AGREEMENT IS EXPECTED FOR 22 IN RACKETEERING CASE | False | By Leonard Buder | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/prime-rate-is-cut-to-8-1-2-by-banks.html | PRIME RATE IS CUT TO 8 1/2% BY BANKS | False | By Eric N. Berg | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/books/award-for-85-fiction.html | Award for '85 Fiction | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/movies/tv-reviews-a-different-view-of-japan.html | TV REVIEWS; A DIFFERENT VIEW OF JAPAN | False | By Herbert Mitgang | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/theater/stage-rich-relations-from-david-hwang.html | STAGE: 'RICH RELATIONS,' FROM DAVID HWANG | False | By Frank Rich | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/champion-products-inc-reports-earnings-for-qtr-to-march-28.html | CHAMPION PRODUCTS INC reports earnings for Qtr to March 28 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/phelps-dodge-co-reports-earnings-for-qtr-to-march-31.html | PHELPS DODGE CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/si-terminal-sale-by-chevron-usa.html | S.I. Terminal Sale By Chevron USA | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/new-york-day-by-day-fancy-cooking.html | NEW YORK DAY BY DAY; Fancy Cooking | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/zitel-corp-reports-earnings-for-qtr-to-march-31.html | ZITEL CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/wickes-s-new-look-in-europe.html | WICKES'S NEW LOOK IN EUROPE | False | By Steve Lohr, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/mellon-bank-corp-reports-earnings-for-qtr-to-march-31.html | MELLON BANK CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/sports-of-the-times-look-fierce-fake-it.html | SPORTS OF THE TIMES; 'LOOK FIERCE, FAKE IT' | False | By Dave Anderson | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/becton-dickinson-co-reports-earnings-for-qtr-to-march-31.html | BECTON DICKINSON & CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/careers-starting-your-own-business.html | Careers; Starting Your Own Business | False | By Elizabeth Fowler | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/instinet-corp-reports-earnings-for-qtr-to-march-31.html | INSTINET CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/light-on-the-supreme-court.html | Light on the Supreme Court | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/uspci-inc-reports-earnings-for-qtr-to-march-31.html | USPCI INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/goodrich-reports-loss.html | Goodrich Reports Loss | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/autotrol-corp-reports-earnings-for-qtr-to-march-31.html | AUTOTROL CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/hbo-co-atlantic-ga-o-reports-earnings-for-qtr-to-march-31.html | HBO & CO (ATLANTIC, GA) (O) reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/sears-roebuck-co-reports-earnings-for-qtr-to-march-31.html | SEARS, ROEBUCK & CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/beirut-sees-exodus-of-foreigners-as-blow-to-cultural-institutions.html | BEIRUT SEES EXODUS OF FOREIGNERS AS BLOW TO CULTURAL INSTITUTIONS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/pretoria-at-the-pass.html | Pretoria at the Pass | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/mark-controls-corp-reports-earnings-for-qtr-to-march-31.html | MARK CONTROLS CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/new-york-day-by-day-unwanted-cement.html | NEW YORK DAY BY DAY; Unwanted Cement | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/wilmington-trust-co-del-o-reports-earnings-for-qtr-to-march-31.html | WILMINGTON TRUST CO (DEL)(O) reports earning for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/university-federal-savings-loan-assn-fla-o-reports-earnings-for-qtr-to-march-31.html | UNIVERSITY FEDERAL SAVINGS & LOAN ASSN (FLA)(O) reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/court-upholds-ruling-on-utility-bill-mailings.html | Court Upholds Ruling On Utility Bill Mailings | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/in-jakarta-small-town-dreamers-and-big-city-ills.html | IN JAKARTA: SMALL-TOWN DREAMERS AND BIG-CITY ILLS | False | By Barbara Crossette, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/business-people-ex-president-of-chili-s-gets-top-chi-chi-s-post.html | BUSINESS PEOPLE; Ex-President of Chili's Gets Top Chi-Chi's Post | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-march-31.html | CINCINNATI BELL INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/ual-inc-reports-earnings-for-qtr-to-march-31.html | UAL INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/style/ralph-lauren-s-store-part-palazzo-part-club.html | RALPH LAUREN'S STORE: PART PALAZZO, PART CLUB | False | By Suzanne Slesin | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/carter-hit-tops-pirates-in-9th-whitson-impressive-winner.html | CARTER HIT TOPS PIRATES IN 9TH; WHITSON IMPRESSIVE WINNER | False | By Michael Martinez, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/barris-industries-inc-reports-earnings-for-qtr-to-feb-28.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/ael-industries-reports-earnings-for-qtr-to-feb-28.html | AEL INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/schering-plough-corp-reports-earnings-for-qtr-to-march-31.html | SCHERING-PLOUGH CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/aceto-corp-reports-earnings-for-qtr-to-march-31.html | ACETO CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/briefing-thurmond-s-lobbying-bill.html | BRIEFING; Thurmond's Lobbying Bill | False | By Wayne King and Warren Weaver Jr. | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/summit-issue-is-raised-anew.html | SUMMIT ISSUE IS RAISED ANEW | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/american-shot-in-the-sudan-is-out-of-danger-in-hospital.html | American Shot in the Sudan Is Out of Danger in Hospital | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/de-castella-betters-record-in-boston.html | DE CASTELLA BETTERS RECORD IN BOSTON | False | By Frank Litsky, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-march-31.html | MERCANTILE BANKSHARES CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/7-envisioning-a-nicer-life-on-lotto-play.html | 7 ENVISIONING A 'NICER' LIFE ON LOTTO PLAY | False | By Jesus Rangel | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/titan-loss-may-force-early-use-of-shuttle.html | TITAN LOSS MAY FORCE EARLY USE OF SHUTTLE | False | By William J. Broad, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/personal-computers-bright-display-breakthrough.html | PERSONAL COMPUTERS; BRIGHT DISPLAY BREAKTHROUGH | False | By Erik Sandberg-Diment | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/finance-new-issues-illinois-bell-price-sets-8.68-yield.html | FINANCE/NEW ISSUES; Illinois Bell Price Sets 8.68% Yield | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/armco-inc-reports-earnings-for-qtr-to-march-31.html | ARMCO INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/south-koreans-reject-north-bid.html | South Koreans Reject North Bid | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/schlumberger-ltd-reports-earnings-for-qtr-to-march-31.html | SCHLUMBERGER LTD reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/theater/9-stage-veterans-enter-theater-hall-of-fame.html | 9 Stage Veterans Enter Theater Hall of Fame | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/affirmative-action-effort-on-amtrak-corridor-praised-as-effective.html | AFFIRMATIVE ACTION EFFORT ON AMTRAK CORRIDOR PRAISED AS EFFECTIVE | False | By Robert Pear, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/mellon-profit-climbs-45.5.html | Mellon Profit Climbs 45.5% | False | AP | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/state-panel-faults-process-in-hiring-concerns.html | STATE PANEL FAULTS PROCESS IN HIRING CONCERNS | False | By Ronald Smothers | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/countries-plan-guidelines-on-liability-for-nuclear-satellites.html | Countries Plan Guidelines on Liability for Nuclear Satellites | False | By Thomas W. Netter, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/l-investigations-of-the-brain-finding-clues-to-the-mind-108086.html | INVESTIGATIONS OF THE BRAIN FINDING CLUES TO THE MIND | False | By Daniel Goleman | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/doling-out-jobs-under-koch-the-mayor-kept-his-distance.html | DOLING OUT JOBS UNDER KOCH: THE MAYOR KEPT HIS DISTANCE | False | The following article is based on reporting by Joyce Purnick and Martin Tolchin and Was Written By Miss Purnick. | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-march-31.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/currency-markets-dollar-falls-to-a-low-vs-yen.html | CURRENCY MARKETS; DOLLAR FALLS TO A LOW VS. YEN | False | By Gary Klott | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/ex-consul-named-as-drug-smuggler.html | EX-CONSUL NAMED AS DRUG SMUGGLER | False | By Philip Shenon, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/amoco-off-ashland-posts-big-gain.html | AMOCO OFF; ASHLAND POSTS BIG GAIN | False | By Lee A. Daniels | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/seacoast-banking-corp-of-fla-reports-earnings-for-qtr-to-march-31.html | SEACOAST BANKING CORP OF FLA reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/books/yuppies-under-glass.html | Yuppies Under Glass | False | By Charlotte Curtis | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/about-education-preschool-programs.html | ABOUT EDUCATION; PRESCHOOL PROGRAMS | False | By Fred M. Hechinger | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-march-31.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/executive-of-credit-union-agrees-to-testify-in-turoff-bribe-inquiry.html | EXECUTIVE OF CREDIT UNION AGREES TO TESTIFY IN TUROFF BRIBE INQUIRY | False | By Selwyn Raab | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/finance-new-issues-interest-deferred-to-91-on-citicorp-eurobonds.html | FINANCE/NEW ISSUES; Interest Deferred to '91 On Citicorp Eurobonds | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/in-the-nation-facing-up-to-terrorism.html | IN THE NATION; Facing Up to Terrorism | False | By Tom Wicker | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/ziegler-co-reports-earnings-for-qtr-to-march-31.html | ZIEGLER CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/advertising-british-billboard-trucks-are-headed-this-way.html | ADVERTISING; British Billboard-Trucks Are Headed This Way | False | By Philip H. Dougherty | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/opec-ends-session-without-quotas-on-output.html | OPEC Ends Session Without Quotas on Output | False | By John Tagliabue, Special To the New York Times | | |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/theater/an-adler-comes-home-to-the-yiddish-theater.html | AN ADLER COMES HOME TO THE YIDDISH THEATER | False | By Richard F. Shepard | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/mark-green-joins-race-to-oppose-d-amato.html | MARK GREEN JOINS RACE TO OPPOSE D'AMATO | False | By Frank Lynn | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/officer-shoots-newark-youth-dead-during-search.html | OFFICER SHOOTS NEWARK YOUTH DEAD DURING SEARCH | False | By Robert Hanley | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/vulcan-materials-co-reports-earnings-for-qtr-to-march-31.html | VULCAN MATERIALS CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/besicorp-group-inc-reports-earnings-for-qtr-to-feb-28.html | BESICORP GROUP INC reports earnings for Qtr to Feb 28 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/dana-corp-reports-earnings-for-qtr-to-march-31.html | DANA CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/dorsey-corp-reports-earnings-for-qtr-to-march-31.html | DORSEY CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/coleco-industries-inc-reports-earnings-for-qtr-to-march-31.html | COLECO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/lowest-charge-rates-sought.html | LOWEST CHARGE RATES SOUGHT | False | By Linda Greenhouse, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/sears-net-off-12.5-in-first-quarter.html | SEARS NET OFF 12.5% IN FIRST QUARTER | False | By Steven Greenhouse, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/combustion-engineering-inc-reports-earnings-for-qtr-to-march-31.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/science-watch-explaining-athens-plague.html | SCIENCE WATCH; Explaining Athens' Plague | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/reagan-reported-to-favor-keeping-1979-limit-on-arms.html | REAGAN REPORTED TO FAVOR KEEPING 1979 LIMIT ON ARMS | False | By Michael R. Gordon, Special To the New York Times | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/the-japanese-sit-on-fence-on-us-raids.html | THE JAPANESE SIT ON FENCE ON U.S. RAIDS | False | By Clyde Haberman, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/new-us-justification-on-nuclear-tests.html | NEW U.S. JUSTIFICATION ON NUCLEAR TESTS | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/ryan-homes-inc-reports-earnings-for-qtr-to-march-31.html | RYAN HOMES INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/world/around-the-world-senator-bids-reagan-reduce-covert-actions.html | AROUND THE WORLD; Senator Bids Reagan Reduce Covert Actions | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/tv-reviews-a-star-wars-analysis.html | TV REVIEWS; A 'STAR WARS' ANALYSIS | False | By John Corry | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/lynch-corp-reports-earnings-for-qtr-to-march-31.html | LYNCH CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/advertising-william-esty-wins-dole-brands-account.html | ADVERTISING; William Esty Wins Dole Brands Account | False | By Philip H. Dougherty | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/weirton-steel-corp-reports-earnings-for-qtr-to-march-31.html | WEIRTON STEEL CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/mci-communications-corp-reports-earnings-for-qtr-to-march-31.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/sports/scouting-back-to-school.html | SCOUTING; Back to School | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/phibro-salomon-inc-reports-earnings-for-qtr-to-march-31.html | PHIBRO-SALOMON INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/arts/opera-11-met-winners-introduced-in-concert.html | OPERA: 11 MET WINNERS INTRODUCED IN CONCERT | False | By Tim Page | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/l-chemical-industry-has-good-safety-record-108586.html | Chemical Industry Has Good Safety Record | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/science/education-teachers-who-quit-offer-their-reasons.html | EDUCATION; TEACHERS WHO QUIT OFFER THEIR REASONS | False | By John C. Freed | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/administration-backs-rise-in-excise-taxes.html | ADMINISTRATION BACKS RISE IN EXCISE TAXES | False | By David E. Rosenbaum, Special To the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/sunair-electronics-inc-reports-earnings-for-qtr-to-march-31.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/us/a-lobbying-war-between-the-states.html | A Lobbying War Between the States | False | Special to the New York Times | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/goodrich-b-f-co-reports-earnings-for-qtr-to-march-31.html | GOODRICH, B F CO reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/nyregion/threats-prompt-security-moves-at-federal-site.html | THREATS PROMPT SECURITY MOVES AT FEDERAL SITE | False | By Todd S. Purdum | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/opinion/l-gotbaum-can-use-his-influence-to-check-interunion-bitterness-108986.html | Gotbaum Can Use His Influence to Check Interunion Bitterness | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/reagan-lobbies-panel-on-canada-trade-talks.html | REAGAN LOBBIES PANEL ON CANADA TRADE TALKS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-23 | TX 1-807866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/brintec-corporation-reports-earnings-for-qtr-to-march-31.html | BRINTEC CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-22 | 1986-04-22 | https://www.nytimes.com/1986/04/22/business/first-united-financial-servces-reports-earnings-for-qtr-to-march-31.html | FIRST UNITED FINANCIAL SERVCES reports earnings for Qtr to March 31 | False | | 1986-04-23 | TX 1-807866 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/woman-in-the-news-aggressive-prosecutor-reena-andrea-raggi.html | WOMAN IN THE NEWS; AGGRESSIVE PROSECUTOR: REENA ANDREA RAGGI | False | By George James | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/journal-ads-ruled-taxable.html | Journal Ads Ruled Taxable | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/business-people-sun-chemical-chairman-shifts-to-defender-role.html | BUSINESS PEOPLE; Sun Chemical Chairman Shifts to Defender Role | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/food-fitness-for-fiber-easy-muffins.html | FOOD & FITNESS; FOR FIBER, EASY MUFFINS | False | By Nancy Harmon Jenkins | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/citizens-first-bancorp-reports-earnings-for-qtr-to-march-31.html | CITIZENS FIRST BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-march-31.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/local-costs-unchanged-last-month.html | Local Costs Unchanged Last Month | False | By Alexander Reid | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/sports-of-the-times-facing-the-8-ball.html | SPORTS OF THE TIMES; FACING THE 8-BALL | False | By George Vecsey | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/wild-low-staid-tall-52d-st-still-sets-midtown-tone-tales-legends-all-night-clubs.html | WILD AND LOW OR STAID AND TALL, 52D ST. STILL SETS MIDTOWN TONE; TALES AND LEGENDS OF ALL-NIGHT CLUBS | False | By Maureen Dowd | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/united-bancshares-of-arkanas-reports-earnings-for-qtr-to-march-31.html | UNITED BANCSHARES OF ARKANAS reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/puerto-rican-parade-checked.html | PUERTO RICAN PARADE CHECKED | False | By Larry Rohter | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/books/books-of-the-times-406186.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/first-mississippi-corp-reports-earnings-for-qtr-to-march-31.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/books/random-house-acquires-rights-to-shcharansky-book.html | RANDOM HOUSE ACQUIRES RIGHTS TO SHCHARANSKY BOOK | False | By Edwin McDowell | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/style/50yearold-coop-is-still-expanding-while-others-fail.html | 50-YEAR-OLD CO-OP IS STILL EXPANDING WHILE OTHERS FAIL | False | By Marilyn Stout | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/cray-research-inc-reports-earnings-for-qtr-to-march-31.html | CRAY RESEARCH INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/the-political-presses-keep-rolling.html | The Political Presses Keep Rolling | False | By Richard Halloran | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/pan-am-to-shift-overseas-flights.html | PAN AM TO SHIFT OVERSEAS FLIGHTS | False | By Agis Salpukas | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/l-third-world-diet-652386.html | Third-World Diet | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/l-another-easter-egg-652286.html | Another Easter Egg | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/leonard-returns-in-fine-style.html | LEONARD RETURNS IN FINE STYLE | False | | 1986-04-24 | TX 1-802277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/advertising-feminine-touch-for-ad-agency.html | Advertising; Feminine Touch for Ad Agency | False | By Philip H. Dougherty | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/court-upsets-alabama-award-as-tainted-by-judge.html | COURT UPSETS ALABAMA AWARD AS TAINTED BY JUDGE | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-march-31.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/gromyko-misses-fete-reported-ill-with-flu.html | Gromyko Misses Fete; Reported Ill With Flu | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/barnes-group-inc-reports-earnings-for-qtr-to-march-31.html | BARNES GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/baytree-ends-bid-for-carson-pirie.html | Baytree Ends Bid For Carson Pirie | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/wild-low-staid-tall-52d-st-still-sets-midtown-tone-darkened-canyon-towering.html | WILD AND LOW OR STAID AND TALL, 52D ST. STILL SETS MIDTOWN TONE; A DARKENED CANYON OF TOWERING OFFICES | False | By Paul Goldberger | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/the-un-today-april-23-1986.html | The U.N. Today: April 23, 1986 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/movies/screen-fast-talking-australian-delinquents.html | SCREEN: 'FAST TALKING,' AUSTRALIAN DELINQUENTS | False | By Walter Goodman | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/market-place-steelmakers-with-a-niche.html | Market Place; Steelmakers With a Niche | False | By Vartanig G. Vartan | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/finance-new-issues-publisher-makes-initial-offering.html | FINANCE/NEW ISSUES; Publisher Makes Initial Offering | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/business-digest-wednesday-april-23-1986.html | BUSINESS DIGEST: WEDNESDAY, APRIL 23, 1986 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/firefighter-rescues-5-in-westchester-crash.html | Firefighter Rescues 5 In Westchester Crash | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/monosoduim-glutamate-still-a-mystery.html | MONOSODIUM GLUTAMATE STILL A MYSTERY | False | By Erik Eckholm | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/bucks-wipe-out-18-point-deficit-and-nets-in-sweep.html | BUCKS WIPE OUT 18-POINT DEFICIT AND NETS IN SWEEP | False | By Roy S. Johnson, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/c-correction-593386.html | CORRECTION | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/reagan-urges-end-of-oil-tax.html | REAGAN URGES END OF OIL TAX | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/peru-blames-drugs-in-us-aid-program-in-4-infants-deaths.html | PERU BLAMES DRUGS IN U.S. AID PROGRAM IN 4 INFANTS' DEATHS | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/obituaries/george-breitman.html | GEORGE BREITMAN | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/equifax-inc-reports-earnings-for-qtr-to-march-31.html | EQUIFAX INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/recital-art-of-kayagum-from-korea.html | RECITAL: ART OF KAYAGUM FROM KOREA | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/mobil-up-shamrock-has-deficit.html | MOBIL UP; SHAMROCK HAS DEFICIT | False | By Lee A. Daniels | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/music-serkin-levine-and-st-luke-s.html | MUSIC: SERKIN, LEVINE AND ST. LUKE'S | False | By Bernard Holland | 1986-04-24 | TX 1-802277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/vietnam-veteran-is-put-to-death-in-florida.html | VIETNAM VETERAN IS PUT TO DEATH IN FLORIDA | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/olivetti-to-acquire-triumph-adler.html | Olivetti to Acquire Triumph-Adler | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/gulf-canada-corp-reports-earnings-for-qtr-to-march-31.html | GULF CANADA CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/ruling-upsets-order-to-limit-trial-publicity.html | RULING UPSETS ORDER TO LIMIT TRIAL PUBLICITY | False | By Leonard Buder | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/iu-international-corp-reports-earnings-for-qtr-to-march-31.html | IU INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/l-academic-job-picture-still-bleak-359286.html | Academic-Job Picture Still Bleak | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-march-31.html | MORRISON KNUDSEN CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/health-workers-constituted-majority-of-hyfin-depositors.html | HEALTH WORKERS CONSTITUTED MAJORITY OF HYFIN DEPOSITORS | False | By John T. McQuiston | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/sports-people-budd-future-in-doubt.html | SPORTS PEOPLE; Budd Future in Doubt | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/budget-chief-says-deficit-target-can-be-met-without-a-tax-rise.html | BUDGET CHIEF SAYS DEFICIT TARGET CAN BE MET WITHOUT A TAX RISE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/big-three-industries-reports-earnings-for-qtr-to-march-31.html | BIG THREE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/food-notes-340986.html | FOOD NOTES | False | By Florence Fabricant | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/general-motors-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL MOTORS CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/sports-people-kemp-award-reduced.html | SPORTS PEOPLE; Kemp Award Reduced | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/dow-slumps-24.92-on-profit-taking.html | DOW SLUMPS 24.92 ON PROFIT TAKING | False | By John Crudele | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/step-by-step-slicing-without-tears.html | STEP BY STEP; Slicing Without Tears | False | By Pierre Franey | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/foremost-corp-of-america-reports-earnings-for-qtr-to-march-31.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/turkey-s-turn-to-protest.html | Turkey's Turn to Protest | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/robins-a-h-co-reports-earnings-for-qtr-to-march-31.html | ROBINS, A H CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/mcdonald-s-corp-reports-earnings-for-qtr-to-march-31.html | MCDONALD'S CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/news-summary-wednesday-april-23-1986.html | NEWS SUMMARY: WEDNESDAY, APRIL 23, 1986 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/cuomo-aims-sharp-attack-at-reagan.html | CUOMO AIMS SHARP ATTACK AT REAGAN | False | By Jeffrey Schmalz, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/jazz-trumpeters-salute-eldridge.html | JAZZ: TRUMPETERS SALUTE ELDRIDGE | False | By Jon Pareles | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/twyla-tharp-benefit.html | Twyla Tharp Benefit | False | | 1986-04-24 | TX 1-802277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/big-city-bicycling-new-york-on-a-roll.html | BIG CITY BICYCLING: NEW YORK ON A ROLL | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/finance-new-issues-jersey-utility-in-2-offerings.html | FINANCE/NEW ISSUES; Jersey Utility In 2 Offerings | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/key-centurion-bancshares-reports-earnings-for-qtr-to-march-31.html | KEY CENTURION BANCSHARES reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/mets-5th-straight-ties-them-for-first.html | METS 5TH STRAIGHT TIES THEM FOR FIRST | False | By Joseph Durso | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/austrian-finds-no-case-against-waldheim.html | AUSTRIAN FINDS NO CASE AGAINST WALDHEIM | False | By Henry Kamm, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/tewksbury-pitches-yankees-to-victory.html | TEWKSBURY PITCHES YANKEES TO VICTORY | False | By Michael Martinez, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/centrust-savings-bank-reports-earnings-for-qtr-to-march-31.html | CENTRUST SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/us-rebukes-thailand-over-un-libya-vote.html | U.S. Rebukes Thailand Over U.N. Libya Vote | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/ghost-chef-s-passion-is-creating.html | GHOST CHEF'S PASSION IS CREATING | False | By Elaine Louie | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/stock-trading-link-spans-the-atlantic.html | STOCK TRADING LINK SPANS THE ATLANTIC | False | By Steve Lohr, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us-employees-get-refunds.html | U.S. EMPLOYEES GET REFUNDS | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/norfolk-southern-corp-reports-earnings-for-qtr-to-march-31.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/conviction-in-collapse-of-crane.html | CONVICTION IN COLLAPSE OF CRANE | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/south-african-prospects-leave-ibm-chief-glum.html | SOUTH AFRICAN PROSPECTS LEAVE I.B.M. CHIEF GLUM | False | By David E. Sanger | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/advertising-stock-trading-halted-for-doyle-dane-group.html | Advertising; Stock Trading Halted For Doyle Dane Group | False | By Philip H. Dougherty | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/binghamton-savings-bank-reports-earnings-for-qtr-to-march-31.html | BINGHAMTON SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/fiat-owners-seek-libya-s-big-stake.html | FIAT OWNERS SEEK LIBYA'S BIG STAKE | False | By E. J. Dionne Jr., Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/scouting-high-hopes-fail.html | SCOUTING; High Hopes Fail | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/around-the-world-leaders-all-quit-in-a-black-township.html | AROUND THE WORLD; Leaders All Quit In a Black Township | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us-removes-curb-on-altered-virus.html | U.S. REMOVES CURB ON ALTERED VIRUS | False | By Keith Schneider, Special To the New York Times | 1986-04-24 | TX 1-802277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/state-department-of-retirement-morale-and-the-senior-diplomat.html | STATE DEPARTMENT; OF RETIREMENT, MORALE AND THE SENIOR DIPLOMAT | False | By Bernard Gwertzman | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/eastern-utilities-associates-reports-earnings-for-qtr-to-march-31.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/briefing-sweet-onions.html | BRIEFING; Sweet Onions | False | By Wayne King and Warren Weaver Jr. | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/consumer-prices-off-0.4-in-march-for-second-month.html | CONSUMER PRICES OFF 0.4% IN MARCH FOR SECOND MONTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/the-pop-life-to-johnson-language-is-melody.html | THE POP LIFE; TO JOHNSON, LANGUAGE IS MELODY | False | By Robert Palmer | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/topics-liberations-aid-to-addicts.html | Topics; Liberations; Aid to Addicts | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/allen-group-inc-reports-earnings-for-qtr-to-march-31.html | ALLEN GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/dart-kraft-inc-reports-earnings-for-qtr-to-march-29.html | DART & KRAFT INC reports earnings for Qtr to March 29 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/quotation-of-the-day-592986.html | Quotation of the Day | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/dexter-corp-reports-earnings-for-qtr-to-march-31.html | DEXTER CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/new-york-day-by-day-the-evolution-of-a-jitney.html | NEW YORK DAY BY DAY; The Evolution of a Jitney | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/sports-people-williams-to-go-pro.html | SPORTS PEOPLE; Williams to Go Pro | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/freeport-mcmoran-gold-reports-earnings-for-qtr-to-march-31.html | FREEPORT-MCMORAN GOLD reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/17-are-charged-in-a-plot-to-sell-weapons-to-iran.html | 17 ARE CHARGED IN A PLOT TO SELL WEAPONS TO IRAN | False | By Arnold H. Lubasch | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/briefing-whither-wick.html | BRIEFING; Whither Wick? | False | By Wayne King and Warren Weaver Jr. | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-march-31.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/mild-quake-startles-westchester.html | MILD QUAKE STARTLES WESTCHESTER | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/watch-on-libyans-stepped-up-in-us.html | WATCH ON LIBYANS STEPPED UP IN U.S. | False | By Philip Shenon, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/pittston-company-reports-earnings-for-qtr-to-march-31.html | PITTSTON COMPANY reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/districts-win-ruling-on-passover-closings.html | Districts Win Ruling On Passover Closings | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/cullum-companies-inc-reports-earnings-for-qtr-to-april-5.html | CULLUM COMPANIES INC reports earnings for Qtr to April 5 | False | | 1986-04-24 | TX 1-802277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/theater/theater-orchards-7-one-acts.html | THEATER: 'ORCHARDS,' 7 ONE-ACTS | False | By Mel Gussow | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/rangers-ponder-new-approaches.html | RANGERS PONDER NEW APPROACHES | False | By Craig Wolff, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/obituaries/dr-george-e-burch-tulane-cardiologist-dies-in-new-orleans.html | DR. GEORGE E. BURCH, TULANE CARDIOLOGIST, DIES IN NEW ORLEANS | False | By Joan Cook | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/special-coins-and-special-causes.html | SPECIAL COINS AND SPECIAL CAUSES | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/mr-reagan-s-twin-tax-surrender.html | Mr. Reagan's Twin Tax Surrender | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/glenfed-inc-reports-earnings-for-qtr-to-dec-31.html | GLENFED INC reports earnings for Qtr to Dec 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/ballet-joffrey-romeo.html | BALLET: JOFFREY 'ROMEO' | False | By Jack Anderson | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/yonkers-gets-deadline-to-begin-school-integration.html | YONKERS GETS DEADLINE TO BEGIN SCHOOL INTEGRATION | False | By James Feron | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/michigan-national-corp-reports-earnings-for-qtr-to-march-31.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/views-of-the-strike-against-libya-instead-be-covert.html | VIEWS OF THE STRIKE AGAINST LIBYA; Instead, Be Covert | False | By Michael Dewine | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/obituaries/aleksei-arbuzov-playwright-dies.html | ALEKSEI ARBUZOV, PLAYWRIGHT, DIES | False | By Theodore Shabad | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/briefing-roast-of-cronkite.html | BRIEFING; Roast of Cronkite | False | By Wayne King and Warren Weaver Jr. | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/theater/dream-imagery-of-vienna-lusthaus.html | DREAM IMAGERY OF 'VIENNA: LUSTHAUS' | False | By Leslie Bennetts | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-march-30.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to March 30 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/around-the-world-afghan-rebel-base-reported-encircled.html | AROUND THE WORLD; Afghan Rebel Base Reported Encircled | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/martin-marietta-corp-reports-earnings-for-qtr-to-march-31.html | MARTIN MARIETTA CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/help-in-filling-out-irish-family-trees.html | HELP IN FILLING OUT IRISH FAMILY TREES | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/credit-markets-us-bond-prices-fall-sharply.html | CREDIT MARKETS; U.S. BOND PRICES FALL SHARPLY | False | By Michael Quint | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/fmc-corp-reports-earnings-for-qtr-to-march-31.html | FMC CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-march-31.html | CINCINNATI MILACRON INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/l-why-shuttle-will-carry-military-satellites-359186.html | Why Shuttle Will Carry Military Satellites | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/rorer-group-inc-reports-earnings-for-qtr-to-march-31.html | RORER GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-04-24 | TX 1-802277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/c-correction-593086.html | CORRECTION | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/style/clubs-tours-and-upcoming-events.html | CLUBS, TOURS AND UPCOMING EVENTS | False | By Anne O'Malley | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/zenith-electronics-corporation-of-indiana-reports-earnings-for-qtr-to-april-5.html | ZENITH ELECTRONICS CORPORATION OF INDIANA reports earnings for Qtr to April 5 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/trade-vote-delayed.html | Trade Vote Delayed | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/finance-new-issues-591486.html | FINANCE/NEW ISSUES; | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/musicians-reunited-with-stolen-fiddles.html | MUSICIANS REUNITED WITH STOLEN FIDDLES | False | By Michael Norman | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/ball-corp-reports-earnings-for-qtr-to-march-30.html | BALL CORP reports earnings for Qtr to March 30 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/new-york-day-by-day-debating-the-future-of-a-movie-palace.html | NEW YORK DAY BY DAY; Debating the Future Of a Movie Palace | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/us-tests-3d-bomb-in-month.html | U.S. TESTS 3d BOMB IN MONTH | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/l-indian-museum-should-combine-with-natural-history-museum-434086.html | Indian Museum Should Combine With Natural History Museum | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/sterling-drug-inc-reports-earnings-for-qtr-to-march-31.html | STERLING DRUG INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/how-libya-messages-informed-us.html | HOW LIBYA MESSAGES INFORMED U.S. | False | By Leslie H. Gelb, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/it-s-called-mexican-but-is-it-genuine.html | IT'S CALLED MEXICAN, BUT IS IT GENUINE? | False | By Nancy Harmon Jenkins | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/melville-corp-reports-earnings-for-qtr-to-march-31.html | MELVILLE CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/obituaries/margaret-de-vecchi.html | MARGARET DE VECCHI | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/more-people-choose-smaller-households.html | MORE PEOPLE CHOOSE SMALLER HOUSEHOLDS | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/businessland-inc-reports-earnings-for-qtr-to-march-31.html | BUSINESSLAND INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/theater/nine-receive-awards-for-off-off-broadway.html | Nine Receive Awards For Off Off Broadway | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/amca-international-ltd-reports-earnings-for-qtr-to-march-31.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/gifford-hill-co-reports-earnings-for-qtr-to-march-31.html | GIFFORD-HILL & CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-march-31.html | BALLY'S PARK PLACE INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/ibm-s-84-retail-stores-are-acquired-by-nynex.html | I.B.M.'S 84 RETAIL STORES ARE ACQUIRED BY NYNEX | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/saudi-denies-shift-on-oil.html | Saudi Denies Shift on Oil | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/durables-orders-fall-by-2.5.html | DURABLES ORDERS FALL BY 2.5% | False | AP | 1986-04-24 | TX 1-802277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/hit-by-coin-peeters-says.html | Hit by Coin, Peeters Says | False | By United Press International | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/c-correction-585486.html | CORRECTION | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/computer-sciences-corp-reports-earnings-for-qtr-to-march.28.html | COMPUTER SCIENCES CORP reports earnings for Qtr to March 28 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/gibson-is-injured-as-tigers-lose-6-4.html | GIBSON IS INJURED AS TIGERS LOSE, 6-4 | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/local-airports-losing-traffic.html | LOCAL AIRPORTS LOSING TRAFFIC | False | By David Bird | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/britain-moves-to-expel-21-libyans-it-calls-revolutionary-activists.html | BRITAIN MOVES TO EXPEL 21 LIBYANS IT CALLS 'REVOLUTIONARY' ACTIVISTS | False | By Jo Thomas, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/the-lonely-eye-in-space.html | The Lonely Eye in Space | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/currency-markets-dollar-in-broad-retreat-no-intervention-seen.html | CURRENCY MARKETS; DOLLAR IN BROAD RETREAT; NO INTERVENTION SEEN | False | By Gary Klott | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/l-on-behalf-of-shorts-451186.html | On Behalf of 'Shorts' | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/briggs-stratton-corp-reports-earnings-for-qtr-to-march-31.html | BRIGGS & STRATTON CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/old-stone-corp-reports-earnings-for-qtr-to-march-31.html | OLD STONE CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/topics-liberations-old-friends.html | Topics; Liberations; Old Friends | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/safety-tips-for-pedalers.html | SAFETY TIPS FOR PEDALERS | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/compugraphic-corp-reports-earnings-for-qtr-to-march-31.html | COMPUGRAPHIC CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/obituaries/richard-moores-dies-at-77-drew-gasoline-alley-strip.html | Richard Moores Dies at 77; Drew 'Gasoline Alley' Strip | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/obituaries/charles-k-wilkinson.html | CHARLES K. WILKINSON | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/queries-mount-for-police-chief-in-oregon-city.html | QUERIES MOUNT FOR POLICE CHIEF IN OREGON CITY | False | By Wallace Turner, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/the-routes-to-summit.html | THE ROUTES TO SUMMIT | False | By David K. Shipler, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/prime-computer-inc-reports-earnings-for-qtr-to-march-30.html | PRIME COMPUTER INC reports earnings for Qtr to March 30 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/c-correction-543886.html | CORRECTION | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/met-opera-s-production-of-figaro.html | MET OPERA'S PRODUCTION OF 'FIGARO | False | By Tim Page | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/new-york-day-by-day-a-new-assault-on-illegal-honking.html | NEW YORK DAY BY DAY; A New Assault On Illegal Honking | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/for-madison-ave-4-long-days-on-hold.html | FOR MADISON AVE., 4 LONG DAYS ON HOLD | False | By Sara Rimer | 1986-04-24 | TX 1-802277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/advertising-bbdo-international.html | Advertising; BBDO International | False | By Philip H. Dougherty | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/west-germans-question-suspect-in-disco-bombing.html | WEST GERMANS QUESTION SUSPECT IN DISCO BOMBING | False | By James M. Markham, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/diving-safety-tips-stress-awareness.html | DIVING-SAFETY TIPS STRESS AWARENESS | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/dreyfus-corp-reports-earnings-for-qtr-to-march-31.html | DREYFUS CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/finance-new-issues-paper-rates-rise-at-citicorp-sale.html | FINANCE/NEW ISSUES; Paper Rates Rise At Citicorp Sale | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/title-for-tillman.html | Title for Tillman | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/bristol-myers-co-reports-earnings-for-qtr-to-march-31.html | BRISTOL-MYERS CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/amax-inc-reports-earnings-for-qtr-to-march-31.html | AMAX INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/finance-new-issues-591386.html | FINANCE/NEW ISSUES; | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/rights-panel-leaders-at-hearing-assail-report-of-mismanagement.html | RIGHTS PANEL LEADERS AT HEARING ASSAIL REPORT OF MISMANAGEMENT | False | By Robert Pear, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/metropolitan-diary-348686.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/goody-products-inc-reports-earnings-for-qtr-to-march-31.html | GOODY PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/l-the-caribbean-source-652086.html | The Caribbean Source | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/l-contingent-fees-help-the-injured-get-justice-359386.html | Contingent Fees Help The Injured Get Justice | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/business-people-drexel-names-senior-officer.html | BUSINESS PEOPLE; Drexel Names Senior Officer | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/community-bank-system-reports-earnings-for-qtr-to-march-31.html | COMMUNITY BANK SYSTEM reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/sports-people-parker-defended.html | SPORTS PEOPLE; Parker Defended | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/velella-wins-state-senate-race.html | VELELLA WINS STATE SENATE RACE | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/nasa-wasted-billions-federal-audits-disclose.html | NASA WASTED BILLIONS, FEDERAL AUDITS DISCLOSE | False | By Stuart Diamond, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/obituaries/tadeusz-jan-wiktor-65-dies-devised-anti-rabies-vaccine.html | Tadeusz Jan Wiktor, 65, Dies; Devised Anti-Rabies Vaccine | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/gould-inc-reports-earnings-for-qtr-to-march-31.html | GOULD INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/e-systems-inc-reports-earnings-for-qtr-to-march-31.html | E-SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/us-still-divided-on-1979-arms-treaty.html | U.S. STILL DIVIDED ON 1979 ARMS TREATY | False | By Michael R. Gordon, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/obituaries/john-mccloskey-dies-first-citywide-sheriff.html | John McCloskey Dies; First Citywide Sheriff | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/whitson-to-pitch-at-stadium.html | Whitson to Pitch at Stadium | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/generals-draft-green-byars.html | GENERALS DRAFT GREEN, BYARS | False | By William N. Wallace | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/observer-they-all-do-it.html | OBSERVER; They All Do It | False | By Russell Baker | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/scouting-slugged-slugger.html | SCOUTING; Slugged Slugger | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-march-31.html | FREEPORT-MCMORAN INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/views-of-the-strike-against-libya-consult-congress.html | VIEWS OF THE STRIKE AGAINST LIBYA; CONSULT CONGRESS | False | By Don Edwards | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/pitney-bowes-inc-reports-earnings-for-qtr-to-march-31.html | PITNEY BOWES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/honda-motor-co-ltd-reports-earnings-for-qtr-to-feb-28.html | HONDA MOTOR CO LTD reports earnings for Qtr to Feb 28 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/12-are-entered-for-blue-grass.html | 12 Are Entered for Blue Grass | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/officer-who-shot-man-put-on-modified-duty.html | Officer Who Shot Man Put on Modified Duty | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/mayor-qualifies-his-stance-on-forfeiting-contributions.html | MAYOR QUALIFIES HIS STANCE ON FORFEITING CONTRIBUTIONS | False | By Suzanne Daley | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/freeport-mcmoran-energy-reports-earnings-for-qtr-to-march-31.html | FREEPORT-MCMORAN ENERGY reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/economic-scene-need-for-us-leadership.html | Economic Scene; Need for U.S. Leadership | False | By Leonard Silk | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/missing-iii-those-who-disappear.html | 'MISSING III,' THOSE WHO DISAPPEAR | False | By Richard F. Shepard | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/carolina-power-light-co-reports-earnings-for-qtr-to-march-31.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/briefing-whither-laxalt.html | BRIEFING; Whither Laxalt? | False | By Wayne King and Warren Weaver Jr. | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/second-national-building-loan-inc-reports-earnings-for-qtr-to-march-31.html | SECOND NATIONAL BUILDING & LOAN INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/grand-time-for-the-whalers.html | GRAND TIME FOR THE WHALERS | False | By Robin Finn, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/house-panel-opposes-missile-sale-to-saudis.html | House Panel Opposes Missile Sale to Saudis | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/plea-bargains-big-help-in-easing-the-caseloads.html | PLEA BARGAINS BIG HELP IN EASING THE CASELOADS | False | By Kirk Johnson | 1986-04-24 | TX 1-802277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/first-liberty-financial-reports-earnings-for-qtr-to-march-31.html | FIRST LIBERTY FINANCIAL reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/silicon-valley-venture-seen.html | Silicon Valley Venture Seen | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/borg-warner-corporation-reports-earnings-for-qtr-to-march-31.html | BORG-WARNER CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/obituaries/professor-mircea-eliade-79-writer-and-religious-scholar.html | PROFESSOR MIRCEA ELIADE, 79; WRITER AND RELIGIOUS SCHOLAR | False | By Edwin McDowell | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/l-the-bitter-harvest-of-pornography-622486.html | The Bitter Harvest Of Pornography | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/an-oil-glut-and-a-war-close-in-on-kuwait-s-utopia.html | AN OIL GLUT AND A WAR CLOSE IN ON KUWAIT'S UTOPIA | False | By John Kifner, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/briefs-451286.html | BRIEFS | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-march-31.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/personal-health-common-operation-on-children-debated.html | PERSONAL HEALTH; COMMON OPERATION ON CHILDREN DEBATED | False | By Jane E. Brody | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/french-say-they-favored-stronger-attack-on-libya.html | FRENCH SAY THEY FAVORED STRONGER ATTACK ON LIBYA | False | By Richard Bernstein, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/vilas-returns-and-is-beaten.html | Vilas Returns And Is Beaten | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/dravo-corp-reports-earnings-for-qtr-to-march-31.html | DRAVO CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/meredith-corp-reports-earnings-for-qtr-to-march-31.html | MEREDITH CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/about-real-estate-british-air-s-move-to-the-bulova-building-in-queens.html | ABOUT REAL ESTATE; BRITISH AIR'S MOVE TO THE BULOVA BUILDING IN QUEENS | False | By Shawn G. Kennedy | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/amfac-inc-reports-earnings-for-qtr-to-march-31.html | AMFAC INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/60-minute-gourmet-383986.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/control-of-walker.html | Control of Walker | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/discoveries-clever-treats-for-eyes.html | DISCOVERIES; CLEVER TREATS FOR EYES | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/rock-brian-setzer.html | ROCK: BRIAN SETZER | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/chrysler-corp-reports-earnings-for-qtr-to-march-31.html | CHRYSLER CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/marietta-net-up-66.2.html | Marietta Net Up 66.2% | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/l-no-supercows-needed-623386.html | No Supercows Needed | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/new-manville-plan.html | New Manville Plan | False | By Eric Schmitt | 1986-04-24 | TX 1-802277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/profits-scoreboard-562086.html | Profits Scoreboard | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/goulds-pumps-inc-reports-earnings-for-qtr-to-march-31.html | GOULDS PUMPS INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/curtiss-wright-corp-reports-earnings-for-qtr-to-march-31.html | CURTISS-WRIGHT CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/opera-moniuszko-s-haunted-castle.html | OPERA: MONIUSZKO'S 'HAUNTED CASTLE' | False | By Bernard Holland | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/dynalectron-corp-reports-earnings-for-qtr-to-march-27.html | DYNALECTRON CORP reports earnings for Qtr to March 27 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/atoms-club-out-of-penn.html | Atoms Club Out of Penn | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/ex-aide-criticizes-us-on-a-drill-at-shoreham.html | EX-AIDE CRITICIZES U.S. ON A DRILL AT SHOREHAM | False | By Philip Shabecoff, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/reagan-says-sandinistas-seek-to-build-a-libya.html | REAGAN SAYS SANDINISTAS SEEK TO 'BUILD A LIBYA' | False | By Bernard Weinraub, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/economics-laboratory-inc-reports-earnings-for-qtr-to-march-31.html | ECONOMICS LABORATORY INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/executive-admits-giving-30000-bribe-to-turoff.html | EXECUTIVE ADMITS GIVING $30,000 BRIBE TO TUROFF | False | By Selwyn Raab | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/o-grady-is-suspended.html | O'Grady Is Suspended | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/cilcorp-inc-reports-earnings-for-qtr-to-march-31.html | CILCORP INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/celtics-sweep-19-for-jordan.html | Celtics Sweep; 19 for Jordan | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/opinion/washington-the-ticking-clock.html | WASHINGTON; The Ticking Clock | False | By James Reston | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/duquesne-light-co-reports-earnings-for-qtr-to-march-31.html | DUQUESNE LIGHT CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/garden/wine-talk-424186.html | WINE TALK | False | By Frank J. Prial | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/capitol-bancorporation-reports-earnings-for-qtr-to-march-31.html | CAPITOL BANCORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/around-the-nation-florida-schools-end-use-of-polygraph-tests.html | AROUND THE NATION; Florida Schools End Use Of Polygraph Tests | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/justices-in-6-3-ruling-ease-curb-on-seizure-of-x-rated-materials.html | JUSTICES, IN 6-3 RULING, EASE CURB ON SEIZURE OF X-RATED MATERIALS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/nyregion/bridge-a-top-partnership-draws-attention-to-accord-ny.html | Bridge: A Top Partnership Draws Attention to Accord, N.Y. | False | By Alan Truscott | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/bio-logic-systems-corp-reports-earnings-for-year-to-feb-28.html | BIO-LOGIC SYSTEMS CORP reports earnings for Year to Feb 28 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-march-31.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/alex-the-life-of-a-child.html | 'ALEX: THE LIFE OF A CHILD' | False | By John J. O'Connor | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/trustcompany-bancorp-reports-earnings-for-qtr-to-march-31.html | TRUSTCOMPANY BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/meridian-bancorp-reports-earnings-for-qtr-to-march-31.html | MERIDIAN BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/mediterranean-airports-stepping-up-security-in-wake-of-terrorist-attacks.html | MEDITERRANEAN AIRPORTS STEPPING UP SECURITY IN WAKE OF TERRORIST ATTACKS | False | By Ralph Blumenthal, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/healthamerica-corp-reports-earnings-for-qtr-to-march-31.html | HEALTHAMERICA CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/business-people-borg-warner-elects-president-as-chief.html | BUSINESS PEOPLE; Borg-Warner Elects President as Chief | False | By Kenneth N. Gilpin and Calvin Sims | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/waldheim-s-son-seeks-to-counter-a-manhunt.html | WALDHEIM'S SON SEEKS TO COUNTER A 'MANHUNT' | False | By Elaine Sciolino, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/russian-testifies-she-was-intimate-with-2d-agent.html | RUSSIAN TESTIFIES SHE WAS INTIMATE WITH 2D AGENT | False | By Judith Cummings, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/macmillan-inc-reports-earnings-for-qtr-to-march-31.html | MACMILLAN INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/sports/scouting-time-runs-out-on-gift-watches.html | SCOUTING; Time Runs Out On Gift Watches | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/advertising-brainreserve-shifts.html | Advertising; Brainreserve Shifts | False | By Philip H. Dougherty | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/magna-group-reports-earnings-for-qtr-to-march-31.html | MAGNA GROUP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/key-rates-450886.html | Key Rates | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/sears-mortgage.html | Sears Mortgage | False | Special to the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/bbdo-international-inc-reports-earnings-for-qtr-to-march-31.html | BBDO INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/house-quietly-votes-to-raise-its-limits-on-outside-income.html | HOUSE QUIETLY VOTES TO RAISE ITS LIMITS ON OUTSIDE INCOME | False | By Linda Greenhouse, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/bell-industries-inc-reports-earnings-for-qtr-to-march-31.html | BELL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/profits-fall-at-chrysler-and-gm.html | PROFITS FALL AT CHRYSLER AND G.M. | False | By John Holusha, Special To the New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/us/house-votes-lower-pension-for-future-military-retirees.html | HOUSE VOTES LOWER PENSION FOR FUTURE MILITARY RETIREES | False | AP | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/arts/opera-two-by-menotti-and-davies.html | OPERA: TWO BY MENOTTI AND DAVIES | False | By Will Crutchfield | 1986-04-24 | TX 1-802277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/business/mobil-corp-reports-earnings-for-qtr-to-march-31 | MOBIL CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802277 |
| 1986-04-23 | 1986-04-23 | https://www.nytimes.com/1986/04/23/world/around-the-world-poles-study-4th-amnesty-for-political-prisoners.html | AROUND THE WORLD; Poles Study 4th Amnesty For Political Prisoners | False | Special to The New York Times | 1986-04-24 | TX 1-802277 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/transactions-845786.html | Transactions | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/owens-minor-inc-reports-earnings-for-qtr-to-march-31.html | OWENS & MINOR INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/cyclops-corp-reports-earnings-for-qtr-to-march-31.html | CYCLOPS CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/porter-h-k-co-reports-earnings-for-qtr-to-march-31.html | PORTER, H K CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/minebea-shares.html | Minebea Shares | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/helpful-hardware-creating-a-steam-bath.html | HELPFUL HARDWARE; CREATING A STEAM BATH | False | By Daryln Brewer | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/jerrico-inc-reports-earnings-for-qtr-to-march-31.html | JERRICO INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/advertising-mccann-unit-s-local-focus.html | ADVERTISING; McCann Unit's Local Focus | False | By Philip H. Dougherty | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/l-don-t-raise-the-toll-but-put-a-tax-on-parking-874586.html | Don't Raise the Toll, but Put a Tax on Parking | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/regal-beloit-corp-reports-earnings-for-qtr-to-march-31.html | REGAL-BELOIT CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/cetus-corp-reports-earnings-for-qtr-to-march-31.html | CETUS CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/di-giorgio-corp-reports-earnings-for-qtr-to-march-31.html | DI GIORGIO CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/theater/mainstream-catches-avant-garde.html | MAINSTREAM CATCHES AVANT-GARDE | False | By Samuel G. Freedman | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/new-york-day-by-day-no-1.html | NEW YORK DAY BY DAY; No. 1 | False | By Susan Heller Anderson and David Bird | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/florida-commercial-banks-in-miami-o-reports-earnings-for-qtr-to-march-31.html | FLORIDA COMMERCIAL BANKS IN (MIAMI) (O) reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/first-source-corp-reports-earnings-for-qtr-to-march-31.html | FIRST SOURCE CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/equimark-corp-reports-earnings-for-qtr-to-march-31.html | EQUIMARK CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/president-hints-he-ll-hit-others-linked-to-terror.html | PRESIDENT HINTS HE'LL HIT OTHERS LINKED TO TERROR | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/piper-jaffray-inc-reports-earnings-for-qtr-to-march-28.html | PIPER JAFFRAY INC reports earnings for Qtr to March 28 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/hot-hitting-knight-leads-mets-west.html | Hot-Hitting Knight Leads Mets West | False | By Joseph Durso | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/nasa-cut-or-delayed-safety-spending.html | NASA CUT OR DELAYED SAFETY SPENDING | False | By Stuart Diamond | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/greiner-engineering-inc-reports-earnings-for-qtr-to-march-31.html | GREINER ENGINEERING INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/l-crime-commission-did-little-on-money-laundering-874186.html | Crime Commission Did Little on Money Laundering | False | | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/ex-city-official-took-a-new-job-over-objections.html | EX-CITY OFFICIAL TOOK A NEW JOB OVER OBJECTIONS | False | By Josh Barbanel | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/suspect-held-in-death-of-4-elderly-atlanta-women.html | SUSPECT HELD IN DEATH OF 4 ELDERLY ATLANTA WOMEN | False | By William E. Schmidt, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/us-now-casting-doubt-on-allies-libyan-policy.html | U.S. NOW CASTING DOUBT ON ALLIES' LIBYAN POLICY | False | By R. W. Apple Jr., Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/cypress-savings-assn-reports-earnings-for-qtr-to-march-31.html | CYPRESS SAVINGS ASSN reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/centennial-re-investment-trust-reports-earnings-for-qtr-to-march-31.html | CENTENNIAL RE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/mayflower-corp-reports-earnings-for-qtr-to-march-31.html | MAYFLOWER CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/excerpts-from-speech-by-president-to-forum.html | EXCERPTS FROM SPEECH BY PRESIDENT TO FORUM | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/performing-arts-seminar.html | Performing Arts Seminar | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/interstate-securities-inc-reports-earnings-for-qtr-to-march-31.html | INTERSTATE SECURITIES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/commercial-international-corp-reports-earnings-for-qtr-to-feb-28.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/fedders-corp-reports-earnings-for-qtr-to-march-31.html | FEDDERS CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/lynch-communication-sysems-inc-reports-earnings-for-qtr-to-march-31.html | LYNCH COMMUNICATION SYSEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/arundel-corp-reports-earnings-for-qtr-to-march-31.html | ARUNDEL CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/pretoria-to-ease-limits-on-travel-for-most-blacks.html | PRETORIA TO EASE LIMITS ON TRAVEL FOR MOST BLACKS | False | By Edward A. Gargan, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/business-people-president-leaving-hambrecht-unit.html | BUSINESS PEOPLE; President Leaving Hambrecht Unit | False | By Kenneth N. Gilpin and Lawrence K. Fisher | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/applied-biosystems-reports-earnings-for-qtr-to-march-28.html | APPLIED BIOSYSTEMS reports earnings for Qtr to March 28 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/advertising-bbdo-direct-wins-jenny-craig-account.html | ADVERTISING; BBDO Direct Wins Jenny Craig Account | False | By Philip H. Dougherty | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/lacking-foster-care-children-sleep-in-offices.html | LACKING FOSTER CARE, CHILDREN SLEEP IN OFFICES | False | By Crystal Nix | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/brady-gun-suit-dismissed.html | Brady Gun Suit Dismissed | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/holiday-corp-reports-earnings-for-qtr-to-march-31.html | HOLIDAY CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/moore-handley-inc-reports-earnings-for-qtr-to-march-31.html | MOORE-HANDLEY INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/briefing-incident-at-the-library.html | BRIEFING; Incident at the Library | False | By Wayne King and Warren Weaver Jr. | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/texaco-appeal.html | Texaco Appeal | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/us-teams-rethink-travel.html | U.S. TEAMS RETHINK TRAVEL | False | By Peter Alfano | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/virginia-s-montpelier-one-mansion-two-pasts.html | VIRGINIA'S MONTPELIER: ONE MANSION, TWO PASTS | False | By William K. Stevens | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/around-the-nation-providence-executive-denies-prostitution-role.html | AROUND THE NATION; Providence Executive Denies Prostitution Role | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/congress-in-the-matter-of-disenchantment-with-dole.html | CONGRESS; In the Matter of 'Disenchantment' With Dole | False | By Steven V. Roberts, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/key-rates-735586.html | Key Rates | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/dance-3-by-balanchine-in-city-ballet-opening.html | DANCE: 3 BY BALANCHINE IN CITY BALLET OPENING | False | By Anna Kisselgoff | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/president-backed-on-canada-talks.html | PRESIDENT BACKED ON CANADA TALKS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/andrea-radio-corp-reports-earnings-for-qtr-to-march-31.html | ANDREA RADIO CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/susquehanna-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | SUSQUEHANNA BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/north-side-savings-bank-reports-earnings-for-qtr-to-march-31.html | NORTH SIDE SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/players-capitals-barrett-enjoys-reprieve.html | PLAYERS; CAPITALS' BARRETT ENJOYS REPRIEVE | False | By Malcolm Moran | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/inco-ltd-reports-earnings-for-qtr-to-march-31.html | INCO LTD reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/merck-chief-adds-title.html | Merck Chief Adds Title | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/profits-rise-at-exxon-and-sun-shell-off-6.8.html | PROFITS RISE AT EXXON AND SUN; SHELL OFF 6.8% | False | By Lee A. Daniels | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/around-the-nation-puerto-rico-says-91-died-in-85-mud-slide.html | AROUND THE NATION; Puerto Rico Says 91 Died in '85 Mud Slide | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-march-31.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/figure-in-spy-case-tells-of-abortion.html | FIGURE IN SPY CASE TELLS OF ABORTION | False | By Judith Cummings, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/great-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/new-sec-rules.html | New S.E.C. Rules | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-march-31.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/yankee-pitchers-hold-off-royals.html | YANKEE PITCHERS HOLD OFF ROYALS | False | By Michael Martinez, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/sports-of-the-times-summer-the-pearl-and-doctor-j.html | SPORTS OF THE TIMES; SUMMER, THE PEARL AND DOCTOR J | False | By Dave Anderson | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/discovery-in-west-berlin-arab-suspect-visited-libya.html | DISCOVERY IN WEST BERLIN: ARAB SUSPECT VISITED LIBYA | False | By James M. Markham, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/peking-mayor-s-motto-pay-heed-to-mop-and-pail.html | PEKING MAYOR'S MOTTO: PAY HEED TO MOP AND PAIL | False | By John F. Burns, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/nuclear-race-nuclear-restraint.html | Nuclear Race, Nuclear Restraint | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/allegheny-western-energy-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY & WESTERN ENERGY reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/fed-may-discourage-rate-fall.html | FED MAY DISCOURAGE RATE FALL | False | By Nathaniel C. Nash, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/good-guys-inc-reports-earnings-for-qtr-to-march-31.html | GOOD GUYS INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/nets-expecting-a-shake-up.html | NETS EXPECTING A SHAKE-UP | False | By Roy S. Johnson, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/activities-classes-for-children.html | ACTIVITIES, CLASSES FOR CHILDREN | False | By Deborah Haber | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/around-the-world-us-to-increase-aid-to-philippines.html | AROUND THE WORLD; U.S to Increase Aid to Philippines | False | Special to The New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/rangers-storm-back-to-square-series-in-overtime.html | RANGERS STORM BACK TO SQUARE SERIES IN OVERTIME | False | By Craig Wolff | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-march-31.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-march-31.html | JORGENSEN, EARLE M CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/scandinavian-store-plans-us-growth.html | SCANDINAVIAN STORE PLANS U.S. GROWTH | False | By Barbara Gamarekian, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/briefs-733486.html | BRIEFS | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/graphic-technology-reports-earnings-for-qtr-to-march-31.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/briefing-remember-the-watergate.html | BRIEFING; Remember the Watergate | False | By Wayne King and Warren Weaver Jr. | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/procter-gamble-co-reports-earnings-for-qtr-to-march-31.html | PROCTER & GAMBLE CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/abroad-at-home-hope-against-hope.html | ABROAD AT HOME; Hope Against Hope | False | By Anthony Lewis | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/officer-suspended-for-not-reporting-murder-plot.html | OFFICER SUSPENDED FOR NOT REPORTING MURDER PLOT | False | By Todd S. Purdum | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/hydraulic-co-reports-earnings-for-qtr-to-march-31.html | HYDRAULIC CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/northeast-utilities-reports-earnings-for-qtr-to-march-31.html | NORTHEAST UTILITIES reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/judge-sanctions-end-of-feeding-in-a-coma-case.html | JUDGE SANCTIONS END OF FEEDING IN A COMA CASE | False | By Ronald Sullivan, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/facet-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | FACET ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/division-head-at-marietta.html | Division Head At Marietta | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/at-long-last-graham.html | At Long Last, Graham | False | By Nathaniel C. Nash, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/4.4-rise-is-posted-by-p-g.html | 4.4% Rise Is Posted By P.&G. | False | By Phillip H. Wiggins | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/briefing-ballet-or-bust.html | BRIEFING; Ballet or Bust | False | By Wayne King and Warren Weaver Jr. | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/new-york-day-by-day-art-by-fonda.html | NEW YORK DAY BY DAY; Art by Fonda | False | By Susan Heller Anderson and David Bird | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/iowa-southern-utilities-co-reports-earnings-for-qtr-to-march-31.html | IOWA SOUTHERN UTILITIES CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/sports-people-gibson-disabled.html | SPORTS PEOPLE; Gibson Disabled | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/credit-markets-bond-prices-off-sharply-for-2d-day.html | CREDIT MARKETS; BOND PRICES OFF SHARPLY FOR 2d DAY | False | By Kenneth N. Gilpin | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/persico-informer-says-he-got-50000-bonus.html | Persico Informer Says He Got $50,000 Bonus | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/concert-philharmonic-ensembles.html | CONCERT: PHILHARMONIC ENSEMBLES | False | By Will Crutchfield | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/bronx-vote-has-state-parties-restudying-control-of-senate.html | BRONX VOTE HAS STATE PARTIES RESTUDYING CONTROL OF SENATE | False | By Jane Gross, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/queens-woman-is-shot-dead-in-robbery-attempt.html | QUEENS WOMAN IS SHOT DEAD IN ROBBERY ATTEMPT | False | By John T. McQuiston | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/rockefeller-center-properties-reports-earnings-for-qtr-to-march-31.html | ROCKEFELLER CENTER PROPERTIES reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/executives.html | EXECUTIVES | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/around-the-nation-kansas-farmers-visit-topeka-on-their-bills.html | AROUND THE NATION; Kansas Farmers Visit Topeka on Their Bills | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/contras-are-said-to-receive-new-arms.html | CONTRAS ARE SAID TO RECEIVE NEW ARMS | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/business-digest-thursday-april-24-1986.html | BUSINESS DIGEST: THURSDAY, APRIL 24, 1986 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/obituaries/jerome-a-straka.html | JEROME A. STRAKA | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/allied-security-inc-reports-earnings-for-qtr-to-march-31.html | ALLIED SECURITY INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/union-head-urges-more-school-aid.html | UNION HEAD URGES MORE SCHOOL AID | False | By Leslie Maitland Werner, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/scouting-one-who-knows.html | SCOUTING; One Who Knows | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/dow-chemical-sells-subsidiary.html | Dow Chemical Sells Subsidiary | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/colonial-group-reports-earnings-for-qtr-to-march-31.html | COLONIAL GROUP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/met-opera-a-debut-in-don-carlo.html | MET OPERA: A DEBUT IN 'DON CARLO' | False | By John Rockwell | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/bank-union-a-rarity-hangs-on-vote.html | BANK UNION, A RARITY, HANGS ON VOTE | False | By William Serrin, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/potomac-electric-power-co-reports-earnings-for-qtr-to-march-31.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/ways-to-end-the-impasse-with-managua.html | Ways to End the Impasse With Managua | False | By Edgar Chamorro | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/sports-people-las-vegas-coach-out.html | SPORTS PEOPLE; Las Vegas Coach Out | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/nl-industries-inc-reports-earnings-for-qtr-to-march-31.html | NL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/soviets-purchase-more-grain.html | Soviets Purchase More Grain | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/reagan-cool-to-talk-with-yelena-bonner.html | Reagan Cool to Talk With Yelena Bonner | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/allegheny-international-inc-reports-earnings-for-qtr-to-march-30.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to March 30 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/tax-bill-leadership-at-issue.html | TAX BILL: LEADERSHIP AT ISSUE | False | By David E. Rosenbaum, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/newhall-resources-reports-earnings-for-qtr-to-march-31.html | NEWHALL RESOURCES reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/music-ge-and-macbride.html | MUSIC: GE AND MACBRIDE | False | By Stephen Holden | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/financial-corp-net-rises.html | Financial Corp. Net Rises | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/a-madison-sq-homecoming-for-farragut.html | A MADISON SQ. HOMECOMING FOR FARRAGUT | False | By David W. Dunlap | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/finance-new-issues-dallas-bond-yields-are-set.html | FINANCE/NEW ISSUES; Dallas Bond Yields Are Set | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/jakarta-bars-times-reporter-from-reagn-s-visit-to-bali.html | Jakarta Bars Times Reporter From Reagn's Visit to Bali | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/investors-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | INVESTORS SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/first-federal-bank-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL BANK reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/brooke-exults-over-winner.html | BROOKE EXULTS OVER WINNER | False | By Alex Yannis | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/decor-western-reports-earnings-for-qtr-to-march-31.html | DECOR WESTERN reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/head-of-hospital-union-trailing-in-special-vote.html | HEAD OF HOSPITAL UNION TRAILING IN SPECIAL VOTE | False | By Alexander Reid | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/books/books-of-the-times-671086.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/li-comptroller-seeks-bid-to-oppose-abrams.html | L.I. Comptroller Seeks Bid to Oppose Abrams | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF COLORADO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/landmark-savings-assn-reports-earnings-for-qtr-to-march-31.html | LANDMARK SAVINGS ASSN reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/priam-corp-reports-earnings-for-qtr-to-march-31.html | PRIAM CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/big-missile-sale-to-saudi-arabia-opposed-by-key-congress-panels.html | BIG MISSILE SALE TO SAUDI ARABIA OPPOSED BY KEY CONGRESS PANELS | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/kapok-corp-reports-earnings-for-qtr-to-dec-31.html | KAPOK CORP reports earnings for Qtr to Dec 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/rothschild-l-f-untererg-towbin-holdings-reports-earnings-for-qtr-to-march-31.html | ROTHSCHILD, L F, UNTERERG, TOWBIN HOLDINGS reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/electronics-corp-of-america-reports-earnings-for-qtr-to-march-31.html | ELECTRONICS CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/coachmen-industries-inc-reports-earnings-for-qtr-to-march-31.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/andersen-group-inc-reports-earnings-for-qtr-to-feb-28.html | ANDERSEN GROUP INC reports earnings for Qtr to Feb 28 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-feb-28.html | CIRCUIT CITY STORES INC reports earnings for Qtr to Feb 28 | False | | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/italy-urged-consultations.html | Italy Urged Consultations | False | By E. J. Dionne Jr., Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/amp-inc-reports-earnings-for-qtr-to-march-31.html | AMP INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/scouting-smoothing-over-the-rough-spots.html | SCOUTING; Smoothing Over The Rough Spots | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/summer-furniture-a-nostalgia-for-yesterday.html | SUMMER FURNITURE: A NOSTALGIA FOR YESTERDAY | False | By Suzanne Slesin | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/omnicare-inc-reports-earnings-for-qtr-to-march-31.html | OMNICARE INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/judge-orders-schools-to-open-on-passover.html | JUDGE ORDERS SCHOOLS TO OPEN ON PASSOVER | False | By Jane Perlez | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/music-jayn-rosenfeld-flute.html | MUSIC: JAYN ROSENFELD, FLUTE | False | By Allen Hughes | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/reichmanns-stake.html | Reichmanns' Stake | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/house-reverses-itself-and-restores-30-limit-on-outside-earnings.html | HOUSE REVERSES ITSELF AND RESTORES 30% LIMIT ON OUTSIDE EARNINGS | False | By Linda Greenhouse, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/finance-new-issues-eckerd-holdings.html | FINANCE/NEW ISSUES; Eckerd Holdings | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/obituaries/harold-arlen-composer-of-song-standards.html | HAROLD ARLEN, COMPOSER OF SONG STANDARDS | False | By Eric Pace | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/barracks-of-qaddafi-s-guards-survived-us-raid.html | BARRACKS OF QADDAFI'S GUARDS SURVIVED U.S. RAID | False | By Michael R. Gordon, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/advertising-greensweep-account.html | ADVERTISING; Greensweep Account | False | By Philip H. Dougherty | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/lyphomed-inc-reports-earnings-for-qtr-to-march-31.html | LYPHOMED INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/the-dance-gargano-and-troupe.html | THE DANCE: GARGANO AND TROUPE | False | By Jennifer Dunning | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/market-place-sonys-faith-in-8-millimeter.html | Market Place; Sony's Faith In 8 Millimeter | False | By Philip H. Wiggins | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/newhall-investment-properties-reports-earnings-for-qtr-to-march-30.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to March 30 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/mid-april-car-sales-off-23.5.html | MID-APRIL CAR SALES OFF 23.5% | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/cyprus-minerals-co-reports-earnings-for-qtr-to-march-31.html | CYPRUS MINERALS CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/foreign-affairs-austria-look-at-yourself.html | FOREIGN AFFAIRS; Austria, Look at Yourself | False | By Flora Lewis | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/reading-co-reports-earnings-for-qtr-to-march-31.html | READING CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/teen-dads-tonight-on-channel-13.html | 'TEEN DADS,' TONIGHT ON CHANNEL 13 | False | By Herbert Mitgang | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/newspapers-told-of-strong-profits.html | NEWSPAPERS TOLD OF STRONG PROFITS | False | By Alex S. Jones, Special To the New York Times | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/news-summary-thursday-april-24-1986.html | NEWS SUMMARY: THURSDAY, APRIL 24, 1986 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/dominion-textile-ltd-reports-earnings-for-qtr-to-march-31.html | DOMINION TEXTILE LTD reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/airline-state-agency-and-faa-liable-in-crash.html | AIRLINE, STATE AGENCY AND F.A.A. LIABLE IN CRASH | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/in-defense-of-lobbyists.html | In Defense of Lobbyists | False | By Robert K. Gray | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/c-correction-885686.html | CORRECTION | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/kollmorgen-corp-reports-earnings-for-qtr-to-march-31.html | KOLLMORGEN CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/data-general-corp-reports-earnings-for-qtr-to-march-29.html | DATA GENERAL CORP reports earnings for Qtr to March 29 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-march-31.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/the-practical-gardener-organic-fertilizers-old-style-vs-new.html | THE PRACTICAL GARDENER; ORGANIC FERTILIZERS: OLD STYLE VS. NEW | False | By Allen Lacy | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/insurance-inquiry-sees-no-collusion.html | INSURANCE INQUIRY SEES NO COLLUSION | False | By Irvin Molotsky, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/technology-tripping-up-enemy-radar.html | Technology; Tripping Up Enemy Radar | False | By Nicholas D. Kristoff | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/columbia-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/rock-scott-johnson.html | ROCK: SCOTT JOHNSON | False | By Jon Pareles | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/icee-usa-reports-earnings-for-qtr-to-dec-31.html | ICEE USA reports earnings for Qtr to Dec 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/rio-algom-ltd-reports-earnings-for-qtr-to-march-31.html | RIO ALGOM LTD reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/l-chad-is-not-a-success-of-french-diplomacy-671286.html | Chad Is Not a Success Of French Diplomacy | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/bic-corporation-reports-earnings-for-qtr-to-march-30.html | BIC CORPORATION reports earnings for Qtr to March 30 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-march-31.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-march-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/american-income-life-insurnce-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN INCOME LIFE INSURNCE CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/nbi-inc-reports-earnings-for-qtr-to-march-31.html | NBI INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/joslyn-corp-reports-earnings-for-qtr-to-march-31.html | JOSLYN CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/brunswick-corp-reports-earnings-for-qtr-to-march-31.html | BRUNSWICK CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/deal-for-a-w.html | Deal for A&W | False | | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/nhl-playoffs-whalers-win-in-overtime.html | N.H.L. PLAYOFFS; WHALERS WIN IN OVERTIME | False | By Robin Finn, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/golden-nugget-inc-reports-earnings-for-qtr-to-march-31.html | GOLDEN NUGGET INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/church-returns-state-s-pork-barrel-gift.html | CHURCH RETURNS STATE'S 'PORK BARREL' GIFT | False | By Jeffrey Schmalz | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/hitech-engineering-reports-earnings-for-qtr-to-march-31.html | HITECH ENGINEERING reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/no-headline-842286.html | No Headline | False | By Robert Pear, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-march-31.html | LIN BROADCASTING CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/banta-george-co-reports-earnings-for-qtr-to-march-31.html | BANTA, GEORGE CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/ribi-immunochem-research-reports-earnings-for-qtr-to-march-31.html | RIBI IMMUNOCHEM RESEARCH reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/network-systems-corp-reports-earnings-for-qtr-to-march-31.html | NETWORK SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/about-new-york-the-melting-pot-bubbles-in-rego-park.html | ABOUT NEW YORK; THE MELTING POT BUBBLES IN REGO PARK | False | By William E. Geist | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/festival-of-quilts-opens-on-pier-92.html | FESTIVAL OF QUILTS OPENS ON PIER 92 | False | By Ann Barry | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/movies/a-child-is-waiting-adoption.html | 'A CHILD IS WAITING,' ADOPTION | False | By John Corry | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-march-31.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/kay-jewelers-inc-reports-earnings-for-qtr-to-march-31.html | KAY JEWELERS INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/s-no-fair.html | Sno Fair | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/scouting-gooden-s-wish.html | SCOUTING; Gooden's Wish | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/japan-pledge-to-britain.html | Japan Pledge to Britain | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/l-moscow-too-has-some-oil-cards-to-play-616686.html | Moscow, Too, Has Some Oil Cards to Play | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-march-31.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/rochester-telephone-corp-reports-earnings-for-qtr-to-march-31.html | ROCHESTER TELEPHONE CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/republic-airlines-inc-reports-earnings-for-qtr-to-march-31.html | REPUBLIC AIRLINES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/lsi-lighting-systems-reports-earnings-for-qtr-to-march-31.html | LSI LIGHTING SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/nuvision-inc-reports-earnings-for-qtr-to-march-31.html | NUVISION INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/aeronca-inc-reports-earnings-for-qtr-to-march-31.html | AERONCA INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/mdu-resources-group-reports-earnings-for-qtr-to-march-31.html | MDU RESOURCES GROUP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/st-joseph-bancorporation-inc-reports-earnings-for-qtr-to-march-31.html | ST JOSEPH BANCORPORATION INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/hannaford-brothers-co-reports-earnings-for-qtr-to-march-31.html | HANNAFORD BROTHERS CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/masstor-systems-corp-reports-earnings-for-qtr-to-march-31.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/finance-new-issues-detroit-resource-makes-offering.html | FINANCE/NEW ISSUES; Detroit Resource Makes Offering | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/l-water-meters-616986.html | Water Meters | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/calendar-crafts-and-landscaping-hints.html | CALENDAR: CRAFTS AND LANDSCAPING HINTS | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/up-to-15-inches-of-snow-buries-the-region-s-spring.html | UP TO 15 INCHES OF SNOW BURIES THE REGION'S SPRING | False | By Michael Norman | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/guardian-packaging-corp-reports-earnings-for-qtr-to-march-31.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/quintel-corp-reports-earnings-for-qtr-to-march-31.html | QUINTEL CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-march-31.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/crest-stages-a-turnaround.html | CREST STAGES A TURNAROUND | False | By Richard W. Stevenson | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/c-correction-884886.html | CORRECTION | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/ac-teleconnect-reports-earnings-for-qtr-to-march-31.html | AC TELECONNECT reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/germania-fa-reports-earnings-for-qtr-to-march-31.html | GERMANIA FA reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/senators-uneasy-on-nasa-but-optimistic-on-nominee.html | SENATORS UNEASY ON NASA BUT OPTIMISTIC ON NOMINEE | False | By Philip M. Boffey, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/q-a-654086.html | Q&A | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/policy-management-systems-inc-reports-earnings-for-qtr-to-march-31.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/colgate-palmolive-co-reports-earnings-for-qtr-to-march-31.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/corroon-black-corp-reports-earnings-for-qtr-to-march-31.html | CORROON & BLACK CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | KANSAS GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/alltel-corp-reports-earnings-for-qtr-to-march-31.html | ALLTEL CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/hers.html | HERS | False | By Lesley Hazleton | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-march-31.html | PANHANDLE EASTERN CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/lf-rothschild-net-up-84.html | L.F. Rothschild Net Up 84% | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/cape-man-life-of-killer-is-over-at-42.html | 'CAPE MAN': LIFE OF KILLER IS OVER AT 42 | False | By George James | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/cello-mork-in-debut.html | CELLO: MORK IN DEBUT | False | By Will Crutchfield | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/motives-for-giving-lower-taxes-and-doing-good.html | MOTIVES FOR GIVING: LOWER TAXES AND DOING GOOD | False | By Kathleen Teltsch, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/high-technology-capital-reports-earnings-for-year-to-feb-28.html | HIGH TECHNOLOGY CAPITAL reports earnings for Year to Feb 28 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/resignation-at-iroquois.html | Resignation At Iroquois | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/captors-in-beirut-are-said-to-kill-another-briton.html | CAPTORS IN BEIRUT ARE SAID TO KILL ANOTHER BRITON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/judge-bars-city-search-for-si-site-developer.html | Judge Bars City Search For S.I. Site Developer | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/l-will-police-officers-pursue-smokers-to-enforce-the-new-laws-616886.html | Will Police Officers Pursue Smokers to Enforce the New Laws? | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/bank-fund-yields-slip.html | BANK, FUND YIELDS SLIP | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/el-paso-electric-co-reports-earnings-for-qtr-to-march-31.html | EL PASO ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/mediq-inc-reports-earnings-for-qtr-to-march-31.html | MEDIQ INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/masland-c-h-sons-reports-earnings-for-qtr-to-march-31.html | MASLAND, C H & SONS reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/general-development-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/ors-automation-reports-earnings-for-year-to-dec-31.html | ORS AUTOMATION reports earnings for Year to Dec 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/prosecution-foreseen-for-staying-in-libya.html | Prosecution Foreseen For Staying in Libya | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/ametek-inc-reports-earnings-for-qtr-to-march-31.html | AMETEK INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/advertising-people-drive-stresses-editorial-content.html | ADVERTISING; People Drive Stresses Editorial Content | False | By Philip H. Dougherty | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/late-rally-limits-dow-s-loss-to-1.37.html | Late Rally Limits Dow's Loss to 1.37 | False | By John Crudele | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/briefing-chili-con-pickle.html | BRIEFING; Chili Con Pickle | False | By Wayne King and Warren Weaver Jr. | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/newmont-mining-corp-reports-earnings-for-qtr-to-march-31.html | NEWMONT MINING CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/norfolk-southern-gain.html | Norfolk Southern Gain | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/court-and-packed-house-hears-deficit-law-debated.html | COURT, AND PACKED HOUSE, HEARS DEFICIT LAW DEBATED | False | By Stuart Taylor Jr., Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/altos-computer-systems-reports-earnings-for-qtr-to-march-29.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to March 29 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/proxmire-a-voter-nonpareil.html | Proxmire: A Voter Nonpareil | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/outboard-marine-corp-reports-earnings-for-qtr-to-march-31.html | OUTBOARD MARINE CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/pawnee-industries-reports-earnings-for-qtr-to-march-31.html | PAWNEE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/martin-processing-inc-reports-earnings-for-qtr-to-march-31.html | MARTIN PROCESSING INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-march-31.html | PIEDMONT AVIATION INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/exxon-corp-reports-earnings-for-qtr-to-march-31.html | EXXON CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/hutton-in-glum-report-says-it-ll-narrow-base.html | HUTTON, IN GLUM REPORT, SAYS IT'LL NARROW BASE | False | By James Sterngold | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-jan-31.html | AUDIO-VIDEO AFFILIATES INC reports earnings for Qtr to Jan 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/poughkeepsie-savings-bank-fsb-reports-earnings-for-qtr-to-march-31.html | POUGHKEEPSIE SAVINGS BANK FSB reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/lakers-eliminate-spurs-in-sweep.html | Lakers Eliminate Spurs in Sweep | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/certified-collateral-reports-earnings-for-qtr-to-march-31.html | CERTIFIED COLLATERAL reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/obituaries/george-breitman.html | GEORGE BREITMAN | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/gtech-corp-reports-earnings-for-qtr-to-feb-22.html | GTECH CORP reports earnings for Qtr to Feb 22 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/libya-a-week-after-raid-qaddafi-seems-firmly-in-control.html | LIBYA A WEEK AFTER RAID: QADDAFI SEEMS FIRMLY IN CONTROL | False | By Edward Schumacher, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/recital-pickett-at-the-piano.html | RECITAL: PICKETT AT THE PIANO | False | By Tim Page | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/skillful-french-ready-to-challenge.html | SKILLFUL FRENCH READY TO CHALLENGE | False | By Paul Gardner | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/concert-the-greitzer-ensemble.html | CONCERT: THE GREITZER ENSEMBLE | False | By Tim Page | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/around-the-nation-judge-bars-big-rallies-by-hormel-strikers.html | AROUND THE NATION; Judge Bars Big Rallies By Hormel Strikers | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/obituaries/charles-cliff-finch-dies-at-59-governor-of-mississippi-in-1970-s.html | CHARLES (CLIFF) FINCH DIES AT 59; GOVERNOR OF MISSISSIPPI IN 1970's | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/senate-votes-to-reject-reagan-plan-to-end-43-domestic-programs.html | SENATE VOTES TO REJECT REAGAN PLAN TO END 43 DOMESTIC PROGRAMS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/new-move-in-deaver-inquiry.html | NEW MOVE IN DEAVER INQUIRY | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/detroit-northern-savings-reports-earnings-for-qtr-to-march-31.html | DETROIT & NORTHERN SAVINGS reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/fairchild-industries-inc-reports-earnings-for-qtr-to-march-31.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-march-31.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/c-corrections-885286.html | CORRECTIONS | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/l-crime-commission-did-little-on-money-laundering-trade-in-100-bills-616586.html | Crime Commission Did Little on Money Laundering; Trade In $100 Bills | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/sports-people-kemp-favors-trial.html | SPORTS PEOPLE; Kemp Favors Trial | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/fisher-grants-announced.html | Fisher Grants Announced | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/athlone-industries-inc-reports-earnings-for-qtr-to-march-31.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/quotation-of-the-day-884786.html | Quotation of the Day | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/stevenson-quits-ticket-for-an-independent-bid.html | STEVENSON QUITS TICKET FOR AN INDEPENDENT BID | False | By Andrew H. Malcolm, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/norwesco-inc-reports-earnings-for-qtr-to-march-31.html | NORWESCO INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/bridge-a-psychic-bidder-is-winner-despite-ignoring-guidelines.html | Bridge; A Psychic Bidder Is Winner Despite Ignoring Guidelines | False | By Alan Truscott | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/pentagon-says-missile-was-a-success-in-test.html | Pentagon Says Missile Was a Success in Test | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/grid-computers-for-postal-service.html | Grid Computers For Postal Service | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/paradyne-corp-reports-earnings-for-qtr-to-march-31.html | PARADYNE CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/horse-racing-british-colt-tries-derby-test.html | HORSE RACING; BRITISH COLT TRIES DERBY TEST | False | By Steven Crist, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/c-correction-884986.html | CORRECTION | False | | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/peerless-tube-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS TUBE CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/financial-corp-of-america-reports-earnings-for-qtr-to-march-31.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/massachusetts-computer-reports-earnings-for-qtr-to-march-29.html | MASSACHUSETTS COMPUTER reports earnings for Qtr to March 29 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/lam-research-corp-reports-earnings-for-qtr-to-march-31.html | LAM RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/the-un-today-april-24-1986.html | The U.N. Today; April 24, 1986 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/energy-development-parters-reports-earnings-for-qtr-to-dec-31.html | ENERGY DEVELOPMENT PARTERS reports earnings for Qtr to Dec 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/advertising-new-quarterly-aims-at-health-club-users.html | ADVERTISING; New Quarterly Aims At Health-Club Users | False | By Philip H. Dougherty | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/leaseway-board-faces-opposition.html | Leaseway Board Faces Opposition | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/theater/theater-john-cage-in-reading.html | THEATER: JOHN CAGE IN READING | False | By Stephen Holden | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/infotron-systems-corp-reports-earnings-for-qtr-to-march-31.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/oriole-homes-corp-reports-earnings-for-qtr-to-march-31.html | ORIOLE HOMES CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-march-30.html | CHEMICAL FABRICS CORP reports earnings for Qtr to March 30 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/leo-and-liz-and-bridges-to-cross.html | 'LEO AND LIZ' AND 'BRIDGES TO CROSS' | False | By John J. O'Connor | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/homestake-mining-co-reports-earnings-for-qtr-to-march-31.html | HOMESTAKE MINING CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/city-s-schools-accused-of-overpaying-for-supplies.html | CITY'S SCHOOLS ACCUSED OF OVERPAYING FOR SUPPLIES | False | By Larry Rohter | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/currency-markets-dollar-s-fall-continues-pound-at-2-1-2-year-high.html | CURRENCY MARKETS; DOLLAR'S FALL CONTINUES; POUND AT 2 1/2-YEAR HIGH | False | By Gary Klott | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/gander-mountain-reports-earnings-for-qtr-to-dec-31.html | GANDER MOUNTAIN reports earnings for Qtr to Dec 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/nbsc-corp-reports-earnings-for-qtr-to-march-31.html | NBSC CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/condemned-to-life.html | Condemned to Life | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/american-business-products-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/tokyo-panel-backs-star-wars.html | TOKYO PANEL BACKS 'STAR WARS' | False | By Clyde Haberman, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/libyan-aides-order-200-reporters-out-then-change-mind.html | LIBYAN AIDES ORDER 200 REPORTERS OUT, THEN CHANGE MIND | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/lydall-inc-reports-earnings-for-qtr-to-march-31.html | LYDALL INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/american-filtrona-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FILTRONA CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/hasbro-inc-reports-earnings-for-qtr-to-march-31.html | HASBRO INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/day-programs-city-vacations-for-children-are-increasing.html | DAY PROGRAMS, CITY VACATIONS FOR CHILDREN ARE INCREASING | False | By Janet Elder | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/baxter-net-increases-26.html | Baxter Net Increases 26% | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/commercial-federal-corp-reports-earnings-for-qtr-to-march-31.html | COMMERCIAL FEDERAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/advertising-needham-and-ddb-talks-seen.html | Advertising; Needham And D.D.B. Talks Seen | False | By Philip H. Dougherty | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/theater/happy-birthday-will-the-world-s-still-a-stage.html | HAPPY BIRTHDAY, WILL: THE WORLD'S STILL A STAGE | False | By Dena Kleiman | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/recital-shifrin-clarinet.html | RECITAL: SHIFRIN, CLARINET | False | By John Rockwell | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/myers-industries-inc-reports-earnings-for-qtr-to-march-31.html | MYERS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/crown-zellerbach-corp-reports-earnings-for-qtr-to-march-31.html | CROWN ZELLERBACH CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/american-savings-bank-of-ny-reports-earnings-for-qtr-to-march-31.html | AMERICAN SAVINGS BANK OF NY reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/american-indemnity-finanial-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN INDEMNITY FINANIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/graduate-studies-in-criticism.html | GRADUATE STUDIES IN CRITICISM | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/church-dwight-co-inc-reports-earnings-for-qtr-to-march-31.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/mbi-business-centers-reports-earnings-for-qtr-to-jan-31.html | MBI BUSINESS CENTERS reports earnings for Qtr to Jan 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/2-boeing-orders.html | 2 Boeing Orders | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/opinion/the-bombs-bestir-the-allies.html | The Bombs Bestir the Allies | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/micro-mask-inc-reports-earnings-for-qtr-to-march-31.html | MICRO MASK INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/un-archives-bar-unlimited-access.html | U.N. ARCHIVES BAR UNLIMITED ACCESS | True | By Elaine Sciolino, Special To the New York Times | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/consumers-power-co-reports-earnings-for-qtr-to-march-31.html | CONSUMERS POWER CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/kay-corp-reports-earnings-for-qtr-to-march-31.html | KAY CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/regency-electronics-inc-reports-earnings-for-qtr-to-march-31.html | REGENCY ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/world/around-the-world-iran-denies-accusation-of-arms-smuggling.html | AROUND THE WORLD; Iran Denies Accusation Of Arms Smuggling | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/sports/sports-people-selmon-retires.html | SPORTS PEOPLE; Selmon Retires | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/broken-hill-bid-may-be-raised.html | Broken Hill Bid May Be Raised | False | AP | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/us/briefing-whither-gavin.html | BRIEFING; Whither Gavin? | False | By Wayne King and Warren Weaver Jr. | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/lincoln-savings-loan-reports-earnings-for-qtr-to-march-31.html | LINCOLN SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/obituaries/otto-preminger-80-dies-producer-and-director.html | OTTO PREMINGER, 80, DIES; PRODUCER AND DIRECTOR | False | By Albin Krebs | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/gaf-corp-reports-earnings-for-qtr-to-march-31.html | GAF CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/bavarian-symphony-to-give-two-concerts.html | Bavarian Symphony To Give Two Concerts | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/builders-transport-reports-earnings-for-qtr-to-march-31.html | BUILDERS TRANSPORT reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/garden/home-beat-the-luxury-of-custom-made-units.html | HOME BEAT; THE LUXURY OF CUSTOM-MADE UNITS | False | By Suzanne Slesin | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/lsi-logic-corp-reports-earnings-for-qtr-to-march-31.html | LSI LOGIC CORP reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/national-technical-systems-reports-earnings-for-year-to-jan-31.html | NATIONAL TECHNICAL SYSTEMS reports earnings for Year to Jan 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/apple-sees-strong-earnings.html | Apple Sees Strong Earnings | False | Special to the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/napco-international-reports-earnings-for-qtr-to-march-31.html | NAPCO INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/coors-adolph-co-reports-earnings-for-qtr-to-march-31.html | COORS, ADOLPH CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/ocean-drilling-exploraion-co-reports-earnings-for-qtr-to-march-31.html | OCEAN DRILLING & EXPLORAION CO reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/pacific-resources-inc-reports-earnings-for-qtr-to-march-31.html | PACIFIC RESOURCES INC reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/business-people-strawbridge-is-target-of-resourceful-investor.html | BUSINESS PEOPLE; Strawbridge Is Target Of Resourceful Investor | False | By Kenneth N. Gilpin and Lawrence K. Fisher | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/new-york-day-by-day-getting-away-from-traffic-woes.html | NEW YORK DAY BY DAY; Getting Away From Traffic Woes | False | By Susan Heller Anderson and David Bird | 1986-04-24 | TX 1-802285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/teledyne-s-singleton-to-yield-one-top-post.html | TELEDYNE'S SINGLETON TO YIELD ONE TOP POST | False | By Nicholas D. Kristof, Special To the New York Times | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/great-american-first-savngs-bank-reports-earnings-for-qtr-to-march-31.html | GREAT AMERICAN FIRST SAVNGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/briefs-775086.html | BRIEFS | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/nyregion/imprisoned-official-s-aid-disappoints-prosecutors.html | IMPRISONED OFFICIAL'S AID DISAPPOINTS PROSECUTORS | False | By Michael Oreskes | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/business/harris-graphics-corp-reports-earnings-for-qtr-to-march-28.html | HARRIS GRAPHICS CORP reports earnings for Qtr to March 28 | False | | 1986-04-24 | TX 1-802285 |
| 1986-04-24 | 1986-04-24 | https://www.nytimes.com/1986/04/24/arts/critic-s-notebook-is-punk-rock-s-obituary-premature.html | CRITIC'S NOTEBOOK; IS PUNK ROCK'S OBITUARY PREMATURE? | False | By Jon Pareles | 1986-04-24 | TX 1-802285 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/sun-co-inc-reports-earnings-for-qtr-to-march-31.html | SUN CO INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/fort-howard-pact-to-buy-lily-tulip.html | Fort Howard Pact To Buy Lily-Tulip | False | By Gary Klott | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/uslife-corp-reports-earnings-for-qtr-to-march-31.html | USLIFE CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/concert-of-ben-weber.html | Concert of Ben Weber | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/the-beast-old-theater-organ-to-roar.html | 'THE BEAST,' OLD THEATER ORGAN TO ROAR | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/specific-protein-found-in-brains-of-alzheimer-s-disease-patients.html | SPECIFIC PROTEIN FOUND IN BRAINS OF ALZHEIMER'S DISEASE PATIENTS | False | By Harold M. Schmeck Jr. | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/sports-people-parker-s-reply.html | SPORTS PEOPLE; Parker's Reply | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/drinking-age-bill-in-hawaii.html | Drinking Age Bill in Hawaii | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/standard-shares-inc-reports-earnings-for-qtr-to-feb-28.html | STANDARD SHARES INC reports earnings for Qtr to Feb 28 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/ranco-inc-reports-earnings-for-qtr-to-march-31.html | RANCO INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/pop-jazz.html | POP/JAZZ | False | By Jon Pareles | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/c-correction-139986.html | CORRECTION | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/pennzoil-co-reports-earnings-for-qtr-to-march-31.html | PENNZOIL CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/finance-new-issues-austin-tex-offering-325-million-at-up-to-8.html | FINANCE/NEW ISSUES; Austin, Tex, Offering $325 Million at Up to 8% | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/city-urged-to-rehabilitate-20000-apartments.html | CITY URGED TO REHABILITATE 20,000 APARTMENTS | False | By Barbara Basler | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/boy-trapped-in-hole-is-saved.html | Boy Trapped in Hole Is Saved | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/us-seeks-changes-at-thrift-units.html | U.S. SEEKS CHANGES AT THRIFT UNITS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/color-tile-inc-reports-earnings-for-qtr-to-march-31.html | COLOR TILE INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/when-the-allies-wont-play-ball-help-them-out-of-a-rut.html | WHEN THE ALLIES WON'T PLAY BALL; HELP THEM OUT OF A RUT | False | By Philip Pilevsky | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/coghlan-wins-10000-meters.html | COGHLAN WINS 10,000 METERS | False | By Frank Litsky, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/around-the-nation-quadriplegic-obtains-court-help-on-morphine.html | AROUND THE NATION; Quadriplegic Obtains Court Help on Morphine | False | Special to The New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/itt-corp-reports-earnings-for-qtr-to-march-31.html | ITT CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/books/67th-st-book-sale.html | 67th St. Book Sale | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/in-the-nation-women-and-the-gop.html | IN THE NATION; Women and the G.O.P | False | By Tom Wicker | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/tellabs-inc-reports-earnings-for-qtr-to-march-31.html | TELLABS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/tm-communications-inc-reports-earnings-for-qtr-to-march-31.html | TM COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/about-real-estate-a-midrise-co-op-project-is-going-up-in-bay-ridge.html | ABOUT REAL ESTATE; A MIDRISE CO-OP PROJECT IS GOING-UP IN BAY RIDGE | False | By Alan S. Oser | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/business-digest-friday-april-25-1986.html | BUSINESS DIGEST: FRIDAY, APRIL 25, 1986 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/l-to-improve-air-record-175886.html | To Improve Air Record | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/moiseyev-dance-group-at-the-met-sept-2-14.html | Moiseyev Dance Group at the Met Sept. 2-14 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/profits-scoreboard-063786.html | Profits Scoreboard | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/advertising-shearson-shifts-ads-to-color.html | Advertising; Shearson Shifts Ads To Color | False | By Philip H. Dougherty | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/avnet-inc-reports-earnings-for-qtr-to-march-28.html | AVNET INC reports earnings for Qtr to March 28 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/business-people-scovill-s-ex-chief-tapped-by-singer.html | BUSINESS PEOPLE; Scovill's Ex-Chief Tapped by Singer | False | By Calvin Sims and Lawrence M. Fisher | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/art-internationalism-at-la-defense-in-paris.html | ART: INTERNATIONALISM AT LA DEFENSE IN PARIS | False | By John Russell | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/universal-furniture-ltd-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL FURNITURE LTD reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/walker-energy-partners-reports-earnings-for-year-to-dec-31.html | WALKER ENERGY PARTNERS reports earnings for Year to Dec 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/mitchell-lama-units-to-retain-rent-curbs.html | Mitchell-Lama Units To Retain Rent Curbs | False | Special to the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/us-reaffirms-japan-chip-dumping.html | U.S. Reaffirms Japan Chip Dumping | False | AP | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/defense-chief-behind-aquino-a-2-edged-sword.html | DEFENSE CHIEF BEHIND AQUINO: A 2-EDGED SWORD? | False | By Seth Mydans, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/priest-refuses-to-recant-views-on-sex-issues.html | PRIEST REFUSES TO RECANT VIEWS ON SEX ISSUES | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/csx-simmons-in-sea-land-deal.html | CSX, Simmons In Sea-Land Deal | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/varco-international-inc-reports-earnings-for-qtr-to-march-31.html | VARCO INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/finishing-last-book-of-father.html | FINISHING LAST BOOK OF FATHER | False | By Steven Greenhouse, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/xidex-corp-reports-earnings-for-qtr-to-march-31.html | XIDEX CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/augat-inc-reports-earnings-for-qtr-to-march-31.html | AUGAT INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/art-juried-exhibition-at-national-academy.html | ART: JURIED EXHIBITION AT NATIONAL ACADEMY | False | By Michael Brenson | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/allied-signal-inc-reports-earnings-for-qtr-to-march-31.html | ALLIED-SIGNAL INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/guidry-outsmarts-the-indians.html | GUIDRY OUTSMARTS THE INDIANS | False | By Michael Martinez | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-march-31.html | BROOKLYN UNION GAS CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/western-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | WESTERN SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/thomas-betts-corp-reports-earnings-for-qtr-to-march-31.html | THOMAS & BETTS CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/sports-people-hoyt-agrees-to-plea.html | SPORTS PEOPLE; Hoyt Agrees to Plea | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/general-signal-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL SIGNAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/purolator-courier-corp-reports-earnings-for-qtr-to-march-31.html | PUROLATOR COURIER CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/europe-and-us-to-talk-on-trade.html | EUROPE AND U.S. TO TALK ON TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/new-york-day-by-day-three-penny-memories.html | NEW YORK DAY BY DAY; 'Three-Penny' Memories | False | By Susan Heller Anderson and David Bird | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/baker-international-corp-reports-earnings-for-qtr-to-march-31.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/sports-people-defensive-stars.html | SPORTS PEOPLE; Defensive Stars | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/the-city-session-set-to-find-source-of-bail.html | THE CITY; Session Set to Find Source of Bail | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/wild-bill-hickok-poem-is-bought-for-18700.html | Wild Bill Hickok Poem Is Bought for $18,700 | False | | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/cafe-cluster-possible-for-bryant-park.html | CAFE CLUSTER POSSIBLE FOR BRYANT PARK | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/outdoors-casting-for-fish-at-great-lengths.html | OUTDOORS; CASTING FOR FISH AT GREAT LENGTHS | False | By Nelson Bryant | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/rangers-savoring-comeback.html | Rangers Savoring Comeback | False | By Craig Wolff, Special to the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/pinochet-foes-weigh-link-with-left.html | PINOCHET FOES WEIGH LINK WITH LEFT | False | By Shirley Christian, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/music-rossini-works-by-clarion-concerts.html | MUSIC: ROSSINI WORKS BY CLARION CONCERTS | False | By Tim Page | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/paine-relocation-seen.html | Paine Relocation Seen | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/madrid-blast-kills-6-civil-guards.html | Madrid Blast Kills 6 Civil Guards | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/cabot-corporation-reports-earnings-for-qtr-to-march-31.html | CABOT CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/around-the-world-entertainer-is-released-from-nigerian-prison.html | AROUND THE WORLD; Entertainer Is Released From Nigerian Prison | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/move-to-change-teamsters-steps-up.html | MOVE TO CHANGE TEAMSTERS STEPS UP | False | By Kenneth B. Noble, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-feb.28.html | HOVNANIAN ENTERPRISES INC reports earnings for Qtr to Feb 28 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-march-31.html | GULF STATES UTILITIES CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/theater/artistic-producer-quits-post-at-folger-theater.html | Artistic Producer Quits Post at Folger Theater | False | Special to the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/escape-the-nasa-nightmare.html | Escape the NASA Nightmare | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/southwestern-energy-co-reports-earnings-for-qtr-to-march-31.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/pop-and-jazz-guide-002086.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/obituaries/duchess-of-windsor-89-dies-in-france.html | DUCHESS OF WINDSOR, 89, DIES IN FRANCE | False | By Joseph Lelyveld, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/advertising-ayer-executive-pleads-guilty-on-kickbacks.html | Advertising; Ayer Executive Pleads Guilty on Kickbacks | False | By Philip H. Dougherty | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/stepan-company-reports-earnings-for-qtr-to-march-31.html | STEPAN COMPANY reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/suitor-increases-bid-for-warnaco.html | Suitor Increases Bid for Warnaco | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/fireman-s-fund-reports-earnings-for-qtr-to-march-31.html | FIREMAN'S FUND reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/when-women-go-to-court.html | When Women Go to Court | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/vulcan-corp-reports-earnings-for-qtr-to-march-31.html | VULCAN CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/subpoenas-for-city-inquiries-mount-the-subject-of-one-is-kept-a-secret.html | SUBPOENAS FOR CITY INQUIRIES MOUNT: THE SUBJECT OF ONE IS KEPT A SECRET | False | By Richard J. Meislin | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/tcu-is-facing-ncaa-penalty.html | T.C.U. Is Facing N.C.A.A. Penalty | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/high-flying-sculpture-at-grand-army-plaza.html | High-Flying Sculpture At Grand Army Plaza | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/amerada-hess-corp-reports-earnings-for-qtr-to-march-31.html | AMERADA HESS CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/victory-markets-inc-reports-earnings-for-qtr-to-march-31.html | VICTORY MARKETS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/knoll-international-inc-reports-earnings-for-qtr-to-march-30.html | KNOLL INTERNATIONAL INC reports earnings for Qtr to March 30 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/business-people-transamerica-fills-president-s-position.html | BUSINESS PEOPLE; Transamerica Fills President's Position | False | By Calvin Sims and Lawrence M. Fisher | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/standard-oil-co-indiana-n-reports-earnings-for-qtr-to-march-31.html | STANDARD OIL CO (INDIANA)(N) reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/an-austrian-oss-man-is-linked-to-waldheim.html | AN AUSTRIAN O.S.S. MAN IS LINKED TO WALDHEIM | False | By Elaine Sciolino, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/theater/canadian-play-at-brooklyn-theater.html | Canadian Play At Brooklyn Theater | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/libya-raids-behind-allies-reactions.html | LIBYA RAIDS: BEHIND ALLIES' REACTIONS | False | By James M. Markham, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/washington-post-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON POST CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/alex-brown-sons-incorporated-reports-earnings-for-qtr-to-march-31.html | ALEX BROWN & SONS INCORPORATED reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/justice-department-official-urges-waldheim-be-barred-from-us.html | JUSTICE DEPARTMENT OFFICIAL URGES WALDHEIM BE BARRED FROM U.S. | False | By Philip Shenon, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/multimedia-inc-reports-earnings-for-qtr-to-march-31.html | MULTIMEDIA INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-march-31.html | IMPERIAL CHEMICAL INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/first-security-corp-reports-earnings-for-qtr-to-march-31.html | FIRST SECURITY CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/pop-and-jazz-guide-239586.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/congress-budget-and-the-republican-breach.html | Congress; Budget and the Republican Breach | False | By Steven V. Roberts, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/nba-playoffs-nuggets-eliminate-blazers-by-116-112.html | N.B.A. PLAYOFFS; NUGGETS ELIMINATE BLAZERS BY 116-112 | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/baseball-sutcliffe-s-homer-tops-expos.html | BASEBALL; SUTCLIFFE'S HOMER TOPS EXPOS | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/stanhome-inc-reports-earnings-for-qtr-to-march-31 | STANHOME INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/theater/mime-mummenschanz-new-show.html | MIME: 'MUMMENSCHANZ, NEW SHOW' | False | By Anna Kisselgoff | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/eligibility-debate-stalled.html | Eligibility Debate Stalled | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/thetford-corp-reports-earnings-for-qtr-to-march-31.html | THETFORD CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/l-cuts-in-budget-deepen-the-dark-for-the-blind-967586.html | Cuts in Budget Deepen The Dark for the Blind | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/reagan-orders-a-study-to-decide-if-us-should-build-new-missle.html | REAGAN ORDERS A STUDY TO DECIDE IF U.S. SHOULD BUILD NEW MISSILE | False | By Michael R. Gordon, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/briefs-993686.html | BRIEFS | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/termiflex-corp-reports-earnings-for-qtr-to-march-31.html | TERMIFLEX CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/shaklee-corp-reports-earnings-for-qtr-to-march-31.html | SHAKLEE CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/quotation-of-the-day-139486.html | Quotation of the Day | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/harpooning-congress.html | Harpooning Congress | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/ford-profit-down-7-in-quarter.html | FORD PROFIT DOWN 7% IN QUARTER | False | By John Holusha, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/survey-finds-outdoor-us-that-wants-nature-areas-kept.html | SURVEY FINDS 'OUTDOOR' U.S. THAT WANTS NATURE AREAS KEPT | False | By Philip Shabecoff, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/shell-oil-co-reports-earnings-for-qtr-to-march-31.html | SHELL OIL CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/vm-software-reports-earnings-for-qtr-to-march-31.html | VM SOFTWARE reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/bank-president-s-wife-slain.html | Bank President's Wife Slain | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/executives.html | EXECUTIVES | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/tbc-corp-reports-earnings-for-qtr-to-march-31.html | TBC CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/johnson-johnson-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSON & JOHNSON INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/chubb-corp-reports-earnings-for-qtr-to-march-31.html | CHUBB CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-march-31.html | DU PONT DE NEMOURS, E I & CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/todd-shipyards-corp-reports-earnings-for-qtr-to-march-30.html | TODD SHIPYARDS CORP reports earnings for Qtr to March 30 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/harney-and-burke-in-lead.html | Harney And Burke In Lead | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/ashkenasi-and-serkin.html | Ashkenasi and Serkin | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/walker-shares.html | Walker Shares | False | Special to the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/briefing-travels-with-reagan.html | BRIEFING; Travels With Reagan | False | By Wayne King and Warren Weaver Jr. | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/dance-perry-ensemble.html | DANCE: PERRY ENSEMBLE | False | By Jennifer Dunning | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/bond-fraud-suits-filed.html | Bond Fraud Suits Filed | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/market-place-analysts-split-on-2-oil-giants.html | Market Place; Analysts Split On 2 Oil Giants | False | By Vartanig G. Vartan | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/birmingham-steel-reports-earnings-for-qtr-to-march-31.html | BIRMINGHAM STEEL reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/pennzoil-bars-texaco-plan.html | Pennzoil Bars Texaco Plan | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/charter-medical-corp-reports-earnings-for-qtr-to-march-31.html | CHARTER MEDICAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/millipore-corp-reports-earnings-for-qtr-to-march-31.html | MILLIPORE CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/dining-out-guide-elegant-italian.html | Dining Out Guide: Elegant Italian | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/restaurants-928386.html | RESTAURANTS | False | By Bryan Miller | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/witco-corp-reports-earnings-for-qtr-to-march-31.html | WITCO CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/thermedics-inc-reports-earnings-for-qtr-to-march-31.html | THERMEDICS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/dallas-corp-reports-earnings-for-qtr-to-march-31.html | DALLAS CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/the-city-a-robber-is-slain-by-store-owner.html | THE CITY; A Robber Is Slain By Store Owner | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/art-a-rodin-collection-on-display-at-the-met.html | ART: A RODIN COLLECTION ON DISPLAY AT THE MET | False | By Vivien Raynor | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/officers-held-in-salvador-abductions.html | OFFICERS HELD IN SALVADOR ABDUCTIONS | False | By James Lemoyne, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/governor-says-deaths-decline-with-new-law.html | Governor Says Deaths Decline With New Law | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/shared-medical-systems-co-reports-earnings-for-qtr-to-march-31.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/hollywood-unsure-on-cannes-trips.html | HOLLYWOOD UNSURE ON CANNES TRIPS | False | By Aljean Harmetz, Special To the New York Times | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/united-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | UNITED FINANCIAL GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/books/books-of-the-times-960086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/confusion-on-japan-trade-plan.html | CONFUSION ON JAPAN TRADE PLAN | False | By Clyde Haberman, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/around-the-world-glemp-and-jaruzelski-ask-end-of-sanctions.html | AROUND THE WORLD; Glemp and Jaruzelski Ask End of Sanctions | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/c-correction-116986.html | CORRECTION | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/black-college-is-pressed-to-take-costly-step.html | BLACK COLLEGE IS PRESSED TO TAKE COSTLY STEP | False | BY Lena Williams, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/shell-canada-ltd-reports-earnings-for-qtr-to-march-31.html | SHELL CANADA LTD reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/experts-assert-tests-prove-dinosaur-bird-fossil-is-real.html | EXPERTS ASSERT TESTS PROVE DINOSAUR-BIRD FOSSIL IS REAL | False | By John Noble Wilford | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/times-net-33.9-million.html | Times Net $33.9 Million | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/ge-gains-kidder-for-600-million.html | G.E. GAINS KIDDER FOR $600 MILLION | False | By James Sterngold | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/bribery-laid-to-ex-hospital-aide.html | BRIBERY LAID TO EX-HOSPITAL AIDE | False | By Robert O. Boorstin | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/tecumseh-products-co-reports-earnings-for-qtr-to-march-31.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/baritone-in-debut.html | Baritone in Debut | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/around-the-world-afghan-rebels-report-heavy-enemy-air-raids.html | AROUND THE WORLD; Afghan Rebels Report Heavy Enemy Air Raids | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/scana-corp-reports-earnings-for-qtr-to-march-31.html | SCANA CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/mets-beat-cards-in-10th.html | METS BEAT CARDS IN 10th | False | By Joseph Durso, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/most-students-in-city-s-schools-take-a-day-off.html | MOST STUDENTS IN CITY'S SCHOOLS TAKE A DAY OFF | False | By Jane Perlez | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/key-site-on-upper-west-side-is-purchased-by-developers.html | KEY SITE ON UPPER WEST SIDE IS PURCHASED BY DEVELOPERS | False | By David W. Dunlap | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/northern-states-power-co-reports-earnings-for-qtr-to-march-31.html | NORTHERN STATES POWER CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/scouting-no-picnic.html | SCOUTING; No Picnic | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/quaker-oats-co-reports-earnings-for-qtr-to-march-31.html | QUAKER OATS CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/union-to-propose-nfl-sanction.html | Union to Propose N.F.L. Sanction | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/operating-profit-posted-by-capital-cities-abc.html | Operating Profit Posted By Capital Cities/ABC | False | By Geraldine Fabrikant | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/sysco-corp-reports-earnings-for-qtr-to-march-29.html | SYSCO CORP reports earnings for Qtr to March 29 | False | | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/finance-new-issues-florida-power-offering-at-9-1-8.html | FINANCE/NEW ISSUES; Florida Power Offering at 9 1/8% | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/clorox-company-reports-earnings-for-qtr-to-march-31.html | CLOROX COMPANY reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/the-screen-8-million-ways-to-die.html | THE SCREEN: '8 MILLION WAYS TO DIE' | False | By Walter Goodman | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/2-british-parachutists-safely-leap-from-empire-state-building-s-86th-floor.html | 2 BRITISH PARACHUTISTS SAFELY LEAP FROM EMPIRE STATE BUILDING'S 86TH FLOOR | False | By Michael Norman | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/harris-corp-reports-earnings-for-qtr-to-march-28.html | HARRIS CORP reports earnings for Qtr to March 28 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/shuttle-photos-issue-of-crew-s-fate.html | SHUTTLE PHOTOS: ISSUE OF CREW'S FATE | False | By David E. Sanger | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/new-yorkers-co-a-gateway-to-the-middle-class.html | NEW YORKERS & CO.; A GATEWAY TO THE MIDDLE CLASS | False | By Sandra Salmans | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/us-vacation-resorts-reports-earnings-for-qtr-to-dec-31.html | US VACATION RESORTS reports earnings for Qtr to Dec 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/henze-s-miracle.html | Henze's 'Miracle' | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/bridge-member-of-title-team-in-64-has-small-triumph-in-jersey.html | Bridge: Member of Title Team in '64 Has Small Triumph in Jersey | False | By Alan Truscott | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/bl-shelves-sale-of-units.html | BL Shelves Sale of Units | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/shultz-says-us-plans-no-attack-on-syria-or-iran.html | SHULTZ SAYS U.S. PLANS NO ATTACK ON SYRIA OR IRAN | False | Special to the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/recital-in-yonkers.html | Recital in Yonkers | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/exhibition-of-art-on-threepenny-opera.html | Exhibition of Art On 'Threepenny Opera' | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/l-why-the-shuttle-can-never-be-100-percent-safe-967886.html | Why the Shuttle Can Never Be 100 Percent Safe | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/maytag-co-reports-earnings-for-qtr-to-march-31.html | MAYTAG CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/centel-corp-reports-earnings-for-qtr-to-march-31.html | CENTEL CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/warnings-of-eruption-from-alaska-volcano.html | Warnings of Eruption From Alaska Volcano | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/screen-anderson-s-brave.html | SCREEN: ANDERSON'S 'BRAVE' | False | By John Rockwell | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/independent-counsel-is-named-in-inquiry-over-epa-documents.html | INDEPENDENT COUNSEL IS NAMED IN INQUIRY OVER E.P.A. DOCUMENTS | False | By Philip Shenon, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/new-york-day-by-day-silt-at-the-ship-terminal.html | NEW YORK DAY BY DAY; Silt at the Ship Terminal | False | By Susan Heller Anderson and David Bird | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/tie-communications-inc-reports-earnings-for-qtr-to-march-31.html | TIE-COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/judge-rules-for-du-pont.html | Judge Rules For Du Pont | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/talbott-seeking-to-regain-title.html | Talbott Seeking To Regain Title | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/international-rectifier-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | FORD MOTOR CO OF CANADA LTD reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/taxi-ads-approved-secretly-by-turoff-successor-asserts.html | TAXI ADS APPROVED SECRETLY BY TUROFF, SUCCESSOR ASSERTS | False | By James Brooke | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/champion-spark-plug-co-reports-earnings-for-qtr-to-march-31.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/vermont-research-corp-reports-earnings-for-qtr-to-march-29.html | VERMONT RESEARCH CORP reports earnings for Qtr to March 29 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/times-mirror-co-inc-reports-earnings-for-qtr-to-march-31.html | TIMES MIRROR CO INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/sara-lee-corp-reports-earnings-for-qtr-to-march-29.html | SARA LEE CORP reports earnings for Qtr to March 29 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/credit-markets-bond-prices-plummet-again.html | CREDIT MARKETS; Bond Prices Plummet Again | False | By Kenneth N. Gilpin | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/alleghany-corp-reports-earnings-for-qtr-to-march-31.html | ALLEGHANY CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/vietnam-s-fallen-108-more-for-memorial.html | VIETNAM'S FALLEN: 108 MORE FOR MEMORIAL | False | By Ben A. Franklin, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/mack-trucks-inc-reports-earnings-for-qtr-to-march-31.html | MACK TRUCKS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/new-aids-cases-up-sharply-in-city-510-in-2-months.html | NEW AIDS CASES UP SHARPLY IN CITY, 510 IN 2 MONTHS | False | By Erik Eckholm | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/music-mehta-conducts.html | MUSIC: MEHTA CONDUCTS | False | By Donal Henahan | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/blues-by-cedell-davis.html | Blues by CeDell Davis | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/l-the-message-military-pension-changes-send-those-in-uniform-968086.html | The Message Military-Pension Changes Send Those in Uniform | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/briefing-love-those-crowds.html | BRIEFING; Love Those Crowds | False | By Wayne King and Warren Weaver Jr. | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/briefing-in-re-brennan-birthday.html | BRIEFING; In Re Brennan Birthday | False | By Wayne King and Warren Weaver Jr. | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/philharmonic-presents-soloists-from-the-ranks.html | PHILHARMONIC PRESENTS SOLOISTS FROM THE RANKS | False | By John Rockwell | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/drug-patrol-begins-off-li-shore.html | DRUG PATROL BEGINS OFF L.I. SHORE | False | By Peter Kerr | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/stocks-rally-a-bit-dow-up-2.11-points.html | Stocks Rally a Bit; Dow Up 2.11 Points | False | By John Crudele | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/l-population-rate-outruns-our-resources-967686.html | Population Rate Outruns Our Resources | False | | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/talley-industries-inc-reports-earnings-for-qtr-to-march-31.html | TALLEY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/interlake-inc-reports-earnings-for-qtr-to-march-31.html | INTERLAKE INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/film-3-men-and-cradle.html | FILM: '3 MEN AND CRADLE' | False | By Vincent Canby | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/senate-rejects-effort-to-revive-revenue-sharing-program.html | SENATE REJECTS EFFORT TO REVIVE REVENUE-SHARING PROGRAM | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/major-changes-promised-for-hospital-union.html | MAJOR CHANGES PROMISED FOR HOSPITAL UNION | False | By Alexander Reid | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/essay-the-road-to-deavergate.html | ESSAY; The Road to Deavergate | False | By William Safire | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/union-electric-co-reports-earnings-for-qtr-to-march-31.html | UNION ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/nicaraguans-meet-on-new-charter.html | NICARAGUANS MEET ON NEW CHARTER | False | By Larry Rohter | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-march-31.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/ford-motor-co-reports-earnings-for-qtr-to-march-31.html | FORD MOTOR CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | WEYENBERG SHOE MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/tandem-computers-inc-reports-earnings-for-qtr-to-march-31.html | TANDEM COMPUTERS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED-BATHURST INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/service-merchandise-co-reports-earnings-for-qtr-to-march-31.html | SERVICE MERCHANDISE CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/isaac-bashevis-singer-in-reading-and-a-talk.html | Isaac Bashevis Singer In Reading and a Talk | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/key-rates-001286.html | Key Rates | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/mckesson-corp-reports-earnings-for-qtr-to-march-31.html | MCKESSON CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/mdc-holdings-inc-reports-earnings-for-qtr-to-march-31.html | MDC HOLDINGS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/us-hails-south-africa-for-easing-of-apartheid.html | U.S. HAILS SOUTH AFRICA FOR EASING OF APARTHEID | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/tax-bill-s-outlook-held-brighter-after-meeting.html | TAX BILL'S OUTLOOK HELD BRIGHTER AFTER MEETING | False | By David E. Rosenbaum, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/tiger-international-inc-reports-earnings-for-qtr-to-march-31.html | TIGER INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/film-echo-park-with-tom-hulce.html | FILM: 'ECHO PARK,' WITH TOM HULCE | False | By Vincent Canby | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/delta-air-lines-reports-earnings-for-qtr-to-march-31.html | DELTA AIR LINES reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/news-summary-friday-april-25-1986.html | NEWS SUMMARY: FRIDAY, APRIL 25, 1986 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/new-york-day-by-day-reunion-for-ps-70.html | NEW YORK DAY BY DAY; Reunion for P.S. 70 | False | By Susan Heller Anderson and David Bird | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/sports-people-usbl-holds-draft.html | SPORTS PEOPLE; U.S.B.L. Holds Draft | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/tv-weekend-racial-confrontation-in-hallmark-drama.html | TV WEEKEND; RACIAL CONFRONTATION IN 'HALLMARK' DRAMA | False | By John J. O'Connor | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/hall-frank-b-co-reports-earnings-for-qtr-to-march-31.html | HALL, FRANK B & CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/trak-auto-corp-reports-earnings-for-qtr-to-jan-31.html | TRAK AUTO CORP reports earnings for Qtr to Jan 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/norton-co-reports-earnings-for-qtr-to-march-31.html | NORTON CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/cuomo-is-seeking-cuts-in-home-district-funds.html | CUOMO IS SEEKING CUTS IN HOME-DISTRICT FUNDS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/dole-proposes-suspension-of-law-restricting-soviet-trade.html | DOLE PROPOSES SUSPENSION OF LAW RESTRICTING SOVIET TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/briefing-councils-with-reagn.html | BRIEFING; Councils With Reagan | False | By Wayne King and Warren Weaver Jr. | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/wicor-inc-reports-earnings-for-qtr-to-march-31.html | WICOR INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/two-studios-announce-exclusive-cable-deals.html | Two Studios Announce Exclusive Cable Deals | False | Special to the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/tambrands-inc-reports-earnings-for-qtr-to-march-31.html | TAMBRANDS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/finance-new-issues-ratings-lowered-at-usf-g-unit.html | FINANCE/NEW ISSUES; Ratings Lowered At USF&G, Unit | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/allegheny-power-system-incallegheny-western-energy-corp-reports-earnings-for-qtr.html | ALLEGHENY POWER SYSTEM INCALLEGHENY WESTERN ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/british-airways-office-hit-by-bomb-blast-in-london.html | BRITISH AIRWAYS OFFICE HIT BY BOMB BLAST IN LONDON | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/around-the-nation-trial-of-fbi-agent-interrupted-by-judge.html | AROUND THE NATION; Trial of F.B.I. Agent Interrupted by Judge | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/the-new-york-times-co-reports-earnings-for-qtr-to-march-31.html | THE NEW YORK TIMES CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/wells-fargo-mortgage-equity-reports-earnings-for-qtr-to-march-31.html | WELLS FARGO MORTGAGE & EQUITY reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/19-1-bachelor-beau-takes-blue-grass.html | 19-1 Bachelor Beau Takes Blue Grass | False | By Steven Crist, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/view-master-international-group-inc-reports-earnings-for-qtr-to-march-31.html | VIEW-MASTER INTERNATIONAL GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/disney-walt-co-reports-earnings-for-qtr-to-march-31.html | DISNEY, WALT CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/advertising-creative-chief-leaves-mccann-erickson.html | Advertising; Creative Chief Leaves McCann-Erickson | False | By Philip H. Dougherty | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/li-runner-gains-upset-in-1500.html | L.I. Runner Gains Upset in 1,500 | False | Special to the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/tv-weekend-billy-wilder-tribute-on-nbc-tomorrow.html | TV WEEKEND; Billy Wilder Tribute On NBC Tomorrow | False | By Herbert Mitgang | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/valid-logic-systems-reports-earnings-for-qtr-to-march-31.html | VALID LOGIC SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/texaco-inc-reports-earnings-for-qtr-to-march-31.html | TEXACO INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/judge-bars-an-effort-to-relocate-women.html | Judge Bars an Effort To Relocate Women | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/theater/theater-cronyn-and-tandy.html | THEATER: CRONYN AND TANDY | False | By Frank Rich | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/cost-goals-for-missle-defense-program-expected-in-next-budgt.html | 'COST GOALS FOR MISSLE DEFENSE PROGRAM EXPECTED IN NEXT BUDGT | False | By Charles Mohr, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/scouting-no-hits-or-match.html | SCOUTING; No Hits or Match | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/valero-energy-corp-reports-earnings-for-qtr-to-march-31.html | VALERO ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-march-31.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/williams-electronics-inc-reports-earnings-for-qtr-to-march-31.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/donnelley-rr-sons-reports-earnings-for-qtr-to-march-31.html | DONNELLEY, RR & SONS reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/houghton-mifflin-co-reports-earnings-for-qtr-to-march-31.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/shepherd-resigns-as-cbs-program-head.html | SHEPHERD RESIGNS AS CBS PROGRAM HEAD | False | By Peter J. Boyer | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/tera-corp-reports-earnings-for-qtr-to-march-31.html | TERA CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/tribune-co-reports-earnings-for-qtr-to-march-31.html | TRIBUNE CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/at-t-announces-a-1.5-billion-rate-cut.html | A.T.&T. Announces a $1.5 Billion Rate Cut | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-march-31.html | WILLCOX & GIBBS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/tonka-corp-reports-earnings-for-qtr-to-march-31.html | TONKA CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/leggett-platt-inc-reports-earnings-for-qtr-to-march-31.html | LEGGETT & PLATT INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/style/3-designers-see-the-future-clean-spare-but-seductive.html | 3 DESIGNERS SEE THE FUTURE: CLEAN, SPARE BUT SEDUCTIVE | False | By Bernadine Morris | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/usacafes-reports-earnings-for-qtr-to-march-31.html | USACAFES reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/sports-of-the-times-who-are-these-people.html | SPORTS OF THE TIMES; WHO ARE THESE PEOPLE? | False | By George Vecsey | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/lafarge-corp-reports-earnings-for-qtr-to-march-31.html | LAFARGE CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/jury-is-told-officers-falsified-key-report-in-hit-and-run-case.html | JURY IS TOLD OFFICERS FALSIFIED KEY REPORT IN HIT-AND-RUN CASE | False | By Joseph P. Fried | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/nicklaus-electricity-draws-a-crowd.html | NICKLAUS 'ELECTRICITY' DRAWS A CROWD | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/nalco-chemical-co-reports-earnings-for-qtr-to-march-31.html | NALCO CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/united-illuminating-co-reports-earnings-for-qtr-to-march-31.html | UNITED ILLUMINATING CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/around-the-nation-drug-tests-planned-for-boston-police.html | AROUND THE NATION; Drug Tests Planned For Boston Police | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/us-tobacco-co-reports-earnings-for-qtr-to-march-31.html | US TOBACCO CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/manville-accord.html | Manville Accord | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/decisions-made-on-usfl-trial.html | DECISIONS MADE ON U.S.F.L. TRIAL | False | By William N. Wallace | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/shopwell-inc-reports-earnings-for-qtr-to-jan-25.html | SHOPWELL INC reports earnings for Qtr to Jan 25 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/economic-scene-the-president-s-summit-goals.html | Economic Scene; The President's Summit Goals | False | By Leonard Silk | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/ingersoll-rand-co-reports-earnings-for-qtr-to-march-31.html | INGERSOLL-RAND CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/common-market-in-pact-on-terror.html | COMMON MARKET IN PACT ON TERROR | False | AP | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/1-child-welfare-chaos-177286.html | Child-Welfare Chaos | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/scholarly-disciplines-breaking-out.html | SCHOLARLY DISCIPLINES: BREAKING OUT | False | By Colin Campbell | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/celebrating-the-futurists-of-past-and-present.html | CELEBRATING THE FUTURISTS OF PAST AND PRESENT | False | By Stephen Holden | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/the-un-today-april-25-1986.html | The U.N. Today: April 25, 1986 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/capital-cities-abc-reports-earnings-for-qtr-to-march-30.html | CAPITAL CITIES-ABC reports earnings for Qtr to March 30 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-march-31.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/city-hopes-to-add-beds-for-250-foster-children.html | CITY HOPES TO ADD BEDS FOR 250 FOSTER CHILDREN | False | By Crystal Nix | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-march-31.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/obituaries/duchess-of-windsor-89-dies-in-france-woman-who-won-a-king.html | DUCHESS OF WINDSOR, 89, DIES IN FRANCE; WOMAN WHO WON A KING | False | By Deirdre Carmody | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/fbi-begins-inquiry-into-killing-of-newark-teen-ager-by-officer.html | F.B.I. BEGINS INQUIRY INTO KILLING OF NEWARK TEEN-AGER BY OFFICER | False | By Robert Hanley, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/united-cities-gas-co-reports-earnings-for-qtr-to-march-31.html | UNITED CITIES GAS CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/world/reagan-has-talks-on-tokyo-summit-and-calls-aquino.html | REAGAN HAS TALKS ON TOKYO SUMMIT AND CALLS AQUINO | False | By Bernard Weinraub, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/movies/mr-love-a-briton-s-search-in-middle-age.html | 'MR. LOVE,' A BRITON'S SEARCH IN MIDDLE AGE | False | By Caryn James | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/allied-signal-up-38.8.html | ALLIED-SIGNAL UP 38.8% | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/texaco-income-rises-by-2.5.html | TEXACO INCOME RISES BY 2.5% | False | By Phillip H. Wiggins | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/sonat-inc-reports-earnings-for-qtr-to-march-31.html | SONAT INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/rooney-pace-group-reports-earnings-for-qtr-to-feb-28.html | ROONEY, PACE GROUP reports earnings for Qtr for Feb 28 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/sealed-air-corp-reports-earnings-for-qtr-to-march-31.html | SEALED AIR CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/jerry-lee-lewis.html | Jerry Lee Lewis | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/nyregion/police-officer-is-attacked-by-teen-age-girls-as-pedestrians-watch.html | POLICE OFFICER IS ATTACKED BY TEEN-AGE GIRLS AS PEDESTRIANS WATCH | False | By Todd S. Purdum | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/through-a-glass-brightly-artists-creations-abound-in-city-s-windows.html | THROUGH A GLASS BRIGHTLY: ARTISTS' CREATIONS ABOUND IN CITY'S WINDOWS | False | By Grace Glueck | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/republic-gypsum-co-reports-earnings-for-qtr-to-march-31.html | REPUBLIC GYPSUM CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/scouting-long-range-goal.html | SCOUTING; Long-Range Goal | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/l-in-new-york-the-jazz-life-is-mostly-the-blues-970586.html | In New York, the Jazz Life Is Mostly the Blues | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-march-31.html | WISCONSIN ELECTRIC & POWER CO reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/usg-corp-reports-earnings-for-qtr-to-march-31.html | USG CORP reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/scherer-plant.html | Scherer Plant | False | Special to the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/when-the-allies-wont-play-ball-raise-the-ante.html | WHEN THE ALLIES WON'T PLAY BALL; RAISE THE ANTE | False | By Melvyn Krauss | 1986-04-28 | TX 1-797466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/democrats-press-meese-for-inquiry-on-deaver-ethics.html | DEMOCRATS PRESS MEESE FOR INQUIRY ON DEAVER ETHICS | False | By Martin Tolchin, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/scouting-a-baseball-habit-falls-from-grace.html | SCOUTING; A Baseball Habit Falls From Grace | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/advertising-domaine-wines.html | Advertising; Domaine Wines | False | By Philip H. Dougherty | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/greek-music-and-dance.html | Greek Music and Dance | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/unc-resources-inc-reports-earnings-for-qtr-to-march-31.html | UNC RESOURCES INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/pick-a-nominee-but-just-any-nominee.html | Pick a Nominee - But Just Any Nominee? | False | By Leslie Maitland Werner, Special To the New York Times | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/wendy-s-international-inc-reports-earnings-for-qtr-to-march-31.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/us/new-offer-on-toxic-waste-bill.html | New Offer on Toxic Waste Bill | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/opinion/in-scandal-s-shadow.html | In Scandal's Shadow | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-march-31.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-25 | 1986-04-25 | https://www.nytimes.com/1986/04/25/business/viacom-international-inc-reports-earnings-for-qtr-to-march-31.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-04-28 | TX 1-797466 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/italian-dies-of-tainted-wine.html | Italian Dies of Tainted Wine | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/obituaries/eddie-bauer-pioneer-in-use-of-down-garments-is-dead.html | EDDIE BAUER, PIONEER IN USE OF DOWN GARMENTS, IS DEAD | False | By Joan Cook | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/wolverine-technologies-reports-earnings-for-qtr-to-march-31.html | WOLVERINE TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/sab-harmon-industries-reports-earnings-for-qtr-to-march-31.html | SAB HARMON INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/progroup-inc-reports-earnings-for-qtr-to-march-29.html | PROGROUP INC reports earnings for Qtr to March 29 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/taco-villa-inc-reports-earnings-for-qtr-to-march-26.html | TACO VILLA INC reports earnings for Qtr to March 26 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/twa-and-northwest-post-losses.html | T.W.A. AND NORTHWEST POST LOSSES | False | By Agis Salpukas | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/briefing-on-broncs-and-burros.html | BRIEFING; On Broncs and Burros | False | By Wayne King and Warren Weaver Jr. | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/sports-people-decision-on-draft.html | SPORTS PEOPLE; Decision on Draft | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-march-31.html | GEORGIA BONDED FIBERS reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-march-31.html | OSHKOSH B'GOSH INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/american-management-systems-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MANAGEMENT SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/tiffany-s-is-going-back-to-london.html | TIFFANY'S IS GOING BACK TO LONDON | False | By Isadore Barmash | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/automatix-inc-reports-earnings-for-qtr-to-march-31.html | AUTOMATIX INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/kickbacks-reported-widespread-in-subcontracts-for-military-work.html | KICKBACKS REPORTED WIDESPREAD IN SUBCONTRACTS FOR MILITARY WORK | False | By Nicholas D. Kristof, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/lynden-inc-reports-earnings-for-qtr-to-march-31.html | LYNDEN INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/beverly-investment-properties-reports-earnings-for-qtr-to-march-31.html | BEVERLY INVESTMENT PROPERTIES reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/adams-pullen-quartet.html | Adams-Pullen Quartet | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/a-family-policy-that-makes-sense.html | A Family Policy That Makes Sense | False | By Ruth Sidel | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/ducommon-inc-reports-earnings-for-qtr-to-march-28.html | DUCOMMON INC reports earnings for Qtr to March 28 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/obituaries/alec-ulmann-is-dead-at-82-pioneer-in-sports-car-racing.html | Alec Ulmann Is Dead at 82; Pioneer in Sports Car Racing | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/coptic-dusk-in-cairo-the-faithful-and-the-wary.html | COPTIC DUSK IN CAIRO: THE FAITHFUL AND THE WARY | False | By Roberto Suro, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/barnes-group-inc-reports-earnings-for-qtr-to-march-31.html | BARNES GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/briefing-those-dissident-democrats.html | BRIEFING; Those Dissident Democrats | False | By Wayne King and Warren Weaver Jr. | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/patents-a-machine-for-first-aid.html | Patents; A Machine for First Aid | False | By Stacy V. Jones | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/dba-systems-inc-reports-earnings-for-qtr-to-march-31.html | DBA SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/vendo-co-reports-earnings-for-qtr-to-march-31.html | VENDO CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/general-employment-enerprises-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL EMPLOYMENT ENERPRISES INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/iowa-resources-inc-reports-earnings-for-qtr-to-march-31.html | IOWA RESOURCES INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/trio-and-singer.html | Trio and Singer | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/jwt-group-inc-reports-earnings-for-qtr-to-march-31.html | JWT GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/grow-group-inc-reports-earnings-for-qtr-to-march-31.html | GROW GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/deaver-lobbied-for-the-koreans-5-months-after-leaving-us-post.html | DEAVER LOBBIED FOR THE KOREANS 5 MONTHS AFTER LEAVING U.S. POST | False | By Martin Tolchin, Special To the New York Times | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/arkansas-runs-fastest-medley.html | ARKANSAS RUNS FASTEST MEDLEY | False | By Frank Litsky, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/new-york-day-by-day-5-borough-riches.html | NEW YORK DAY BY DAY; 5-Borough Riches | False | By Susan Heller Anderson and David Bird | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/rail-venture-by-foster.html | Rail Venture by Foster | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-march-31.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/farley-sticking-to-formula.html | FARLEY STICKING TO FORMULA | False | By Stephen Phillips, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-march-31.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/cowboy-songs.html | Cowboy Songs | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/ziyad-inc-reports-earnings-for-qtr-to-feb-28.html | ZIYAD INC reports earnings for Qtr to Feb 28 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/medalist-industries-inc-reports-earnings-for-qtr-to-march-31.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/style/de-gustibus-debate-on-kinship-ketchup-koe-chiap.html | DE GUSTIBUS; DEBATE ON KINSHIP: KETCHUP, KOE-CHIAP | False | By Marian Burros | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/lamson-sessions-co-reports-earnings-for-qtr-to-march-31.html | LAMSON & SESSIONS CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/advest-group-inc-reports-earnings-for-qtr-to-march-31.html | ADVEST GROUP INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/jazz-society-situation-threadgill-dance-band.html | JAZZ: SOCIETY SITUATION, THREADGILL DANCE BAND | False | By Jon Pareles | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/new-england-business-servces-inc-reports-earnings-for-qtr-to-march-28.html | NEW ENGLAND BUSINESS SERVCES INC reports earnings for Qtr to March 28 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/us-to-ask-farm-talks-in-tokyo.html | U.S. TO ASK FARM TALKS IN TOKYO | False | By Peter T. Kilborn, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/concert-uitti-and-goldstein.html | CONCERT: UITTI AND GOLDSTEIN | False | By Bernard Holland | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/patten-corp-reports-earnings-for-qtr-to-march-31.html | PATTEN CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/alba-waldensian-inc-reports-earnings-for-qtr-to-march-31.html | ALBA-WALDENSIAN INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/alberto-culver-co-reports-earnings-for-qtr-to-march-31.html | ALBERTO-CULVER CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/kinney-system-inc-reports-earnings-for-qtr-to-march-31.html | KINNEY SYSTEM INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/west-co-reports-earnings-for-qtr-to-march-31.html | WEST CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/officer-is-charged-in-slaying-of-youth-over-a-theft-of-13.html | OFFICER IS CHARGED IN SLAYING OF YOUTH OVER A THEFT OF $13 | False | By Todd S. Purdum | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/harris-corp-reports-earnings-for-qtr-to-march-28.html | HARRIS CORP reports earnings for Qtr to March 28 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/packwood-depicts-plan-as-basis-for-tax-debate.html | PACKWOOD DEPICTS PLAN AS BASIS FOR TAX DEBATE | False | By David E. Rosenbaum, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/royal-palm-savings-assn-reports-earnings-for-qtr-to-march-31.html | ROYAL PALM SAVINGS ASSN reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/israeli-held-in-us-arms-plot-carried-official-introduction.html | ISRAELI HELD IN U.S. ARMS PLOT CARRIED OFFICIAL INTRODUCTION | False | By Thomas L. Friedman, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-march-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/schwartz-brothers-inc-reports-earnings-for-year-to-jan-31.html | SCHWARTZ BROTHERS INC reports earnings for Year to Jan 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/city-seeking-to-triple-top-parking-penalties.html | CITY SEEKING TO TRIPLE TOP PARKING PENALTIES | False | By James Brooke | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/ponderosa-inc-reports-earnings-for-qtr-to-feb-27.html | PONDEROSA INC reports earnings for Qtr to Feb 27 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/nwa-inc-reports-earnings-for-qtr-to-march-31.html | NWA INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/standard-havens-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD HAVENS INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/oakite-products-inc-reports-earnings-for-qtr-to-march-31.html | OAKITE PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/record-fine-for-eastern-airlines-may-be-cut.html | RECORD FINE FOR EASTERN AIRLINES MAY BE CUT | False | By Reginald Stuart, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/kidder-s-allure-for-ge-credit.html | KIDDER'S ALLURE FOR G.E. CREDIT | False | By James Sterngold | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-march-31.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/homeless-find-shelter-is-scarce-in-westchester.html | HOMELESS FIND SHELTER IS SCARCE IN WESTCHESTER | False | By Elizabeth Kolbert | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/arkla-inc-reports-earnings-for-qtr-to-march-31.html | ARKLA INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/paquito-d-rivera.html | Paquito d'Rivera | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/williams-ww-co-reports-earnings-for-qtr-to-march-31.html | WILLIAMS, W.W. CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-march-31.html | JEFFERSON SMURFIT CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/warner-cable-president.html | Warner Cable President | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/western-co-debt-action.html | Western Co. Debt Action | False | Special to the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/sungard-data-systems-reports-earnings-for-qtr-to-march-31.html | SUNGARD DATA SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/republic-health-corporation-reports-earnings-for-qtr-to-march-31.html | REPUBLIC HEALTH CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/stratus-computer-inc-reports-earnings-for-qtr-to-march-31.html | STRATUS COMPUTER INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/your-money-reselling-units-of-partnerships.html | Your Money; Reselling Units Of Partnerships | False | By Leonard Sloane | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/wickes-sells-its-stake-in-gypsum.html | Wickes Sells Its Stake in Gypsum | False | Special to the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/stocker-yale-inc-reports-earnings-for-qtr-to-march-31.html | STOCKER & YALE INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/4-guilty-in-heroin-smuggling.html | 4 GUILTY IN HEROIN-SMUGGLING | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/while-across-the-atlantic-anglophilia-rules.html | ...WHILE ACROSS THE ATLANTIC, ANGLOPHILIA RULES | False | By Andrew H. Malcolm, Special to the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/sports-people-plight-of-leon-spinks.html | SPORTS PEOPLE; Plight of Leon Spinks | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/in-central-park-s-secret-garden-a-burst-of-spring.html | IN CENTRAL PARK'S SECRET GARDEN, A BURST OF SPRING | False | By Susan Heller Anderson | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/minorities-caucus-divided-falters-in-albany.html | MINORITIES' CAUCUS, DIVIDED, FALTERS IN ALBANY | False | By Isabel Wilkerson, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/new-sports-arena-planned-for-site-west-of-10th-ave.html | NEW SPORTS ARENA PLANNED FOR SITE WEST OF 10TH AVE. | False | By Martin Gottlieb | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/style/cults-and-the-aged-a-new-family-issue.html | 'CULTS' AND THE AGED: A NEW FAMILY ISSUE | False | By Andree Brooks | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/company-briefs-292886.html | COMPANY BRIEFS | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/conviction-upheld-for-a-spy-in-cia-who-killed-himself.html | Conviction Upheld for a Spy In C.I.A. Who Killed Himself | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/a-memorial-for-lucia-chase.html | A Memorial for Lucia Chase | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/arley-merchandise-reports-earnings-for-qtr-to-march.28.html | ARLEY MERCHANDISE reports earnings for Qtr to March 28 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/milton-roy-co-reports-earnings-for-qtr-to-march-31.html | MILTON ROY CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/reagan-considers-change-for-guard.html | REAGAN CONSIDERS CHANGE FOR GUARD | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/great-southern-federal-savngs-bank-reports-earnings-for-qtr-to-march-31.html | GREAT SOUTHERN FEDERAL SAVNGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/john-korty-a-film-director-who-prefers-tv.html | JOHN KORTY, A FILM DIRECTOR WHO PREFERS TV | False | By Stephen Farber, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/chilly-reception-awaits-reagan-in-bali.html | CHILLY RECEPTION AWAITS REAGAN IN BALI | False | By Barbara Crossette, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/citicorp-pamida.html | Citicorp-Pamida | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/trans-world-airlines-inc-twa-n-reports-earnings-for-qtr-to-march-31.html | TRANS WORLD AIRLINES INC (TWA) (N) reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/trade-a-two-way-street.html | Trade, a Two-Way Street | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/rocket-payload-that-exploded-is-under-debate.html | ROCKET PAYLOAD THAT EXPLODED IS UNDER DEBATE | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/rms-electronics-reports-earnings-for-qtr-to-dec-31.html | RMS ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/panel-endorses-field-tests-of-gene-altered-pesticide.html | PANEL ENDORSES FIELD TESTS OF GENE-ALTERED PESTICIDE | False | By Keith Schneider, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/style/consumer-saturday-need-2-in-nails-forget-it.html | CONSUMER SATURDAY; NEED $2 IN NAILS? FORGET IT | False | By William R. Greer | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/first-interstate.html | First Interstate | False | Special to the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/quotation-of-the-day-430586.html | Quotation of the Day | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/the-un-today-april-26-1986.html | The U.N. Today: April 26, 1986 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/sea-land-csx.html | Sea-Land, CSX | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/foxboro-co-reports-earnings-for-qtr-to-march-31.html | FOXBORO CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/news-summary-saturday-april-26-1986.html | NEWS SUMMARY: SATURDAY, APRIL 26, 1986 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/patents-jumpstart-mechanism.html | Patents; Jump-Start Mechanism | False | By Stacy V. Jones | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/around-the-world-rebels-report-retaking-areas-in-afghanistan.html | AROUND THE WORLD; Rebels Report Retaking Areas in Afghanistan | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/idaho-power-co-reports-earnings-for-qtr-to-march-31.html | IDAHO POWER CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/eg-g-inc-reports-earnings-for-qtr-to-march-31.html | EG&G INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/compugraphic-corp-reports-earnings-for-qtr-to-march-29.html | COMPUGRAPHIC CORP reports earnings for Qtr to March 29 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/in-newark-mayor-race-clashing-visions-of-city.html | IN NEWARK MAYOR RACE, CLASHING VISIONS OF CITY | False | By Joseph F. Sullivan, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/the-shriver-wedding-security-for-celebrities.html | THE SHRIVER WEDDING: SECURITY FOR CELEBRITIES | False | By Seth S. King, Special To the New York Times | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/cadnetix-corp-reports-earnings-for-qtr-to-march-31.html | CADNETIX CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/books/popular-soviet-author-visits-us-with-wife.html | POPULAR SOVIET AUTHOR VISITS U.S. WITH WIFE | False | By Herbert Mitgang | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/myers-le-companies-n-reports-earnings-for-qtr-to-march-31.html | MYERS (L.E.) COMPANIES (N) reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-march-31.html | JET AMERICA AIRLINES INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/insituform-group-ltd-reports-earnings-for-qtr-to-dec-31.html | INSITUFORM GROUP LTD reports earnings for Qtr to Dec 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/style/new-on-the-block-charivari.html | NEW ON THE BLOCK: CHARIVARI | False | By Michael Gross | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/briefing-all-happening-at-the-zoo.html | BRIEFING; All Happening at the Zoo | False | By Wayne King and Warren Weaver Jr. | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/obituaries/lynn-n-bitner.html | LYNN N. BITNER | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/loctite-corp-reports-earnings-for-qtr-to-march-31.html | LOCTITE CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/around-the-nation-missouri-banker-s-wife-is-slain-suspect-held.html | AROUND THE NATION; Missouri Banker's Wife Is Slain; Suspect Held | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/electronic-specialty-products-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC SPECIALTY PRODUCTS reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/sports-of-the-times-the-dispute-over-parker-s-contract.html | SPORTS OF THE TIMES; The Dispute Over Parker's Contract | False | By Ira Berkow | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/nba-playoffs-hawks-mavericks-reach-2d-round.html | N.B.A. PLAYOFFS; HAWKS, MAVERICKS REACH 2D ROUND | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/westbridge-capital-corp-reports-earnings-for-qtr-to-march-31.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/alumax-inc-reports-earnings-for-qtr-to-march-31.html | ALUMAX INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/in-britain-anti-americanism-rises-after-strikes-on-libya.html | IN BRITAIN, ANTI-AMERICANISM RISES AFTER STRIKES ON LIBYA... | False | By Joseph Lelyveld, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/talmudic-classes-on-capitol-hill.html | TALMUDIC CLASSES ON CAPITOL HILL | False | By Nathaniel C. Nash, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/sps-technologies-inc-reports-earnings-for-qtr-to-march-31.html | SPS TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/hinderliter-industries-reports-earnings-for-qtr-to-march-31.html | HINDERLITER INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/style/lydia-l-biddle-becomes-a-bride.html | Lydia L. Biddle Becomes a Bride | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/wolohan-lumber-co-reports-earnings-for-qtr-to-march-31.html | WOLOHAN LUMBER CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/theater/erte-designs-costumes-featured-in-calif-play.html | Erte Designs Costumes Featured in Calif. Play | False | | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/pasquale-food-co-reports-earnings-for-qtr-to-march-30.html | PASQUALE FOOD CO reports earnings for Qtr to March 30 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/market-facts-inc-reports-earnings-for-qtr-to-march-31.html | MARKET FACTS INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/austrian-says-waldheim-got-only-cursory-check.html | AUSTRIAN SAYS WALDHEIM GOT ONLY CURSORY CHECK | False | By Elaine Sciolino, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/bush-industries-reports-earnings-for-qtr-to-march-31.html | BUSH INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/park-chemical-co-reports-earnings-for-qtr-to-march-31.html | PARK CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/convergent-technologies-reports-earnings-for-qtr-to-march-31.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/national-lumber-supply-reports-earnings-for-qtr-to-jan-31.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to Jan 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/c-correction-430886.html | CORRECTION | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/star-glo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | STAR-GLO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/key-rates-285386.html | Key Rates | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/mentor-graphics-reports-earnings-for-qtr-to-march-31.html | MENTOR GRAPHICS reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/some-schools-nearly-empty-on-2d-day-of-passover.html | SOME SCHOOLS NEARLY EMPTY ON 2D DAY OF PASSOVER | False | By Jane Perlez | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/l-divestiture-is-a-political-not-an-economic-lever-means-and-methods-204086.html | Divestiture Is a Political, Not an Economic, Lever; Means and Methods | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/first-federal-savings-loan-brooksille-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN-BROOKSILLE reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/sun-states-savings-loan-reports-earnings-for-qtr-to-march-31.html | SUN STATES SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/global-marine-inc-reports-earnings-for-qtr-to-march-31.html | GLOBAL MARINE INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/subway-track-work-to-divert-bmt-lines.html | Subway Track Work To Divert BMT Lines | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/l-national-security-demands-an-oil-import-tax-204386.html | National Security Demands an Oil-Import Tax | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/a-swazi-18-goes-home-to-be-king.html | A SWAZI, 18, GOES HOME TO BE KING | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/briefing-on-blood-money.html | BRIEFING; On Blood Money | False | By Wayne King and Warren Weaver Jr. | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-march-31.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/micro-d-inc-reports-earnings-for-qtr-to-march-31.html | MICRO D INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/applied-communications-reports-earnings-for-qtr-to-march-31.html | APPLIED COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/sports-news-briefs-peete-with-135-leads-by-2-shots.html | SPORTS NEWS BRIEFS; Peete, With 135, Leads by 2 Shots | False | Special to the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/kellogg-co-reports-earnings-for-qtr-to-march-31.html | KELLOGG CO () reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/swank-inc-reports-earnings-for-qtr-to-march-31.html | SWANK INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/riblet-products-corp-reports-earnings-for-qtr-to-march-31.html | RIBLET PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/what-the-friends-have-taught.html | What the Friends Have Taught | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/business-digest-saturday-april-26-1986.html | BUSINESS DIGEST: SATURDAY, APRIL 26, 1986 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/for-outlet-executives-try-boxing.html | FOR OUTLET, EXECUTIVES TRY BOXING | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/wayne-grossard-corp-reports-earnings-for-qtr-to-march-31.html | WAYNE-GROSSARD CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/style/meg-newhouse-sf-kirkpatrick-exchange-vows.html | Meg Newhouse, S.F. Kirkpatrick Exchange Vows | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/us-embassy-aide-wounded-in-yemen.html | U.S. EMBASSY AIDE WOUNDED IN YEMEN | False | By Robert D. McFadden | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/computer-horizons-corp-reports-earnings-for-qtr-to-feb-28.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Feb 28 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/american-motors-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MOTORS CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/dinner-bell-foods-reports-earnings-for-qtr-to-march-29.html | DINNER BELL FOODS reports earnings for Qtr to March 29 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/books/books-of-the-times-early-garcia-marquez.html | BOOKS OF THE TIMES; Early Garcia Marquez | False | By Michiko Kakutani | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/prism-entertainment-reports-earnings-for-qtr-to-jan-31.html | PRISM ENTERTAINMENT reports earnings for Qtr to Jan 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/henley-group-buys-imed.html | Henley Group Buys Imed | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/text-of-nasa-statement-on-management-audits.html | TEXT OF NASA STATEMENT ON MANAGEMENT AUDITS | False | Special to the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/ruddick-corp-reports-earnings-for-qtr-to-march-30.html | RUDDICK CORP reports earnings for Qtr to March 30 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/texas-utilities-co-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS UTILITIES CO INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/fruehauf-rejects-edelman-offer.html | Fruehauf Rejects Edelman Offer | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/allies-in-antiterror-effort.html | ALLIES IN ANTITERROR EFFORT | False | By Philip Shenon | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/sippican-inc-reports-earnings-for-qtr-to-march-31.html | SIPPICAN INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/munford-inc-reports-earnings-for-qtr-to-april-3.html | MUNFORD INC reports earnings for Qtr to April 3 | False | | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/strategic-mortgage-investents-reports-earnings-for-qtr-to-march-31.html | STRATEGIC MORTGAGE INVESTENTS reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/international-shipholding-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/avacare-inc-reports-earnings-for-qtr-to-feb-28.html | AVACARE INC reports earnings for Qtr to Feb 28 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/dofasco-inc-reports-earnings-for-qtr-to-march-31.html | DOFASCO INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/sports-people-no-hit-streak-ends.html | SPORTS PEOPLE; No-Hit Streak Ends | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/one-step-forward-in-south-africa.html | One Step Forward in South Africa | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/bridge-the-play-is-rapid-but-artful-in-rail-commuters-games.html | BRIDGE; The Play Is Rapid but Artful In Rail Commuters' Games | False | By Alan Truscott | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/midland-co-reports-earnings-for-qtr-to-march-31.html | MIDLAND CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/getting-the-word-elation-frustration-and-reflection.html | GETTING THE WORD: ELATION, FRUSTRATION AND REFLECTION | False | By Maureen Dowd | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/around-the-world-christian-moslem-battle-kills-9-in-beirut.html | AROUND THE WORLD; Christian-Moslem Battle Kills 9 in Beirut | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/democrats-step-up-larouche-alert.html | DEMOCRATS STEP UP LaROUCHE ALERT | False | By Robin Toner, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/patents-methods-to-produce-an-amino-acid.html | Patents; Methods to Produce An Amino Acid | False | By Stacy V. Jones | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/bronze-star-for-slain-diver.html | Bronze Star for Slain Diver | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-march-31.html | BELDING HEMINWAY CO INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/family-accused-in-taiwan-us-prostitution-ring.html | FAMILY ACCUSED IN TAIWAN-U.S. PROSTITUTION RING | False | By Arnold H. Lubasch | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/belden-blake-energy-reports-earnings-for-qtr-to-dec-31.html | BELDEN & BLAKE ENERGY reports earnings for Qtr to Dec 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/friends-of-reagan-back-library.html | FRIENDS OF REAGAN BACK LIBRARY | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/libyan-students-told-by-britain-they-must-leave.html | LIBYAN STUDENTS TOLD BY BRITAIN THEY MUST LEAVE | False | Special to the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/bearings-inc-reports-earnings-for-qtr-to-dec-31.html | BEARINGS INC reports earnings for Qtr to Dec 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/acme-cleveland-corp-reports-earnings-for-qtr-to-march-31.html | ACME-CLEVELAND CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/gm-s-auto-rates-are-cut-to-5.9.html | G.M.'s Auto Rates Are Cut to 5.9% | False | By John Holusha, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/intermetrics-inc-reports-earnings-for-qtr-to-feb-28.html | INTERMETRICS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-march-31.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/aydin-corp-reports-earnings-for-qtr-to-march-31.html | AYDIN CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/vmx-inc-reports-earnings-for-qtr-to-march-31.html | VMX INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/planning-research-corp-reports-earnings-for-qtr-to-march-31.html | PLANNING RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/hard-truths-about-race.html | Hard Truths About Race | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/unifi-inc-reports-earnings-for-qtr-to-march-30.html | UNIFI INC reports earnings for Qtr to March 30 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/edberg-is-victor-in-2-day-match.html | Edberg Is Victor In 2-Day Match | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/paine-webber-to-shift-units-to-jersey.html | PAINE WEBBER TO SHIFT UNITS TO JERSEY | False | By Joyce Purnick | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/c-correction-430686.html | CORRECTION | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/azp-group-reports-earnings-for-qtr-to-march-31.html | AZP GROUP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/l-accomplice-corroboration-rule-is-a-check-on-unjust-conviction-204186.html | Accomplice-Corroboration Rule Is a Check on Unjust Conviction | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/new-york-day-by-day-danke-by-mozart.html | NEW YORK DAY BY DAY; Danke by Mozart | False | By Susan Heller Anderson and David Bird | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/new-york-day-by-day-tourist-haven-at-times-sq.html | NEW YORK DAY BY DAY; Tourist Haven at Times Sq. | False | By Susan Heller Anderson and David Bird | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/westchester-financial-services-reports-earnings-for-qtr-to-march-31.html | WESTCHESTER FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/brooklyn-woman-answers-doorbell-and-is-shot-fatally.html | BROOKLYN WOMAN ANSWERS DOORBELL AND IS SHOT FATALLY | False | By Leonard Buder | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/reagan-sounding-optimistic-heads-for-far-east.html | REAGAN, SOUNDING OPTIMISTIC, HEADS FOR FAR EAST | False | Special to the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/telesciences-inc-reports-earnings-for-qtr-to-march-31.html | TELESCIENCES INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/gooden-collects-3d-victory.html | GOODEN COLLECTS 3D VICTORY | False | By Joseph Durso, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/horizon-industries-reports-earnings-for-qtr-to-march-29.html | HORIZON INDUSTRIES reports earnings for Qtr to March 29 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/earthquake-rattles-greece.html | Earthquake Rattles Greece | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/regina-co-reports-earnings-for-qtr-to-march-29.html | REGINA CO reports earnings for Qtr to March 29 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/lacking-foster-homes-babies-stay-in-hospitals.html | LACKING FOSTER HOMES, BABIES STAY IN HOSPITALS | False | By Crystal Nix | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/safeguard-scientifics-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD SCIENTIFICS reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/vulcan-industrial-packaging-ltd-reports-earnings-for-qtr-to-march-31.html | VULCAN INDUSTRIAL PACKAGING LTD reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/players-running-for-fun-not-glory.html | PLAYERS; RUNNING FOR FUN, NOT GLORY | False | By Malcolm Moran | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/credit-markets-bond-prices-little-changed.html | CREDIT MARKETS; Bond Prices Little Changed | False | By Phillip H. Wiggins | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/lincoln-telecommunicaions-inc-reports-earnings-for-qtr-to-march-31.html | LINCOLN TELECOMMUNICAIONS INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/diagnostic-products-corp-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-march-31.html | HICKAM, DOW B INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/engelhard-corp-reports-earnings-for-qtr-to-march-31.html | ENGELHARD CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/sports-people-career-may-be-in-peril.html | SPORTS PEOPLE; Career May Be in Peril | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/new-york-day-by-day-the-hat-that-stopped-the-flushing-train.html | NEW YORK DAY BY DAY; The Hat That Stopped The Flushing Train | False | By Susan Heller Anderson and David Bird | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/tandy-brands-inc-reports-earnings-for-qtr-to-march-31.html | TANDY BRANDS INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/sports-people-malone-unable-to-play.html | SPORTS PEOPLE; Malone Unable to Play | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/l-divestiture-is-a-political-not-an-economic-lever-459086.html | Divestiture Is a Political, Not an Economic, Lever | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/lear-siegler-inc-reports-earnings-for-qtr-to-march-31.html | LEAR SIEGLER INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/observer-get-out-of-the-light.html | OBSERVER; Get Out Of the Light | False | By Russell Baker | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/ramtek-corp-reports-earnings-for-qtr-to-march-31.html | RAMTEK CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/scan-optics-inc-reports-earnings-for-qtr-to-march-31.html | SCAN-OPTICS INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/obituaries/avrahm-g-mezerik-author-and-longtime-un-reporter.html | Avrahm G. Mezerik, Author And Longtime U.N. Reporter | False | Special to the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/around-the-world-peru-drug-traffickers-ambush-police-convoy.html | AROUND THE WORLD; Peru Drug Traffickers Ambush Police Convoy | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/living-off-the-fat-of-the-land.html | Living Off the Fat Of the Land | False | By Charles R. Furlong | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/around-the-nation-35000-in-washington-celebrate-pay-equity.html | AROUND THE NATION; 35,000 in Washington Celebrate Pay Equity | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/sunrise-medical-inc-reports-earnings-for-qtr-to-march.28.html | SUNRISE MEDICAL INC reports earnings for Qtr to March 28 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/l-medieval-rome-also-had-its-ecumenism-204286.html | Medieval Rome Also Had Its Ecumenism | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/rli-corp-reports-earnings-for-qtr-to-march-31.html | RLI CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/illinois-power-co-reports-earnings-for-qtr-to-march-31.html | ILLINOIS POWER CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/ccx-network-inc-reports-earnings-for-qtr-to-march-31.html | CCX NETWORK INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/keystone-international-inc-reports-earnings-for-qtr-to-march-31.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/ocean-bio-chem-inc-reports-earnings-for-year-to-dec-31.html | OCEAN BIO-CHEM INC reports earnings for Year to Dec 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/aquino-accepts-us-invitation-to-pay-a-visit.html | AQUINO ACCEPTS U.S. INVITATION TO PAY A VISIT | False | By Seth Mydans, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/ohio-art-co-reports-earnings-for-qtr-to-march-31.html | OHIO ART CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/advertising-unlimited-inc-reports-earnings-for-qtr-to-jan-31.html | ADVERTISING UNLIMITED INC reports earnings for Qtr to Jan 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/durakon-industries-reports-earnings-for-qtr-to-march-31.html | DURAKON INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/blair-john-co-reports-earnings-for-qtr-to-march-31.html | BLAIR, JOHN & CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-march-31.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/lily-tulip-inc-reports-earnings-for-qtr-to-march-31.html | LILY-TULIP INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/man-dies-after-derailment.html | MAN DIES AFTER DERAILMENT | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/scan-tron-corporation-reports-earnings-for-qtr-to-march-31.html | SCAN-TRON CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/bsn-corp-reports-earnings-for-qtr-to-march-31.html | BSN CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/editorial-notebook-our-democratic-sloppiness-why-must-japan-put-new-yorkers.html | The Editorial Notebook; Our Democratic Sloppiness: Why Must Japan Put New Yorkers To Shame? | False | By Fred Hechinger | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/automated-systems-reports-earnings-for-qtr-to-march-31.html | AUTOMATED SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/nyregion/3-held-in-bussinessman-s-murder.html | 3 HELD IN BUSSINESSMAN'S MURDER | False | By Robert O. Boorstin | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/sports-news-briefs-lsu-official-is-reprimanded.html | SPORTS NEWS BRIEFS; L.S.U. Official Is Reprimanded | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/noranda-inc-reports-earnings-for-qtr-to-march-31.html | NORANDA INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/radionics-inc-reports-earnings-for-qtr-to-march-31.html | RADIONICS INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/mobil-safeguards.html | Mobil Safeguards | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/andal-corp-reports-earnings-for-qtr-to-march-31.html | ANDAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/dance-prodigal-son-by-city-ballet.html | DANCE: 'PRODIGAL SON' BY CITY BALLET | False | By Anna Kisselgoff | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/united-presidential-corp-reports-earnings-for-qtr-to-march-31.html | UNITED PRESIDENTIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/obituaries/dr-samuel-c-burchell.html | DR. SAMUEL C. BURCHELL | False | | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/national-environmental-controls-inc-reports-earnings-for-qtr-to-feb-28.html | NATIONAL ENVIRONMENTAL CONTROLS INC reports earnings for Qtr to Feb 28 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/sifco-industries-reports-earnings-for-qtr-to-march-31.html | SIFCO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/united-foods-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED FOODS INC reports earnings for Qtr to Feb. 28 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/lawter-international-inc-reports-earnings-for-qtr-to-march-31.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/ifr-systems-reports-earnings-for-qtr-to-march-31.html | IFR SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/aeronca-inc-reports-earnings-for-qtr-to-march-31.html | AERONCA INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/spy-recants-a-confession-calls-fbi-agent-innocent.html | SPY RECANTS A CONFESSION; CALLS F.B.I AGENT INNOCENT | False | By Judith Cummings, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/warnaco-ends-takeover-fight.html | Warnaco Ends Takeover Fight | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/l-chicagoans-take-stand-against-nuclear-arms-204486.html | Chicagoans Take Stand Against Nuclear Arms | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/baker-michael-corp-reports-earnings-for-qtr-to-march-31.html | BAKER, MICHAEL CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/patents-a-garden-in-space-by-inventor-84.html | Patents; A Garden in Space By Inventor, 84 | False | By Stacy V. Jones | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/aluminum-co-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | ALUMINUM CO OF CANADA LTD reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/kmw-systems-corp-reports-earnings-for-qtr-to-march-31.html | KMW SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/rangers-rebound-again-beat-capitals-for-3-2-lead.html | RANGERS REBOUND AGAIN, BEAT CAPITALS FOR 3-2 LEAD | False | By Craig Wolff, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/c-tec-corp-reports-earnings-for-qtr-to-march-31.html | C-TEC CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/exxon-move-for-slash-in-staff-called-startling.html | EXXON MOVE FOR SLASH IN STAFF CALLED STARTLING | False | By Lee Daniels | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/titan-corp-reports-earnings-for-qtr-to-march-31.html | TITAN CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/mobile-missile-policy-us-reaches-a-crossroads.html | MOBILE MISSILE POLICY: U.S. REACHES A CROSSROADS | False | By Michael R. Gordon, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-march-31.html | ATWOOD OCEANICS INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/tech-ops-inc-reports-earnings-for-qtr-to-march-29.html | TECH/OPS INC reports earnings for Qtr to March 29 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/dart-group-reports-earnings-for-qtr-to-jan-31.html | DART GROUP reports earnings for Qtr to Jan 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/nasa-says-audits-produced-savings.html | NASA SAYS AUDITS PRODUCED SAVINGS | False | By Philip M. Boffey, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/opinion/new-york-apartments-should-not-be-inheritable.html | NEW YORK APARTMENTS SHOULD NOT BE INHERITABLE | False | By John G. McGarrahan | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/500-hardy-souls-press-peace-march-in-desert.html | 500 HARDY SOULS PRESS PEACE MARCH IN DESERT | False | By Iver Peterson, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/paris-business-forms-reports-earnings-for-qtr-to-march-31.html | PARIS BUSINESS FORMS reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/us/c-correction-431186.html | CORRECTION | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/kdi-corp-reports-earnings-for-qtr-to-march-31.html | KDI CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/cable-tv-industries-reports-earnings-for-qtr-to-jan-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/ingredient-technology-corp-reports-earnings-for-qtr-to-march-31.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/movies/film-the-imagemaker-about-politics.html | FILM: 'THE IMAGEMAKER,' ABOUT POLITICS | False | By Nina Darnton | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/data-switch-corp-reports-earnings-for-qtr-to-march-31.html | DATA SWITCH CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/utilicorp-united-reports-earnings-for-qtr-to-march-31.html | UTILICORP UNITED reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/cordis-corporation-reports-earnings-for-qtr-to-march-31.html | CORDIS CORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/caci-inc-reports-earnings-for-qtr-to-march-31.html | CACI INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/oakwood-homes-corp-reports-earnings-for-qtr-to-march-31.html | OAKWOOD HOMES CORP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/dow-rises-by-3.85-to-1835.57.html | DOW RISES BY 3.85, to 1,835.57 | False | By John Crudele | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/obituaries/arthur-cowen.html | ARTHUR COWEN | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/patents-terms-are-extended-for-certain-patents.html | Patents; Terms Are Extended For Certain Patents | False | By Stacy V. Jones | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/genentech-inc-reports-earnings-for-qtr-to-march-31.html | GENENTECH INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/greek-inaction-on-libya-upsets-us.html | GREEK INACTION ON LIBYA UPSETS U.S. | False | By Henry Kamm, Special To the New York Times | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/world/around-the-world-south-african-mob-slays-black-policeman.html | AROUND THE WORLD; South African Mob Slays Black Policeman | False | AP | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/scientific-micro-systems-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC MICRO SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/sports/indians-knuckle-under-to-wild-pitching.html | INDIANS KNUCKLE UNDER TO WILD PITCHING | False | By Murray Chass | 1986-04-29 | TX 1-797474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/silicon-valley-group-reports-earnings-for-qtr-to-march-31.html | SILICON VALLEY GROUP reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-26 | 1986-04-26 | https://www.nytimes.com/1986/04/26/business/tandycrafts-inc-reports-earnings-for-qtr-to-march-31.html | TANDYCRAFTS INC reports earnings for Qtr to March 31 | False | | 1986-04-29 | TX 1-797474 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/follow-up-on-the-news-swamp-skirmish-in-massachusetts.html | FOLLOW-UP ON THE NEWS; Swamp Skirmish In Massachusetts | False | By Richard Haitch | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/the-big-red-paintpot.html | THE BIG RED PAINTPOT | False | By Hilton Kramer | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/some-companies-want-a-town-house-of-their-own.html | Some Companies Want a Town House of Their Own | False | By Richard D. Lyons | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/talk-san-diego-flow-illegal-aliens-grows-complaints-mount-west.html | THE TALK OF SAN DIEGO; AS FLOW OF ILLEGAL ALIENS GROWS, COMPLAINTS MOUNT IN THE WEST | False | By Robert Lindsey, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/a-quantum-leap-for-judge.html | A 'QUANTUM LEAP' FOR JUDGE | False | By Gordon Goldstein | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-york-area-schools-find-libya-a-hot-topic.html | NEW YORK AREA SCHOOLS FIND LIBYA A HOT TOPIC | False | By Jonathan Friendly | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/around-the-nation-black-college-votes-for-divestment-move.html | AROUND THE NATION; Black College Votes For Divestment Move | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/devising-the-strategy-for-a-visit.html | DEVISING THE STRATEGY FOR A VISIT | False | By Clyde Haberman | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/sports-people-manning-injures-knee.html | SPORTS PEOPLE; Manning Injures Knee | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/wide-campaign-to-save-rare-bird.html | WIDE CAMPAIGN TO SAVE RARE BIRD | False | By Carolyn Battista | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/art-kornbluth-cohen-s-cape-cod-nocturnes.html | ART; KORNBLUTH: COHEN'S 'CAPE COD NOCTURNES' | False | By Vivien Raynor | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/sheila-marie-hopkins-marries-david-m-sola.html | Sheila Marie Hopkins Marries David M. Sola | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/anne-brockie-is-wed-to-michael-f-wright.html | Anne Brockie Is Wed To Michael F. Wright | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/holding-out-holding-fast.html | HOLDING OUT, HOLDING FAST | False | By Sanford J. Ungar | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/ban-on-a-arms-urged-in-study-by-methodists.html | BAN ON A-ARMS URGED IN STUDY BY METHODISTS | False | By Eric Pace | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/politics-downey-and-king-in-political-squeeze.html | POLITICS; DOWNEY AND KING IN POLITICAL SQUEEZE | False | By Frank Lynn | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/c-correction-560186.html | CORRECTION | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/l-northville-industries-and-land-use-485786.html | NORTHVILLE INDUSTRIES AND LAND USE | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/camera-special-films-for-special-photos.html | CAMERA; SPECIAL FILMS FOR SPECIAL PHOTOS | False | By John Durniak | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/on-guard-europe-tries-to-find-its-own-way-to-fight-back.html | ON GUARD; EUROPE TRIES TO FIND ITS OWN WAY TO FIGHT BACK | False | By James M. Markham | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/about-cars-talking-car-adds-extras.html | ABOUT CARS; 'TALKING CAR' ADDS EXTRAS | False | By Marshall Schuon | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/l-insurers-pocket-hospital-savings-458686.html | Insurers Pocket Hospital Savings | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/workers-aren-t-betting-on-inflation.html | WORKERS ARENT BETTING ON INFLATION | False | By Kenneth B. Noble | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/creating-a-career-from-a-lily-garden.html | CREATING A CAREER FROM A LILY GARDEN | False | By Bess Liebenson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/perspectives-new-construction-grappling-with-the-housing-issue.html | PERSPECTIVES: NEW CONSTRUCTION; Grappling With the Housing Issue | False | By Alan S. Oser | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/l-youthful-enthusiasms-602986.html | Youthful Enthusiasms | False |  | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/topics-by-air-and-by-sea-how-to-hail-a-cab.html | TOPICS; By Air and by Sea; How to Hail a Cab | False |  | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/sally-kaufmann-weds-richard-kirkpatrick-jr.html | Sally Kaufmann Weds Richard Kirkpatrick Jr. | False |  | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/major-news-in-summary-nasa-nominee-gets-a-once-over.html | MAJOR NEWS IN SUMMARY; NASA NOMINEE GETS A ONCE-OVER | False |  | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/marie-sourbeer-to-wed.html | Marie Sourbeer to Wed | False |  | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/consumer-rates.html | CONSUMER RATES | False |  | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/officials-recall-deaver-as-active-on-canada-issue.html | OFFICIALS RECALL DEAVER AS ACTIVE ON CANADA ISSUE | False | By Martin Tolchin, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/evelyn-williams-and-j-p-mcniff-planning-to-wed.html | Evelyn Williams And J. P. McNiff Planning to Wed | False |  | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/o-neill-s-father-shaped-his-son-s-vision.html | O'NEILL'S FATHER SHAPED HIS SON'S VISION | False | By Barbara Gelb | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/samuelson-drenth-take-run.html | SAMUELSON-DRENTH TAKE RUN | False |  | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/manila-pursuing-assets-of-marcos-in-switzerland.html | MANILA PURSUING ASSETS OF MARCOS IN SWITZERLAND | False | Special to the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/stamps-do-prices-at-rarities-auctions-indicate-trends.html | STAMPS; DO PRICES AT RARITIES AUCTIONS INDICATE TRENDS? | False | By John F. Dunn | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/robin-crawford-to-wed-in-august.html | Robin Crawford To Wed in August | False |  | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/l-don-t-forget-the-senators-590986.html | Don't Forget The Senators | False |  | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/us-aides-divided-on-further-raids.html | U.S. AIDES DIVIDED ON FURTHER RAIDS | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/jennifer-elisabeth-clausi-to-marry-robert-benoit.html | Jennifer Elisabeth Clausi To Marry Robert Benoit | False |  | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/lisa-e-novick-to-wed-a-lawyer-in-december.html | Lisa E. Novick to Wed A Lawyer in December | False |  | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/briefing-but-you-can-call-him-mr.html | BRIEFING; But You Can Call Him Mr. | False | By Wayne King and Warren Weaver Jr. | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/the-nation-the-best-of-times-are-not-likely-to-last-forever.html | THE NATION; The Best of Times Are Not Likely To Last Forever | False | By Michael Wright and Caroline Rand Herron | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/l-a-greater-getty-442386.html | A Greater Getty | False |  | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-nonfiction-690486.html | IN SHORT: NONFICTION | False | By Ray Walters | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/rhode-island-at-350-economy-and-scandals-up.html | RHODE ISLAND AT 350; ECONOMY (AND SCANDALS) UP | False | By Fox Butterfield, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/local-boards-list-city-parks-as-top-concern.html | LOCAL BOARDS LIST CITY PARKS AS TOP CONCERN | False | By John T. McQuiston | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/views-of-sport-those-who-miss-the-derby-are-often-the-best.html | VIEWS OF SPORT; THOSE WHO MISS THE DERBY ARE OFTEN THE BEST | False | By Whitney Tower | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/after-therapy-what.html | AFTER THERAPY, WHAT? | False | By Elaine Hoffman Baruch | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/felice-ludington-account-executive-to-marry-james-taylor-boat-builder.html | Felice Ludington, Account Executive, To Marry James Taylor, Boat Builder | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/postings-rubble-art.html | POSTINGS; Rubble Art | False | By Philip S. Gutis | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/debate-on-dirt-roads-charm-vs-comfort.html | DEBATE ON DIRT ROADS: CHARM VS. COMFORT | False | By Martha L. Molnar | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/budget-juggling-is-not-just-a-memory.html | Budget Juggling Is Not Just a Memory | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/dining-out-a-french-star-loses-one.html | DINING OUT; A FRENCH STAR LOSES ONE | False | By Florence Fabricant | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/principal-s-methods-divide-new-hampshire-town.html | PRINCIPAL'S METHODS DIVIDE NEW HAMPSHIRE TOWN | False | Special to the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/in-the-townships-fear-and-anger-are-in-the-air.html | IN THE TOWNSHIPS, FEAR AND ANGER ARE IN THE AIR | False | By Edward A. Gargan, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/wall-of-building-falls-21-families-evacuated.html | Wall of Building Falls; 21 Families Evacuated | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/education-watch-colleges-face-a-gloomy-balance-sheet.html | EDUCATION WATCH; COLLEGES FACE A GLOOMY BALANCE SHEET | False | By Leslie Maitland Werner | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/5-female-composers-breaking-barriers.html | 5 FEMALE COMPOSERS BREAKING BARRIERS | False | By Barbara Delatiner | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/marcos-plaintiffs-facing-hurdles.html | MARCOS PLAINTIFFS FACING HURDLES | False | Special to the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/cynthia-stix-to-wed-james-d-bennett-in-august.html | Cynthia Stix to Wed James D. Bennett in August | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/inquiry-on-turoff-turns-to-other-figures.html | INQUIRY ON TUROFF TURNS TO OTHER FIGURES | False | By Selwyn Raab | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/savings-captures-trial.html | SAVINGS CAPTURES TRIAL | False | By Steven Crist, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/chapter-and-verse-on-how-to-build-a-gothic-cathedral.html | CHAPTER AND VERSE ON HOW TO BUILD A GOTHIC CATHEDRAL | False | By Joseph Giovannini | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/the-hero-who-lived-to-regret-it.html | THE HERO WHO LIVED TO REGRET IT | False | By Piers Paul Read | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/lynn-lurie-is-fiancee-of-andrew-ian-koven.html | Lynn Lurie Is Fiancee Of Andrew Ian Koven | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-island-opinion-the-many-faces-of-spring-a-florist-s-legacy.html | LONG ISLAND OPINION; THE MANY FACES OF SPRING; A FLORIST'S LEGACY | False | | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/ideas-trends-inching-ahead-on-alzheimer-s.html | IDEAS & TRENDS; Inching Ahead On Alzheimer's | False | By Katherine Roberts | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/tornadoes-kill-child-in-iowa.html | Tornadoes Kill Child in Iowa | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/si-school-trying-to-ease-racial-discord.html | S.I. SCHOOL TRYING TO EASE RACIAL DISCORD | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/children-s-books-bookshelf-692086.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/sound-portable-cd-players-grow-still-smaller-and-cheaper.html | SOUND; PORTABLE CD PLAYERS GROW STILL SMALLER AND CHEAPER | False | By Hans Fantel | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/movies/new-cassettes-from-monteverdi-to-red-norvo-192186.html | NEW CASSETTES: FROM MONTEVERDI TO RED NORVO | False | By Howard Thompson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/pubic-art-thrives-with-state-support.html | PUBIC ART THRIVES WITH STATE SUPPORT | False | By Charlotte Libov | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/the-region-out-of-the-herd-into-the-primary.html | THE REGION; Out of the Herd, Into the Primary | False | By Mary Connelly and Alan Finder | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/l-vision-tests-needed-for-the-state-s-motorists-331686.html | VISION TESTS NEEDED FOR THE STATE'S MOTORISTS | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/valerie-johnson-planning-to-wed.html | Valerie Johnson Planning to Wed | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/the-chips-are-down.html | THE CHIPS ARE DOWN | False | By Andrew Pollack | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/the-region-madison-square-may-move-again.html | THE REGION; 'Madison Square' May Move Again | False | By Mary Connelly and Alan Finder | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/q-and-a-464386.html | Q AND A | False | By Shawn G. Kennedy | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/the-executive-computer-playing-the-commodities-markets.html | THE EXECUTIVE COMPUTER; PLAYING THE COMMODITIES MARKETS | False | By Erik Sandberg-Diment | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/c-correction-599786.html | CORRECTION | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-guide-871986.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/what-s-new-in-personal-services-now-it-s-dial-a-just-about-anything.html | WHAT'S NEW IN PERSONAL SERVICES; NOW, IT'S DIAL-A-JUST ABOUT ANYTHING | False | By Tom Callahan | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/sports-people-berbick-sued-for-belt.html | SPORTS PEOPLE; Berbick Sued for Belt | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/nancy-pitt-is-affianced.html | Nancy Pitt Is Affianced | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/trial-is-awaiting-testimony-of-spy.html | TRIAL IS AWAITING TESTIMONY OF SPY | False | By Katherine Bishop, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/art-view-picasso-s-genius-glows-in-his-sketchbooks.html | ART VIEW; PICASSO'S GENIUS GLOWS IN HIS SKETCHBOOKS | False | By John Russell | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/norwalk-s-depression-murals-to-regain-their-luster.html | NORWALK'S DEPRESSION MURALS TO REGAIN THEIR LUSTER | False | By Sharon L. Bass | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/the-united-nations-attempts-to-square-its-own-accounts.html | THE UNITED NATIONS ATTEMPTS TO SQUARE ITS OWN ACCOUNTS | False | By Elaine Sciolino | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/postings-budget-hotel.html | POSTINGS; Budget Hotel | False | By Philip S. Gutis | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-york-family-court-to-get-new-top-judge.html | New York Family Court To Get New Top Judge | False | | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/latin-nations-join-us-in-effort-to-combat-drugs.html | LATIN NATIONS JOIN U.S. IN EFFORT TO COMBAT DRUGS | False | By Alan Riding, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/sports-people-holmes-for-pension.html | SPORTS PEOPLE; Holmes for Pension | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/the-view-from-moon-crossing-bridge.html | THE VIEW FROM MOON CROSSING BRIDGE | False | By Fumiko Mori Halloran | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/london-musical-to-open-in-unlikely-spot.html | LONDON MUSICAL TO OPEN IN UNLIKELY SPOT | False | By Nan Robertson, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/susan-reinfeld-to-wed-in-fall.html | Susan Reinfeld To Wed in Fall | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/stage-view-plays-that-sound-like-sitcoms-and-soaps.html | STAGE VIEW; PLAYS THAT SOUND LIKE SITCOMS AND SOAPS | False | By Mel Gussow | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/reagan-leaving-for-talks-in-asia-warns-terrorists.html | REAGAN, LEAVING FOR TALKS IN ASIA WARNS TERRORISTS | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/on-long-island-mitchel-field-is-fulfilling-its-promise.html | ON LONG ISLAND; Mitchel Field Is Fulfilling Its Promise | False | By Diana Shaman | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/newark-library-s-withdrawal-of-photo-exhibit-stirs-dispute.html | NEWARK LIBRARY'S WITHDRAWAL OF PHOTO EXHIBIT STIRS DISPUTE | False | By Albert J. Parisi | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/major-news-in-summary-two-requests-for-a-deaver-inquiry.html | MAJOR NEWS IN SUMMARY; Two Requests for A Deaver Inquiry | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/august-wedding-for-miss-emery.html | August Wedding For Miss Emery | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/indonesia-s-suharto-mysterious-and-remote-but-in-firm-control.html | INDONESIA'S SUHARTO: MYSTERIOUS AND REMOTE, BUT IN FIRM CONTROL | False | By Barbara Crossette, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/a-suffolk-case-raises-major-rights-issues.html | A SUFFOLK CASE RAISES MAJOR RIGHTS ISSUES | False | By John Rather | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/briefing-travels-with-o-neill.html | BRIEFING; Travels With O'Neill | False | By Wayne King and Warren Weaver Jr. | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/much-marcos-art-is-said-to-be-bogus.html | MUCH MARCOS ART IS SAID TO BE BOGUS | False | By Jane Perlez | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/hospitals-giving-numbers-to-quality.html | HOSPITALS GIVING NUMBERS TO QUALITY | False | By Sandra Friedland | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/connecticut-opinion-helping-children-adjust-to-school.html | CONNECTICUT OPINION; HELPING CHILDREN ADJUST TO SCHOOL | False | By Roger P. Weissberg | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/sports-people-1000-mile-race-starts.html | SPORTS PEOPLE; 1,000-Mile Race Starts | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/nfl-draft-1986-the-top-choices-and-who-may-get-them.html | N.F.L. DRAFT: 1986; THE TOP CHOICES AND WHO MAY GET THEM | False | By Michael Janofsky | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/paperback-best-sellers-april-27-1986.html | PAPERBACK BEST SELLERS: April 27, 1986 | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/stephanie-prohl-to-marry-in-june.html | Stephanie Prohl To Marry in June | False | | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-island-opinion-the-many-faces-of-spring-a-plea-for-the-farmer.html | LONG ISLAND OPINION; THE MANY FACES OF SPRING; A PLEA FOR THE FARMER | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/data-bank-april-27-1986.html | DATA: BANK APRIL 27, 1986 | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/l-jamaica-221786.html | Jamaica | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/fifth-graders-chatting-in-latin.html | FIFTH GRADERS CHATTING IN LATIN | False | By Rhoda M. Gilinsky | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/easy-money-at-the-cia.html | EASY MONEY AT THE C.I.A. | False | By Thomas Powers | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/c-correction-607486.html | CORRECTION | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/social-events-assorted-festivities.html | Social Events; Assorted Festivities | False | By Robert E. Tomasson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/rare-moment-for-a-global-economy.html | RARE MOMENT FOR A GLOBAL ECONOMY | False | By Peter T. Kilborn | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/just-a-cottage-small-by-a-shopping-mall.html | JUST A COTTAGE SMALL BY A SHOPPING MALL | False | By Grady Clay | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/l-le-carre-s-toughest-case-603086.html | Le Carre's Toughest Case | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/who-owns-the-past.html | WHO OWNS THE PAST? | False | By James M. Markham | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-island-opinion-the-many-faces-of-spring-a-gardener-s-surprise.html | LONG ISLAND OPINION; THE MANY FACES OF SPRING; A GARDENER'S SURPRISE | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/children-s-books-692886.html | CHILDREN'S BOOKS | False | By Steven Kroll | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/what-s-new-in-personal-services-the-doctor-s-house-call-1986-style.html | WHAT'S NEW IN PERSONAL SERVICES; THE DOCTOR'S HOUSE CALL - 1986 STYLE | False | By Tom Callahan | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-journal-firefighters-centennial.html | WESTCHESTER JOURNAL; FIREFIGHTERS' CENTENNIAL | False | By Lynne Ames | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/baseball-yank-tiger-pitching-surprise.html | BASEBALL; YANK, TIGER PITCHING SURPRISE | False | By Murray Chass | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/china-s-economic-ills-are-many-cia-says.html | CHINA'S ECONOMIC ILLS ARE MANY, C.I.A. SAYS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/modest-progress-reported-on-chemical-arms-ban.html | MODEST PROGRESS REPORTED ON CHEMICAL ARMS BAN | False | By Thomas W. Netter, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/garbage-said-to-be-growing-energy-source.html | GARBAGE SAID TO BE GROWING ENERGY SOURCE | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/kenneth-a-lang-wed-to-miss-van-bemmelen.html | Kenneth A. Lang Wed To Miss van Bemmelen | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/gail-ockerbloom-to-marry-in-fall.html | Gail Ockerbloom To Marry in Fall | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/sports-of-the-times-sandstrom-uses-his-head.html | SPORTS OF THE TIMES; SANDSTROM USES HIS HEAD | False | By George Vecsey | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/follow-up-on-the-news-making-english-official-language.html | FOLLOW-UP ON THE NEWS; Making English Official Language | False | By Richard Haitch | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/miss-michaud-g-scott-diddel-to-be-married.html | Miss Michaud, G. Scott Diddel To Be Married | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/about-men-a-middle-aged-orphan.html | About Men; A Middle-Aged Orphan | False | By Clark Blaise | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/comrade-etcetera-s-report-from-hell.html | COMRADE ETCETERA'S REPORT FROM HELL | False | By William Herrick | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/that-s-aspera-testing-the-ice.html | THAT'S ASPERA TESTING THE ICE | False | By Rosemary Daniell | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/new-cassettes-from-monteverdi-to-red-norvo-195186.html | NEW CASSETTES: FROM MONTEVERDI TO RED NORVO | False | By John S. Wilson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/home-clinic-the-do-s-and-don-ts-of-using-portable-electric-sanders.html | HOME CLINIC; THE DO'S AND DON'TS OF USING PORTABLE ELECTRIC SANDERS | False | By Bernard Gladstone | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/in-haiti-hopes-are-named-freedom.html | IN HAITI, HOPES ARE NAMED 'FREEDOM' | False | By Marlise Simons, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/headliners-stevenson-sues.html | HEADLINERS; Stevenson Sues | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/hearing-called-to-explore-use-of-crack-by-teen-agers.html | HEARING CALLED TO EXPLORE USE OF 'CRACK' BY TEEN-AGERS | False | By Tessa Melvin | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/in-westchester-and-connecticut-old-barns-turned-into-luxury-homes.html | IN WESTCHESTER AND CONNECTICUT; Old Barns Turned Into Luxury Homes | False | By Betsy Brown | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/susan-caulfield-langham-is-engaged.html | Susan Caulfield Langham Is Engaged | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-nonfiction-690986.html | IN SHORT: NONFICTION | False | By Anthony Austin | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-fiction.html | IN SHORT: FICTION | False | By Sandy McDonald | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/what-s-new-in-personal-services.html | WHAT'S NEW IN PERSONAL SERVICES | False | By Tom Callahan | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/l-black-forest-179486.html | Black Forest | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Don Palmer | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/mountain-county-fights-red-tape-after-a-flood.html | MOUNTAIN COUNTY FIGHTS RED TAPE AFTER A FLOOD | False | By John Herbers, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/numismatics-old-designs-for-the-new-coins.html | NUMISMATICS; OLD DESIGNS FOR THE NEW COINS | False | By Ed Reiter | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/trains-to-run-in-boston.html | Trains to Run in Boston | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/postings-linear-bay-ridge-co-ops.html | POSTINGS; Linear Bay Ridge Co-ops | False | By Philip S. Gutis | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/the-dwindling-black-presence-on-campus.html | THE DWINDLING BLACK PRESENCE ON CAMPUS | False | By Brent Staples | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/nfl-draft-1986-teams-make-the-best-of-the-difficult-choices.html | N.F.L. DRAFT: 1986; TEAMS MAKE THE BEST OF THE DIFFICULT CHOICES | False | By Michael Janofsky | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/gardening-when-bulbs-have-stopped-blooming.html | GARDENING; WHEN BULBS HAVE STOPPED BLOOMING | False | By Carl Totemeier | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/music-noted-in-brief-julie-wilson-sings-works-by-irving-berlin.html | MUSIC/NOTED IN BRIEF; Julie Wilson Sings Works by Irving Berlin | False | By John S. Wilson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/it-was-a-mess-how-henry-james-and-others-actually-wrote-a-novel.html | IT WAS A MESS! HOW HENRY JAMES AND OTHERS ACTUALLY WROTE A NOVEL | False | By Alfred Bendixen | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/fare-of-the-country-french-magic-with-stale-bread.html | FARE OF THE COUNTRY; FRENCH MAGIC WITH STALE BREAD | False | By Ann Barry | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/opera-arroyo-in-the-met-s-cavalleria.html | OPERA: ARROYO IN THE MET'S 'CAVALLERIA' | False | By Bernard Holland | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/claudia-dowling-to-wed-in-august.html | Claudia Dowling To Wed in August | False | | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/children-held-in-drug-sales.html | Children Held in Drug Sales | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/nancy-c-hnat-is-married-to-daniel-joseph-finn-3d.html | Nancy C. Hnat Is Married To Daniel Joseph Finn 3d | False | | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/life-without-euphemisms.html | LIFE WITHOUT EUPHEMISMS | False | By Perri Klass | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/l-american-catholic-in-rome-604386.html | American Catholic in Rome | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/appeal-filed-in-dismissal-of-libel-suit-against-boston-globe.html | APPEAL FILED IN DISMISSAL OF LIBEL SUIT AGAINST BOSTON GLOBE | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-journal-womens-health.html | WESTCHESTER JOURNAL; WOMEN'S HEALTH | False | By Ann B. Silverman | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/writer-in-residence-norman-r-augustine-teaching-marietta-the-law-of-diversity.html | WRITER-IN-RESIDENCE: Norman R. Augustine; TEACHING MARIETTA THE LAW OF DIVERSITY | False | By Nathaniel C. Nash | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/yacht-race-to-salute-liberty.html | YACHT RACE TO SALUTE LIBERTY | False | By Barbara Lloyd | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-island-journal-595086.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/l-irs-audits-482186.html | I.R.S. Audits | False | | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/travel-advisory-expressionism-in-fort-lauderdale-history-in-the-finger-lakes.html | TRAVEL ADVISORY; EXPRESSIONISM IN FORT LAUDERDALE, HISTORY IN THE FINGER LAKES | False | By Lawrence Van Gelder | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/men-women-and-children-first.html | MEN, WOMEN AND CHILDREN FIRST | False | By Linda Wolfe | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/two-musicals-turn-back-the-clock-to-the-early-60-s.html | TWO MUSICALS TURN BACK THE CLOCK TO THE EARLY 60's | False | By Stephen Holden | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/obituaries/francis-j-fitzgerald-is-dead-headed-monsanto-company.html | FRANCIS J. FITZGERALD IS DEAD; HEADED MONSANTO COMPANY | False | | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/italy-tells-libya-to-cut-its-staff.html | ITALY TELLS LIBYA TO CUT ITS STAFF | False | By E. J. Dionne Jr., Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/bridge-quiet-efficiency-begets-success-in-sao-paulo.html | BRIDGE; QUIET EFFICIENCY BEGETS SUCCESS IN SAO PAULO | False | By Alan Truscott | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/doing-europe-in-high-style-at-low-rents.html | DOING EUROPE IN HIGH STYLE AT LOW RENTS | False | By George A. Elbert | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/l-after-the-challenger-605086.html | After the Challenger | False | | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/art-and-politics-in-bonafede-s-advice.html | ART AND POLITICS IN BONAFEDE'S 'ADVICE | False | By Mel Gussow, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/nature-watch-rockweed-or-bladderwrack.html | NATURE WATCH; ROCKWEED OR BLADDERWRACK | False | By Sy Barlowe | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/the-president-s-view-of-deaverism.html | The President's View of Deaverism | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/destitution-is-just-a-divorce-away.html | DESTITUTION IS JUST A DIVORCE AWAY | False | By Alice S. Rossi | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/the-new-global-top-banker-tokyo-and-its-mighty-money.html | THE NEW GLOBAL TOP BANKER: TOKYO AND ITS MIGHTY MONEY | False | By Susan Chira, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/auto-law-changes-sought-by-cuomo.html | AUTO LAW CHANGES SOUGHT BY CUOMO | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/trautmann-voted-best-of-schoolboys.html | Trautmann Voted Best of Schoolboys | False | By William J. Miller, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-opinion-38-miles-away-another-land-the-south-bronx-beckons.html | WESTCHESTER OPINION; 38 MILES AWAY, ANOTHER LAND, THE SOUTH BRONX, BECKONS | False | By Evelyn Jackson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/samantha-rand-plans-to-wed-editor-in-june.html | Samantha Rand Plans To Wed Editor in June | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/obituaries/dr-james-p-marr-dies-at-88-a-gynecologist-in-manhattan.html | Dr. James P. Marr Dies at 88; A Gynecologist in Manhattan | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/music-academic-year-is-ending-in-a-flurry-of-concerts.html | MUSIC; ACADEMIC YEAR IS ENDING IN A FLURRY OF CONCERTS | False | By Robert Sherman | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/the-region-appeals-court-unties-a-gag.html | THE REGION; Appeals Court Unties a Gag | False | By Mary Connelly and Alan Finder | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/university-offers-study-in-england.html | UNIVERSITY OFFERS STUDY IN ENGLAND | False | By Marcia Saft | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/l-county-called-back-a-day-care-success-370986.html | COUNTY CALLED BACK: A DAY-CARE SUCCESS | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/six-pianists-to-vie-in-contest.html | SIX PIANISTS TO VIE IN CONTEST | False | By Valerie Cruice | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/editor-saves-world.html | EDITOR SAVES WORLD | False | By Donald E. Westlake | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/recent-sales-463086.html | Recent Sales | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/music-noted-in-brief-carla-stimer-s-camping-in-cabaret-show.html | MUSIC/NOTED IN BRIEF; Carla Stimer's Camping In Cabaret Show | False | By John S. Wilson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/a-haven-of-mountains-and-meadows.html | A HAVEN OF MOUNTAINS AND MEADOWS | False | By William Borders | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/tamara-nash-is-married-to-richard-allen-ammons.html | Tamara Nash Is Married To Richard Allen Ammons | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/suit-challenges-tactics-of-church.html | SUIT CHALLENGES TACTICS OF CHURCH | False | By Marcia Chambers, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/movies/film-view-ethnic-humor-bubbles-to-the-surface-of-the-melting-pot.html | FILM VIEW; ETHNIC HUMOR BUBBLES TO THE SURFACE OF THE MELTING POT | False | By Walter Goodman | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/gallery-view-romanticism-or-cynicism-only-salle-knows.html | GALLERY VIEW; ROMANTICISM OR CYNICISM? ONLY SALLE KNOWS | False | By Michael Brenson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/new-cassettes-from-monteverdi-to-red-norvo-194486.html | NEW CASSETTES: FROM MONTEVERDI TO RED NORVO | False | By Jennifer Dunning | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/miss-collinsworth-publisher-to-wed-william-hamilton.html | Miss Collinsworth Publisher, to Wed William Hamilton | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/austrians-examine-their-past-along-with-waldheim-s.html | AUSTRIANS EXAMINE THEIR PAST ALONG WITH WALDHEIM'S | False | By James M. Markham | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/cathy-lynn-stamm-to-wed.html | Cathy Lynn Stamm to Wed | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/briefing-the-volcker-humor.html | BRIEFING; The Volcker Humor | False | By Wayne King and Warren Weaver Jr. | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/maria-owings-shriver-wed-to-arnold-schwarzenegger.html | Maria Owings Shriver Wed To Arnold Schwarzenegger | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/michael-hedges-windham-hill-guitarist-to-perform.html | MICHAEL HEDGES, WINDHAM HILL GUITARIST, TO PERFORM | False | By Tessa Melvin | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/c-correction-689786.html | CORRECTION | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/l-for-all-the-attractions-of-failure-it-s-probably-better-to-succeed-613686.html | For All the Attractions of Failure, It's Probably Better to Succeed | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/on-language-the-time-has-come.html | On Language; The Time Has Come | False | By William Safire | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/christiana-gaddis-to-become-bride.html | Christiana Gaddis To Become Bride | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/connecticut-opinion-road-games-that-cut-commuting-s-monotony.html | CONNECTICUT OPINION; ROAD GAMES THAT CUT COMMUTING'S MONOTONY | False | By Louise Spirer | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/movies/tai-pan-contrasts-old-china-and-new.html | 'TAI-PAN' CONTRASTS OLD CHINA AND NEW | False | By John F. Burns | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/a-herd-of-independent-minds.html | 'A HERD OF INDEPENDENT MINDS' | False | Frank Kermode | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-york-city-officials-cite-50-food-outlets-for-violations.html | NEW YORK CITY OFFICIALS CITE 50 FOOD OUTLETS FOR VIOLATIONS | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/l-history-begins-to-draw-lessons-from-libya-raid-612786.html | History Begins to Draw Lessons From Libya Raid | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/the-world-saudi-arms-sale-is-voted-down-in-2-committees.html | THE WORLD; Saudi Arms Sale Is Voted Down In 2 Committees | False | By Richard Levine, James F. Clarity and Milt Freudenheim | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/latin-envoys-try-to-revive-contadora-plan.html | LATIN ENVOYS TRY TO REVIVE CONTADORA PLAN | False | By William Stockton, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/moviemakers-come-to-main-street.html | MOVIEMAKERS COME TO MAIN STREET | False | By David Tuller | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/the-nation-two-more-steps-for-biotechnology.html | THE NATION; Two More Steps For Biotechnology | False | By Michael Wright and Caroline Rand Herron | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/college-sports-86-lacrosse-modest-hobart-program-succeeds.html | COLLEGE SPORTS '86; LACROSSE; Modest Hobart Program Succeeds | False | By William N. Wallace | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/l-history-begins-to-draw-lessons-from-libya-raid-leaflets-not-bombs-613286.html | HISTORY BEGINS TO DRAW LESSONS FROM LIBYA RAID; Leaflets, Not Bombs | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/groups-plan-defense-of-immigrants-rights.html | GROUPS PLAN DEFENSE OF IMMIGRANTS' RIGHTS | False | By Marvine Howe | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/hemingway-on-writing-remembering-accurately.html | HEMINGWAY ON WRITING: 'REMEMBERING ACCURATELY' | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/fund-honors-16-who-risked-lives-for-others.html | FUND HONORS 16 WHO RISKED LIVES FOR OTHERS | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/c-correction-689886.html | CORRECTION | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/theater-careless-love-soap-opera-in-stamford.html | THEATER; 'CARELESS LOVE': SOAP OPERA IN STAMFORD | False | By Alvin Klein | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/major-news-in-summary-changing-south-africa-1983.html | MAJOR NEWS IN SUMMARY; Changing South Africa 1983 | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/rewriting-the-rules-on-retirement-a-worthy-addition-to-social.html | REWRITING THE RULES ON RETIREMENT; A WORTHY ADDITION TO SOCIAL SECURITY | False | By Richard S. Schweiker | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/thatcher-son-caught-up-in-terrorism-fears.html | THATCHER SON CAUGHT UP IN TERRORISM FEARS | False | By Peter Applebome, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/2-towns-uniting-to-fight-bigotry.html | 2 TOWNS UNITING TO FIGHT BIGOTRY | False | By Gary Gately | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/excerpts-from-pastoral-plan.html | EXCERPTS FROM PASTORAL PLAN | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/outdoors-controversial-tax-on-saltwater-fishing-faces-hurdles.html | OUTDOORS; CONTROVERSIAL TAX ON SALTWATER FISHING FACES HURDLES | False | By Nelson Bryant | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/hawks-depending-on-size.html | HAWKS DEPENDING ON SIZE | False | By Sam Goldaper | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/2-french-leaders-get-along-so-far.html | 2 FRENCH LEADERS GET ALONG SO FAR | False | By Richard Bernstein, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-jersey-opinion-don-t-waken-the-leghold-ban.html | NEW JERSEY OPINION; DON'T WAKEN THE LEGHOLD BAN | False | By Susan Russell | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/speaking-pesonally-graduation-high-point-of-a-short-life-filled-with-hope.html | SPEAKING PESONALLY; GRADUATION -- HIGH POINT OF A SHORT LIFE FILLED WITH HOPE | False | By Marian B. Brovero | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/rapid-transit-to-dulles-an-idea-reborn.html | Rapid Transit to Dulles: An Idea Reborn | False | By Reginald Stuart, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/lois-e-lovett-is-wed-to-william-j-drewes.html | Lois E. Lovett Is Wed To William J. Drewes | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/wine-going-by-the-label.html | WINE; GOING BY THE LABEL | False | By Frank J. Prial | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-journal-helping-a-helper.html | WESTCHESTER JOURNAL; HELPING A HELPER | False | By Tessa Melvin | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/foreign-affairs-what-is-an-ally.html | FOREIGN AFFAIRS; WHAT IS AN ALLY? | False | By Flora Lewis | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/dimitrova-in-philadelphia.html | Dimitrova in Philadelphia | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/clare-jane-weds-brian-l-dalgetty.html | Clare Jane Weds Brian L. Dalgetty | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/movies/new-cassettes-from-monteverdi-to-red-norvo-192486.html | NEW CASSETTES: FROM MONTEVERDI TO RED NORVO | False | By Vincent Canby | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/reporter-s-notebook-at-johnson-trial-glimpses-of-the-rich.html | REPORTER'S NOTEBOOK; AT JOHNSON TRIAL, GLIMPSES OF THE RICH | False | By Frank J. Prial | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/growing-up-at-the-savoy.html | GROWING UP AT THE SAVOY | False | By Dan Wakefield | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/effort-to-improve-us-schools-entering-a-new-phase.html | EFFORT TO IMPROVE U.S. SCHOOLS ENTERING A NEW PHASE | False | By Edward B. Fiske, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/music-noted-in-brief-pop-jazz-singing-by-cocktail-combo.html | MUSIC/NOTED IN BRIEF; Pop-Jazz Singing By Cocktail Combo | False | By Stephen Holden | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/shopper-s-world-the-sturdy-oilskin-shuns-chic.html | SHOPPER'S WORLD; THE STURDY OILSKIN SHUNS CHIC | False | By Gloria Levitas | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/pets-give-the-aged-new-interest-in-life.html | PETS GIVE THE AGED NEW INTEREST IN LIFE | False | By Jacqueline Shaheen | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/reaching-for-perfection-the-life-and-death-of-a-dancer.html | REACHING FOR PERFECTION - THE LIFE AND DEATH OF A DANCER | False | By Toni Bentley | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-island-opinion-quality-control-at-community-colleges.html | LONG ISLAND OPINION; 'QUALITY CONTROL' AT COMMUNITY COLLEGES | False | By William F. Powers | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/nfl-draft-1986-teams-seek-answers-to-a-new-set-of-questions.html | N.F.L. DRAFT: 1986; TEAMS SEEK ANSWERS TO A NEW SET OF QUESTIONS | False | By Michael Janofsky | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/alice-and-del-tredici-going-steady.html | 'ALICE AND DEL TREDICI - GOING STEADY | False | By Heidi Waleson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/disabled-sue-philadelphia.html | Disabled Sue Philadelphia | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/rewarding-music-by-a-prize-winning-composer.html | REWARDING MUSIC BY A PRIZE-WINNING COMPOSER | False | By Tim Page | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/lemmon-relives-the-past-in-o-neill-s-journey.html | LEMMON RELIVES THE PAST IN O'NEILL'S JOURNEY | False | By Samuel G. Freedman | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/art-photographers-explore-artifice.html | ART; PHOTOGRAPHERS EXPLORE ARTIFICE | False | By William Zimmer | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/polly-came-through.html | POLLY CAME THROUGH | False | By Bob Coleman | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/voice-printers-to-answer-the-call-of-the-loon.html | VOICE PRINTERS TO ANSWER THE CALL OF THE LOON | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Will Crutchfield | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/l-a-lesser-life-441986.html | 'A Lesser Life' | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/mets-stop-card-bid-in-9th-and-take-8th-in-row-4-3.html | METS STOP CARD BID IN 9TH AND TAKE 8TH IN ROW, 4-3 | False | By Joseph Durso | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/october-wedding-for-ann-carlston.html | October Wedding For Ann Carlston | False | | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/troubles-piling-up-for-herzog.html | TROUBLES PILING UP FOR HERZOG | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/margaret-blakey-to-marry-in-july.html | Margaret Blakey To Marry in July | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/high-tech-fund-raiser-for-the-80-s.html | HIGH-TECH FUND-RAISER FOR THE 80's | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/fete-in-works-at-constitution-s-home.html | FETE IN WORKS AT CONSTITUTION'S HOME | False | By William K. Stevens, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/connecticut-guide-887986.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Gene Thornton | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/elizabeth-meyers-marries.html | Elizabeth Meyers Marries | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/l-added-victors-in-zoning-battle-484986.html | Added Victors In Zoning Battle | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/dance-the-art-of-pilar-rioja-a-new-bill.html | DANCE: 'THE ART OF PILAR RIOJA,' A NEW BILL | False | By Jack Anderson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/alison-and-tracey-finn-plan-to-wed-dr-bradley-jacoby-and-daniel-duffy.html | Alison and Tracey Finn Plan to Wed Dr. Bradley Jacoby and Daniel Duffy | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/where-will-the-libyan-episode-lead-toward-global-order.html | WHERE WILL THE LIBYAN EPISODE LEAD?; TOWARD GLOBAL ORDER | False | By Eugene V. Rostow | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/rewriting-the-rules-on-retirement-how-401-k-s-hurt-lower-paid-workers.html | REWRITING THE RULES ON RETIREMENT; HOW 401(K)'S HURT LOWER-PAID WORKERS | False | By Karen Ferguson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/verbatim-abdication-reconsidered.html | VERBATIM; Abdication Reconsidered | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/in-quotes.html | IN QUOTES | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/quotation-of-the-day-599686.html | Quotation of the Day | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/rangers-low-key.html | RANGERS LOW-KEY | False | By Craig Wolff, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/cannoneer-creates-just-the-right-boom.html | CANNONEER CREATES JUST THE RIGHT BOOM | False | By Edna Tromans | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/stage-equity-library-offers-three-sisters.html | STAGE: EQUITY LIBRARY OFFERS 'THREE SISTERS' | False | By D. J. R. Bruckner | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/house-resales-soar-as-rates-plummet.html | House Resales Soar as Rates Plummet | False | By Andree Brooks | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/shari-beth-neufeld-wed.html | Shari Beth Neufeld Wed | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/bomb-blasts-in-france-and-lebanon-rock-american-and-british-offices.html | BOMB BLASTS IN FRANCE AND LEBANON ROCK AMERICAN AND BRITISH OFFICES | False | By Robert D. McFadden | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/miss-nelson-marries-john-a-grammer-jr.html | Miss Nelson Marries John A. Grammer Jr. | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-islanders-a-painist-finds-88-keys-to-happiness.html | LONG ISLANDERS; A PAINIST FINDS 88 KEYS TO HAPPINESS | False | By Lawrence Van Gelder | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By John T. McQuiston | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-opinion-life-death-on-a-renewal-line.html | WESTCHESTER OPINION; LIFE, DEATH ON A RENEWAL LINE | False | By Barbara Harvey | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/jennifer-o-brien-to-wed.html | Jennifer O'Brien to Wed | False | | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/could-the-fed-go-over-the-side.html | COULD THE FED GO 'OVER THE SIDE'? | False | By Stuart Taylor Jr. | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-group-aids-japanese-students.html | NEW GROUP AIDS JAPANESE STUDENTS | False | By Linda Spear | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/l-the-television-gap-on-long-island-486086.html | THE TELEVISION GAP ON LONG ISLAND | False | | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/cabaret-a-new-place-for-comics.html | CABARET: A NEW PLACE FOR COMICS | False | By Stephen Holden | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-jersey-journal-315186.html | NEW JERSEY JOURNAL | False | By Alvin Maurer | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/ethical-stock-fund-makes-mark.html | 'ETHICAL' STOCK FUND MAKES MARK | False | By Robert W. Steyer | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/what-s-new-in-personal-services-doing-the-working-woman-s-chores.html | WHAT'S NEW IN PERSONAL SERVICES; DOING THE WORKING WOMAN'S CHORES | False | By Tom Callahan | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/the-irritant-they-call-perot.html | THE 'IRRITANT' THEY CALL PEROT | False | By N. R. Kleinfield | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/new-cassettes-from-monteverdi-to-red-norvo-193086.html | NEW CASSETTES: FROM MONTEVERDI TO RED NORVO | False | By Bernard Holland | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/c-correction-602786.html | CORRECTION | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/holocaust-memorial-set.html | HOLOCAUST MEMORIAL SET | False | By Gena Geslewitz | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/fashion-preview-new-york-luxe-looks.html | FASHION PREVIEW; NEW YORK LUXE LOOKS | False | By Carrie Donovan | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/rev-allen-winston-cook-is-wed-to-lucie-haggerty.html | Rev. Allen Winston Cook Is Wed to Lucie Haggerty | False | | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/city-ballet-la-source-is-revived.html | CITY BALLET: 'LA SOURCE' IS REVIVED | False | By Jack Anderson | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/the-region-the-striped-bass-ban-will-soon-go-statewide.html | THE REGION; The Striped Bass Ban Will Soon Go Statewide | False | By Mary Connelly and Alan Finder | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/l-eliminating-a-bad-example-487186.html | Eliminating A Bad Example | False | | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/solid-waste-still-intractable.html | SOLID WASTE STILL INTRACTABLE | False | By Bob Narus | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/whitson-misses-a-start-and-blames-pain-and-ailment.html | Whitson Misses A Start and Blames Pain and Ailment | False | By Alex Yannis | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/apartheid-protest-at-yale-takes-some-new-turns.html | APARTHEID PROTEST AT YALE TAKES SOME NEW TURNS | False | By Paul Bass | | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/watson-slips-into-tie-for-lead.html | WATSON SLIPS INTO TIE FOR LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/old-roots-fresh-sounds-keep-the-stones-up-to-date.html | OLD ROOTS, FRESH SOUNDS KEEP THE STONES UP TO DATE | False | By John Rockwell | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/new-champion-among-elms.html | NEW CHAMPION AMONG ELMS | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/one-way-verrazano-toll-is-cutting-revenues.html | ONE-WAY VERRAZANO TOLL IS CUTTING REVENUES | False | By James Brooke | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-island-opinion-where-did-sam-the-frog-go-and-how-come.html | LONG ISLAND OPINION; WHERE DID SAM THE FROG GO? AND HOW COME? | False | By John Coyle | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/l-fair-divorces-162986.html | Fair Divorces | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/military-concern-is-indicted.html | Military Concern Is Indicted | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/does-cuomo-s-itinerary-disclose-his-intentions.html | DOES CUOMO'S ITINERARY DISCLOSE HIS INTENTIONS? | False | By Jeffrey Schmalz | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/in-new-jersey-mountain-yielding-last-buildable-tracts.html | IN NEW JERSEY; Mountain Yielding Last Buildable Tracts | False | By Anthony Depalma | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/food-cooking-the-light-fantastic.html | FOOD; COOKING THE LIGHT FANTASTIC | False | By Marian Burros | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/wedding-planned-by-miss-franklin-derek-kirkland.html | Wedding Planned By Miss Franklin, Derek Kirkland | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/french-art-from-soviet-museums.html | FRENCH ART FROM SOVIET MUSEUMS | False | By Barbara Gamarekian, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/c-correction-621786.html | CORRECTION | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/dining-out-lilac-motif-in-larchmont.html | DINING OUT; LILAC MOTIF IN LARCHMONT | False | By M. H. Reed | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/l-planted-antonyms-explained-602886.html | Planted Antonyms Explained | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/project-near-wetlands-gets-approval.html | PROJECT NEAR WETLANDS GETS APPROVAL | False | By Juliet Papa | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/wall-street-crime-and-its-dividends.html | WALL STREET CRIME AND ITS DIVIDENDS | False | By James Sterngold | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/new-yorkers-etc-the-best-gifts-of-all-for-the-sick-time-thoughtfulness.html | NEW YORKERS, ETC.; THE BEST GIFTS OF ALL FOR THE SICK: TIME, THOUGHTFULNESS | False | By Enid Nemy | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/arkansas-tries-to-regain-its-footing.html | ARKANSAS TRIES TO REGAIN ITS FOOTING | False | By John Herbers | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/maureen-t-houghton-weds-james-b-blaney.html | Maureen T. Houghton Weds James B. Blaney | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/jazz-cecil-taylor-unit.html | JAZZ: CECIL TAYLOR UNIT | False | By Jon Pareles | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/antiques-silver-to-which-age-adds-luster.html | ANTIQUES; SILVER TO WHICH AGE ADDS LUSTER | False | By Rita Reif | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/obituaries/hermann-gmeiner-of-austria-66-established-shelters-for-children.html | HERMANN GMEINER OF AUSTRIA, 66; ESTABLISHED SHELTERS FOR CHILDREN | False | By George James | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/amy-beth-klebanoff-plans-to-marry-jonathan-macey.html | Amy Beth Klebanoff Plans To Marry Jonathan Macey | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/yanks-streak-snapped-at-6.html | YANKS STREAK SNAPPED AT 6 | False | By Murray Chass | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/music-noted-in-brief-maggi-payne-s-version-of-california-music.html | MUSIC/NOTED IN BRIEF; Maggi Payne's Version Of California Music | False | By John Rockwell | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/l-american-catholic-in-rome-603786.html | American Catholic in Rome | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/small-new-philanthropy-with-modest-goals.html | SMALL NEW PHILANTHROPY WITH MODEST GOALS | False | By Kathleen Teltsch | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/in-florida-a-waiting-list-to-watch-executions.html | IN FLORIDA, A WAITING LIST TO WATCH EXECUTIONS | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/c-correction-599986.html | CORRECTION | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/two-views-on-more-gas-taxes-topping-off-mass-transit-s-budget.html | TWO VIEWS ON MORE GAS TAXES; TOPPING OFF MASS TRANSIT'S BUDGET | False | By James Brooke | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/deborah-therese-ambrose-to-wed-david-j-wismer.html | Deborah Therese Ambrose To Wed David J. Wismer | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/l-after-the-challenger-604986.html | After the Challenger | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/ideas-trends-seizing-pornography.html | IDEAS & TRENDS; Seizing Pornography | False | By Katherine Roberts | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/historic-buildings-rescued-by-fund.html | HISTORIC BUILDINGS RESCUED BY FUND | False | By Robert A. Hamilton | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/how-hopsital-reacted.html | HOW HOPSITAL REACTED | False | By Sandra Friedland | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/panel-seeks-to-end-uncontrolled-sale-of-medicines.html | PANEL SEEKS TO END UNCONTROLLED SALE OF MEDICINES | False | By Irvin Molotsky, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/westchester-opinion-recapturing-a-bond-between-brothers.html | WESTCHESTER OPINION; RECAPTURING A BOND BETWEEN BROTHERS | False | By Steven Schnur | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/l-oil-prices-482686.html | Oil Prices | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/headliners-off-the-empire-state.html | HEADLINERS; Off the Empire State | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/washington-cuomo-s-political-gamble.html | WASHINGTON; CUOMO'S POLITICAL GAMBLE | False | By James Reston | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/l-a-lesser-life-441286.html | 'A Lesser Life' | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/e-d-pardoe-3d-helen-mahoney-exchange-vows.html | E. D. Pardoe 3d, Helen Mahoney Exchange Vows | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/postings-from-slide-rules-to-apartments.html | POSTINGS; From Slide Rules to Apartments | False | By Philip S. Gutis | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/reagan-tries-to-break-the-logjam-in-congress.html | REAGAN TRIES TO BREAK THE LOGJAM IN CONGRESS | False | By Gerald M. Boyd | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/hatred-in-uniform.html | Hatred in Uniform | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/practical-traveler-moving-at-120-mph-sometimes.html | PRACTICAL TRAVELER; MOVING AT 120 M.P.H. (SOMETIMES) | False | By Paul Grimes | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/beth-stanley-brown-engnged-to-wed-peter-horan-a-banker-in-september.html | Beth Stanley-Brown Engaged to Wed Peter Horan, a Banker, in September | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/guest-observer-an-eye-on-money.html | Guest Observer; An Eye on Money | False | By Andrew A. Rooney | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/art-haitian-art-exploring-voodoo-to-the-contemporary.html | ART; HAITIAN ART: EXPLORING VOODOO TO THE CONTEMPORARY | False | By Helen A. Harrison | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/document-traces-hessian-war-role.html | DOCUMENT TRACES HESSIAN WAR ROLE | False | By Shirley Horner | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/preparing-for-the-job-search.html | PREPARING FOR THE JOB SEARCH | False | By Tom Callahan | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/dining-out-bucks-county-a-plus-and-a-minus.html | DINING OUT; BUCKS COUNTY: A PLUS AND A MINUS | False | By Anne Semmes | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/the-region-a-new-charge-and-more-subpoenas-in-city-scandal.html | THE REGION; A New Charge and More Subpoenas In City Scandal | False | By Mary Connelly and Alan Finder | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/ann-steere-is-married.html | Ann Steere Is Married | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/theater-review-a-neil-simon-gem-funny-and-moving.html | THEATER REVIEW; A NEIL SIMON GEM FUNNY AND MOVING | False | By Leah D. Frank | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/helen-davlin-is-married.html | Helen Davlin Is Married | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/the-world-reagan-invites-aquino-to-visit.html | THE WORLD; Reagan Invites Aquino to Visit | False | By Richard Levine, James F. Clarity and Milt Freudenheim | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/mexico-pushes-tourism-anew.html | MEXICO PUSHES TOURISM ANEW | False | By William Stockton | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/music-notes-organizing-for-early-music.html | MUSIC NOTES; ORGANIZING FOR EARLY MUSIC | False | By Tim Page | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/obituaries/broderick-crawford-oscar-winning-tough-dies-early-broadway-success.html | BRODERICK CRAWFORD, OSCAR-WINNING TOUGH, DIES; Early Broadway Success | False | By Albin Krebs | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/movies/polishing-the-teen-age-movie-image.html | POLISHING THE TEEN-AGE MOVIE IMAGE | False | By Lawrence Van Gelder | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/american-league-orioles-beat-blue-jays-11-5.html | AMERICAN LEAGUE; ORIOLES BEAT BLUE JAYS, 11-5 | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/susan-haack-engnged.html | Susan Haack Engnged | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/sarah-carter-is-married.html | Sarah Carter Is Married | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/grant-aids-program-to-fight-alcoholism.html | GRANT AIDS PROGRAM TO FIGHT ALCOHOLISM | False | By Maureen Nevin Duffy | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/trading-places-female-money-experts.html | TRADING PLACES; FEMALE MONEY EXPERTS | False | By Penny Singer | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/headliners-justice-reprimanded.html | HEADLINERS; Justice Reprimanded | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/where-will-the-libyan-episode-lead-further-into-a-trap.html | WHERE WILL THE LIBYAN EPISODE LEAD?; FURTHER INTO A TRAP | False | By Gary Sick | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/ideas-trends-the-court-s-new-libel-ruling-will-please-the-press.html | IDEAS & TRENDS; The Court's New Libel Ruling Will Please the Press | False | By Katherine Roberts | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/start-with-geraniums-and-learn-how-to-train-topiaries.html | START WITH GERANIUMS AND LEARN HOW TO TRAIN TOPIARIES | False | By Tovah Martin | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/dining-out-when-looks-pleasantly-deceive.html | DINING OUT; WHEN LOOKS PLEASANTLY DECEIVE | False | By Patricia Brooks | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/personal-finance-the-benefits-lost-in-early-retirement.html | PERSONAL FINANCE; THE BENEFITS LOST IN EARLY RETIREMENT | False | By Deborah Rankin | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/topics-by-air-and-by-sea-maritime-matrimony.html | TOPICS; By Air and by Sea; Maritime Matrimony | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/l-for-all-the-attractions-of-failure-it-s-probably-better-to-succeed-458486.html | FOR ALL THE ATTRACTIONS OF FAILURE, IT'S PROBABLY BETTER TO SUCCEED | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/major-news-in-summary-pretoria-makes-a-big-concession-on-apartheid.html | MAJOR NEWS IN SUMMARY; Pretoria Makes A Big Concession On Apartheid | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/11-held-in-prison-smuggling.html | 11 Held in Prison Smuggling | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/briefing-gramm-rudman-traficant.html | BRIEFING; Gramm-Rudman-Traficant | False | By Wayne King and Warren Weaver Jr. | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/youth-sought-for-questioning-in-killing-of-brooklyn-woman.html | Youth Sought for Questioning In Killing of Brooklyn Woman | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/britain-s-ties-to-us-are-beginning-to-chafe.html | BRITAIN'S TIES TO U.S. ARE BEGINNING TO CHAFE | False | By Joseph Lelyveld | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/noel-pick-is-wed-to-miss-d-amico.html | Noel Pick Is Wed To Miss D'Amico | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/tv-view-where-the-driver-ants-and-the-drill-baboon-dwell.html | TV VIEW; WHERE THE DRIVER ANTS AND THE DRILL BABOON DWELL | False | By John Corry | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/a-wild-check-chase-in-french.html | A WILD CHECK CHASE IN FRENCH | False | By Nick Yapp | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/mortgage-refinancing-surging.html | MORTGAGE REFINANCING SURGING | False | By Doris Meadows | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/if-you-re-thinking-of-living-in-harrington-park.html | IF YOU'RE THINKING OF LIVING IN; HARRINGTON PARK | False | By Gene Rondinaro | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/investing-looking-for-a-surge-in-otc-stocks.html | INVESTING; LOOKING FOR A SURGE IN O-T-C STOCKS | False | By Anise C. Wallace | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/theater-bergen-gets-equity-theater.html | THEATER; BERGEN GETS EQUITY THEATER | False | By Alvin Klein | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/janet-remlin-is-engaged-to-livingston-morris-jr.html | Janet Remlin Is Engaged To Livingston Morris Jr. | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/hudson-crossings-set-record.html | HUDSON CROSSINGS SET RECORD | False | By William Jobes | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/municipalities-seek-film-stardom.html | MUNICIPALITIES SEEK FILM STARDOM | False | By Paul Bass | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/first-glimpse-of-the-ancient-imperial-city.html | FIRST GLIMPSE OF THE ANCIENT IMPERIAL CITY | False | By Mary Lee Settle | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/january-and-littler-lead-by-4.html | January and Littler Lead by 4 | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/fatal-subway-accident-is-subject-of-an-inquiry.html | Fatal Subway Accident Is Subject of an Inquiry | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/l-amtrak-222386.html | Amtrak | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/founder-of-aldrich-museum-looks-to-its-expansion.html | FOUNDER OF ALDRICH MUSEUM LOOKS TO ITS EXPANSION | False | By Eleanor Charles | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/schooling-for-4yearolds-stirs-questions-in-county.html | SCHOOLING FOR 4-YEAR-OLDS STIRS QUESTIONS IN COUNTY | False | By David Hechler | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/our-towns-tv-shopping-brings-the-mall-to-the-home.html | OUR TOWNS; TV SHOPPING BRINGS THE MALL TO THE HOME | False | By Michael Winerip, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/elaine-anne-weir-is-wed-to-stephen-e-sherman.html | Elaine Anne Weir Is Wed To Stephen E. Sherman | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/investing-the-dow-theory-signals-a-fall.html | INVESTING; THE 'DOW THEORY' SIGNALS A FALL | False | By John C. Boland | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/l-merger-mythos-481986.html | Merger Mythos | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/the-enduring-essence-of-kyoto.html | THE ENDURING ESSENCE OF KYOTO | False | By Katherine Paterson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/jets-and-giants-study-picks-offensive-line-presents-no-1-area-of-concern.html | JETS AND GIANTS STUDY PICKS; OFFENSIVE LINE PRESENTS NO. 1 AREA OF CONCERN | False | By Gerald Eskenazi | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/music-view-there-is-brilliant-writing-in-messiaen-s-opera-but.html | MUSIC VIEW; THERE IS BRILLIANT WRITING IN MESSIAEN'S OPERA, BUT... | False | By Donal Henahan | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/only-as-old-as-you-feel.html | ONLY AS OLD AS YOU FEEL | False | By Roberta Hershenson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/l-the-audubon-463386.html | The Audubon | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/sarah-rex-john-geary-are-married.html | Sarah Rex, John Geary Are Married | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/ideas-trends-more-pressure-on-the-shuttle.html | IDEAS & TRENDS; More Pressure On the Shuttle | False | By Katherine Roberts | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/q-and-a-178886.html | Q AND A | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/drug-tests-by-employers-are-on-the-rise.html | DRUG TESTS BY EMPLOYERS ARE ON THE RISE | False | By Matthew J. Doherty | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/sports-people-piggott-to-ride-again.html | SPORTS PEOPLE; Piggott to Ride Again | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/the-nation-the-house-votes-both-ways-on-pay.html | THE NATION; The House Votes Both Ways on Pay | False | By Michael Wright and Caroline Rand Herron | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/cable-tv-notes-back-to-the-world-of-the-glittering-prizes.html | CABLE TV NOTES; BACK TO THE WORLD OF 'THE GLITTERING PRIZES' | False | By Steve Schneider | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/libya-finds-fault-with-military-after-bad-showing-in-us-attack.html | LIBYA FINDS FAULT WITH MILITARY AFTER BAD SHOWING IN U.S. ATTACK | False | By Edward Schumacher, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/dance-view-murray-louis-remains-true-to-his-initial-style.html | DANCE VIEW; MURRAY LOUIS REMAINS TRUE TO HIS INITIAL STYLE | False | By Anna Kisselgoff | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/summary-sunday-april-27-1986.html | SUMMARY SUNDAY: APRIL 27, 1986 | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-fiction-972686.html | IN SHORT: FICTION | False | By Christopher Benfey | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/realestate/talking-multiple-bids-hot-market-requires-strategies.html | Talking Multiple Bids; Hot Market Requires Strategies | False | By Andree Brooks | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/hospital-hailing-its-alumni.html | HOSPITAL HAILING ITS ALUMNI | False | By Robert A. Hamilton | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/around-the-nation-ban-on-school-speech-is-overturned-in-florida.html | AROUND THE NATION; Ban on School Speech Is Overturned in Florida | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/neither-hawk-nor-dove.html | NEITHER HAWK NOR DOVE | False | By Christoph Bertram | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/putting-it-together.html | PUTTING IT TOGETHER | False | By Francis X. Clines | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/about-books-sadder-music-and-stronger-poetics.html | ABOUT BOOKS; SADDER MUSIC AND STRONGER POETICS | False | By Anatole Broyard | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/l-history-begins-to-draw-lessons-from-libya-raid-minors-and-adults-458386.html | HISTORY BEGINS TO DRAW LESSONS FROM LIBYA RAID; Minors and Adults | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/may-wedding-planned-for-sally-verner-shropshire.html | May Wedding Planned for Sally Verner Shropshire | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/sculpture-goes-public.html | SCULPTURE GOES PUBLIC | False | By Douglas C. McGill | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/l-a-solution-offered-to-parking-problem-087386.html | A SOLUTION OFFERED TO PARKING PROBLEM | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/tarzan-monkey-descendants-are-being-ousted-by-florida.html | TARZAN MONKEY DESCENDANTS ARE BEING OUSTED BY FLORIDA | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-jersey-opinion-aids-reason-clouded-by-a-plague-mentality.html | NEW JERSEY OPINION; AIDS: REASON CLOUDED BY A PLAGUE MENTALITY | False | By John H. Dorsey | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/whats-doing-in-dublin.html | WHAT'S DOING IN; DUBLIN | False | By Sean O'Rourke | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/priest-shuttles-between-pulpit-and-pit.html | PRIEST SHUTTLES BETWEEN PULPIT AND PIT | False | By Leo H. Carney | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/week-in-business-consumer-price-fall-tied-mainly-to-oil.html | WEEK IN BUSINESS; CONSUMER PRICE FALL TIED MAINLY TO OIL | False | By Merrill Perlman | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/change-is-sought-in-tax-collecting.html | CHANGE IS SOUGHT IN TAX COLLECTING | False | By Joseph F. Sullivan | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/follow-up-on-the-news-when-bread-is-a-bootleg-item.html | FOLLOW-UP ON THE NEWS; When Bread Is a Bootleg Item | False | By Richard Haitch | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/inhome-therapy-for-behavioral-ills.html | IN-HOME THERAPY FOR BEHAVIORAL ILLS | False | By Milena Jovanovitch | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/brookhaven-office-rental-in-dispute.html | BROOKHAVEN OFFICE RENTAL IN DISPUTE | False | By Howard Breuer | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/l-once-a-zen-buddhist-442586.html | Once a Zen Buddhist | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/food-stews-are-quite-all-right-in-the-spring.html | FOOD; STEWS ARE QUITE ALL RIGHT IN THE SPRING | False | By Florence Fabricant | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/panel-studying-major-changes-in-running-state.html | PANEL STUDYING MAJOR CHANGES IN RUNNING STATE | False | By Ellen Rand | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/penn-crew-wins-adams-cup-race.html | PENN CREW WINS ADAMS CUP RACE | False | By Norman Hildes-Heim, Special To the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/theater/stage-emerald-city-based-on-barry.html | STAGE: 'EMERALD CITY,' BASED ON BARRY | False | By Mel Gussow | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/best-sellers-april-27-1986.html | BEST SELLERS: April 27, 1986 | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/music-montclair-to-hold-earlypiano-festival.html | MUSIC; MONTCLAIR TO HOLD EARLY-PIANO FESTIVAL | False | By Rena Fruchter | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/street-fashion-spring-style-in-a-breeze.html | STREET FASHION; SPRING STYLE IN A BREEZE | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/gwenyth-jones-to-wed-in-june.html | Gwenyth Jones To Wed in June | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/holman-wins-bowling-surpasses-1-million.html | Holman Wins Bowling, Surpasses $1 Million | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/connecticut-opinion-on-the-street-where-you-live.html | CONNECTICUT OPINION; ON THE STREET WHERE YOU LIVE | False | By Jack Sanders | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/charles-morton-3d-is-wed-to-judy-e-tamm-in-south.html | Charles Morton 3d Is Wed To Judy E. Tamm in South | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/l-is-the-arms-control-agency-for-control-484186.html | IS THE ARMS CONTROL AGENCY FOR CONTROL? | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/cabaret-claudia-hommel-sings-canciones-a-la-vida.html | CABARET: CLAUDIA HOMMEL SINGS 'CANCIONES A LA VIDA' | False | By John S. Wilson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/opinion/l-history-begins-to-draw-lessons-from-libya-raid-true-loyalty-612986.html | HISTORY BEGINS TO DRAW LESSONS FROM LIBYA RAID; True Loyalty | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/a-q-a-on-nuclear-politics-proposals-like-weapons-are-also-proliferating.html | A Q&A ON NUCLEAR POLITICS; PROPOSALS, LIKE WEAPONS, ARE ALSO PROLIFERATING | False | By Bernard Gwertzman | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/julia-a-stabler-weds-tw-hull-in-princeton.html | Julia A. Stabler Weds T.W. Hull in Princeton | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/steady-electricity-cost-seen-in-new-york-area.html | STEADY ELECTRICITY COST SEEN IN NEW YORK AREA | False | By Robert O. Boorstin | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/world/opticians-helping-in-search-for-killer-of-swedish-premier.html | Opticians Helping in Search For Killer of Swedish Premier | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/art-seeing-is-deceiving-photographic-fictions-in-stamford.html | ART; SEEING IS DECEIVING: 'PHOTOGRAPHIC FICTIONS' IN STAMFORD | False | By William Zimmer | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/long-island-opinion-many-faces-spring-driver-s-discoveries-next-lane.html | LONG ISLAND OPINION; THE MANY FACES OF SPRING; A DRIVER'S DISCOVERIES IN THE NEXT LANE | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/chess-if-you-succeed-why-not-try-again.html | CHESS; IF YOU SUCCEED, WHY NOT TRY AGAIN? | False | By Robert Byrne | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/seton-hall-wins-close-relay.html | Seton Hall Wins Close Relay | False | By Frank Litsky | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/richard-lang-to-wed-georgiana-crawford.html | Richard Lang to Wed Georgiana Crawford | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/views-of-sport-bo-consider-these-options-in-choosing-your-sport.html | VIEWS OF SPORT; BO, CONSIDER THESE OPTIONS IN CHOOSING YOUR SPORT | False | By John Elway | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/c-correction-599886.html | CORRECTION | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/dark-side-of-growth-drugs.html | DARK SIDE OF GROWTH: DRUGS | False | By Marian Courtney | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/jets-and-giants-study-picks-trades-could-change-options-in-early-rounds.html | JETS AND GIANTS STUDY PICKS, TRADES COULD CHANGE OPTIONS IN EARLY ROUNDS | False | By Frank Litsky | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/new-mood-reigns-at-liu.html | NEW MOOD REIGNS AT L.I.U. | False | By Phyllis Bernstein | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/field-is-seen-as-wide-open-for-a-cuomo-running-mate.html | FIELD IS SEEN AS WIDE OPEN FOR A CUOMO RUNNING MATE | False | By Frank Lynn | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/ann-patterson-nash-weds-lee-kennedy-in-baltimore.html | Ann Patterson Nash Weds Lee Kennedy in Baltimore | False | | 1986-05-02 | TX 1-820878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/lisa-k-shiver-is-the-bride-of-william-arthur-jacoby.html | Lisa K. Shiver Is the Bride Of William Arthur Jacoby | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/travel/where-seals-and-birds-steal-the-show.html | WHERE SEALS AND BIRDS STEAL THE SHOW | False | By Susan S. Lichtendorf | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/giddyup-on-horse-block-road.html | GIDDYUP ON HORSE BLOCK ROAD | False | By Therese Madonia | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/style/r-e-goldstein-is-engaged-to-nancy-barnard-lubell.html | R. E. Goldstein Is Engaged To Nancy Barnard Lubell | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/business/use-tariffs-not-quotas-ending-the-lunacy-of-trade-protection.html | USE TARIFFS, NOT QUOTAS; ENDING THE 'LUNACY' OF TRADE PROTECTION | False | By Robert Z. Lawrence and Robert E. Litan | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/a-highrent-district-main-street-in-westport.html | A HIGH-RENT DISTRICT: MAIN STREET IN WESTPORT | False | By David Paulin | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/new-hampshire-asks-return-of-200-year-old-declaration.html | NEW HAMPSHIRE ASKS RETURN OF 200-YEAR-OLD DECLARATION | False | Special To The New York Times/UPI | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/crafts-the-medium-and-the-artist.html | CRAFTS; THE MEDIUM AND THE ARTIST | False | By Patricia Malarcher | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/penn-station-revamp-is-in-arena-plan.html | PENN STATION REVAMP IS IN ARENA PLAN | False | By Martin Gottlieb | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/victorian-fantasies-rule-sea-cliff.html | VICTORIAN FANTASIES RULE SEA CLIFF | False | By Phyllis Bernstein | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/weekinreview/the-nation-a-vote-to-curb-military-pensions.html | THE NATION; A Vote to Curb Military Pensions | False | By Michael Wright and Caroline Rand Herron | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/sports-of-the-times-ali-s-medicine.html | SPORTS OF THE TIMES; ALI'S MEDICINE | False | By Dave Anderson | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/tribes-form-businesses-to-fight-joblessness.html | TRIBES FORM BUSINESSES TO FIGHT JOBLESSNESS | False | Special to the New York Times | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/magazine/l-after-the-challenger-605186.html | After the Challenger | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/art-works-of-the-canadian-inuit-a-culture-adapts-and-thrives.html | ART; WORKS OF THE CANADIAN INUIT: A CULTURE ADAPTS AND THRIVES | False | By Phyllis Braff | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/about-westchester-early-delights.html | ABOUT WESTCHESTER; EARLY DELIGHTS | False | By Lynne Ames | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/us/larouche-tactics-provoke-dispute.html | LAROUCHE TACTICS PROVOKE DISPUTE | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/sports/samaranch-seeks-accord.html | Samaranch Seeks Accord | False | AP | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/new-cassettes-from-monteverdi-to-red-norvo-274686.html | NEW CASSETTES: FROM MONTEVERDI TO RED NORVO | False | By Jon Pareles | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/l-teaching-values-to-children-485586.html | TEACHING VALUES TO CHILDREN | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/in-short-nonfiction-a-smithsonian-sampler.html | IN SHORT: NONFICTION; A SMITHSONIAN SAMPLER | False | By Sue M. Halpern | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/nyregion/yonkers-weighs-ruling-on-schools.html | YONKERS WEIGHS RULING ON SCHOOLS | False | By James Feron | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/arts/operas-conducted-as-symphonies-with-voices.html | OPERAS CONDUCTED AS SYMPHONIES WITH VOICES | False | By Will Crutchfield | 1986-05-02 | TX 1-820878 |
| 1986-04-27 | 1986-04-27 | https://www.nytimes.com/1986/04/27/books/l-defending-his-jinx-966086.html | Defending His Jinx | False | | 1986-05-02 | TX 1-820878 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/prost-low-on-fuel-wins-race.html | PROST, LOW ON FUEL, WINS RACE | False | AP | 1986-04-29 | TX 1-797499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/japan-s-emphasis-on-stability.html | JAPAN'S EMPHASIS ON STABILITY | False | By Clyde Haberman, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/hobbled-76ers-beat-bullets-by-134-109-and-take-series.html | HOBBLED 76ERS BEAT BULLETS BY 134-109 AND TAKE SERIES | False | By Roy S. Johnson, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/l-for-arab-residents-gaza-is-like-soweto-459686.html | For Arab Residents, Gaza Is Like Soweto | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/dance-robert-la-fosse-in-city-ballet-debut.html | DANCE: ROBERT LA FOSSE IN CITY BALLET DEBUT | False | By Anna Kisselgoff | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/reagan-rebuffs-marcos-in-claim-to-the-presidency.html | REAGAN REBUFFS MARCOS IN CLAIM TO THE PRESIDENCY | False | Special to the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-the-tracks-3-steps-to-glory-churchill-downs.html | THE TRIPLE CROWN; THE TRACKS: 3 STEPS TO GLORY; CHURCHILL DOWNS | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/l-simone-de-beauvoir-didn-t-always-speak-out-459386.html | Simone de Beauvoir Didn't Always Speak Out | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/books/pen-s-silenced-voices-will-focus-on-turkey.html | PEN's 'Silenced Voices' Will Focus on Turkey | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/a-mideast-roster-of-violence-the-militants-and-their-state-sponsors.html | A Mideast Roster of Violence: the Militants and Their State Sponsors | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/news-summary-monday-april-28-1986.html | NEWS SUMMARY: MONDAY, APRIL 28, 1986 | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/british-tourist-shot-dead-near-shrine-in-arab-quarter-of-jerusalem.html | BRITISH TOURIST SHOT DEAD NEAR SHRINE IN ARAB QUARTER OF JERUSALEM | False | By Larry Rohter | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/mets-lift-streak-to-nine.html | METS LIFT STREAK TO NINE | False | By Joseph Durso, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-the-kings-of-the-sport.html | THE TRIPLE CROWN; THE KINGS OF THE SPORT | False | By Steven Crist | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-how-they-ll-run-for-the-roses.html | THE TRIPLE CROWN; HOW THEY'LL RUN FOR THE ROSES | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/pbs-film-examines-elephants-in-thailand.html | PBS FILM EXAMINES ELEPHANTS IN THAILAND | False | By John Corry | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/arts-appointment.html | Arts Appointment | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/obituaries/bessie-love-87-an-actress-from-silent-film-to-tv-eras.html | Bessie Love, 87, an Actress From Silent-Film to TV Eras | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/americans-in-europe-lie-low.html | AMERICANS IN EUROPE LIE LOW | False | By E. J. Dionne Jr., Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-titles-tiaras-and-tuxedos.html | THE TRIPLE CROWN; TITLES, TIARAS AND TUXEDOS | False | By Joseph Durso | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/last-6-us-journalists-leave-libya-as-requested-by-tripoli.html | Last 6 U.S. Journalists Leave Libya as Requested by Tripoli | False | Special to the New York Times | 1986-04-29 | TX 1-797499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/economic-calendar.html | Economic Calendar | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/managers-reviving-a-project-s-pride.html | MANAGERS REVIVING A PROJECT'S PRIDE | False | By Esther B. Fein | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/new-techniques-put-spotlight-on-anchors.html | NEW TECHNIQUES PUT SPOTLIGHT ON ANCHORS | False | By Peter J. Boyer | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/zaire-now-dancing-to-different-beat.html | ZAIRE NOW DANCING TO DIFFERENT BEAT | False | By Edward A. Gargan, Special To The New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/briefing-miss-america-on-the-job.html | BRIEFING; Miss America on the Job | False | By Wayne King and Warren Weaver Jr. | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/steinbrenner-says-whitson-should-shun-press.html | STEINBRENNER SAYS WHITSON SHOULD SHUN PRESS | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/2-crutches-no-derby.html | 2 Crutches, No Derby | False | By Dave Anderson | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/theater/stage-sweet-charity-a-bob-fosse-revival.html | STAGE: 'SWEET CHARITY,' A BOB FOSSE REVIVAL | False | By Frank Rich | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/man-who-seized-eichmann-recalls-secret-role.html | MAN WHO SEIZED EICHMANN RECALLS SECRET ROLE | False | By Peter Kerr | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/executive-changes-623686.html | EXECUTIVE CHANGES | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/lawyer-testifies-on-his-dismissal-over-challenging-a-johnson-will.html | LAWYER TESTIFIES ON HIS DISMISSAL OVER CHALLENGING A JOHNSON WILL | False | By Frank J. Prial | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-for-breeders-the-derby-adds-the-most-value.html | THE TRIPLE CROWN; FOR BREEDERS, THE DERBY ADDS THE MOST VALUE | False | By Tim Capps | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/style/patriarchy-is-it-invention-or-inevitable.html | PATRIARCHY: IS IT INVENTION OR INEVITABLE? | False | By Glenn Collins | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/question-box.html | Question Box | False | Ray Corio | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/sports-of-the-times-not-petite-anymore.html | SPORTS OF THE TIMES; NOT 'PETITE' ANYMORE | False | By George Vecsey | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/critic-s-notebook-the-merging-of-real-estate-and-literary-classics.html | CRITIC'S NOTEBOOK; THE MERGING OF REAL ESTATE AND LITERARY CLASSICS | False | By John Gross | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/larouche-a-leader-in-playoffs.html | Larouche a Leader in Playoffs | False | By Alex Yannis | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/briefing-knowing-onions.html | BRIEFING; Knowing Onions | False | By Wayne King and Warren Weaver Jr. | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/1200-year-old-tomb-of-mayans-discovered.html | 1,200-Year-Old Tomb Of Mayans Discovered | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/quotation-of-the-day-792186.html | Quotation of the Day | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/bank-workers-in-minnesota-retain-union-in-22-to-18-vote.html | Bank Workers in Minnesota Retain Union in 22-to-18 Vote | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/credit-markets-japanese-demand-watched.html | CREDIT MARKETS; JAPANESE DEMAND WATCHED | False | By Michael Quint | 1986-04-29 | TX 1-797499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/new-york-day-by-day-the-clean-up-job-at-city-hall.html | NEW YORK DAY BY DAY; The Clean-Up Job At City Hall | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/ibm-chief-confident-but-now-more-cautious.html | I.B.M. CHIEF CONFIDENT BUT NOW MORE CAUTIOUS | False | By David E. Sanger | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/style/relationships-birthdays-couples-ideas-vary.html | RELATIONSHIPS; BIRTHDAYS; COUPLES' IDEAS VARY | False | By Sharon Johnson | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/thatcher-faults-us-terror-policy.html | THATCHER FAULTS U.S. TERROR POLICY | False | By Joseph Lelyveld, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/market-place-dramatic-rise-of-vistar-films.html | Market Place; Dramatic Rise Of Vistar Films | False | By Geraldine Fabrikant | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/the-editorial-notebook-flights-of-non-fancy.html | The Editorial Notebook; Flights of Non-Fancy | False | PETER PASSELL | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/5-years-after-controllers-strike-faa-struggles-to-rebuild-force.html | 5 YEARS AFTER CONTROLLERS' STRIKE, F.A.A. STRUGGLES TO REBUILD FORCE | False | By Reginald Stuart, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/canada-us-pact-on-cars-is-strained.html | CANADA-U.S. PACT ON CARS IS STRAINED | False | By Douglas Martin, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/nynex-plans-new-service.html | Nynex Plans New Service | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/mr-duarte-vs-the-untouchables.html | Mr. Duarte vs. the Untouchables | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/new-gop-group-criticizes-right-and-is-assailed-in-turn.html | NEW G.O.P. GROUP CRITICIZES RIGHT AND IS ASSAILED IN TURN | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/conservative-chief-sees-himself-an-umpire-as-federal-judge.html | CONSERVATIVE CHIEF SEES HIMSELF AN 'UMPIRE' AS FEDERAL JUDGE | False | By Frank Lynn | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/antony-tudor-receives-fresh-accolades-at-77.html | ANTONY TUDOR RECEIVES FRESH ACCOLADES AT 77 | False | By Jennifer Dunning | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/infant-is-tossed-from-4th-floor-but-it-is-caught.html | INFANT IS TOSSED FROM 4TH FLOOR, BUT IT IS CAUGHT | False | By Robert O. Boorstin | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/l-risky-precedent-in-science-teaching-standards-459486.html | Risky Precedent in Science-Teaching Standards | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/a-drug-bills-bad-side-effects.html | A Drug Bill's Bad Side Effects | False | By Lester Grinspoon and James B. Bakalar | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/toxic-pollutants-linger-as-threat-to-the-hudson.html | TOXIC POLLUTANTS LINGER AS THREAT TO THE HUDSON | False | By Elizabeth Kolbert | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/washington-watch-fuel-economy-car-standards.html | WASHINGTON WATCH; Fuel-Economy Car Standards | False | By Robert D. Hershey Jr. | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-at-54-the-shoe-is-not-wearing-out.html | THE TRIPLE CROWN; AT 54, THE SHOE IS NOT WEARING OUT | False | By Diane K. Shah | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/california-journal-the-prices-of-change-and-fame.html | CALIFORNIA JOURNAL; THE PRICES OF CHANGE AND FAME | False | By Robert Lindsey, Special To the New York Times | 1986-04-29 | TX 1-797499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/3-way-merger-to-create-largest-ad-agency.html | 3-WAY MERGER TO CREATE LARGEST AD AGENCY | False | By Philip H. Dougherty | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/johannesen-to-perform.html | Johannesen to Perform | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/essay-don-t-snub-sakharov.html | ESSAY; Don't Snub Sakharov | False | By William Safire | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/by-appointment-the-federal-bees.html | BY APPOINTMENT, THE FEDERAL BEES | False | Special to the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/washington-watch-book-by-another-reagan-aide.html | WASHINGTON WATCH; Book by Another Reagan Aide | False | By Robert D. Hershey Jr. | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/girl-17-is-shot-on-the-subway.html | GIRL, 17, IS SHOT ON THE SUBWAY | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/horowitz-again-hears-cheers-of-leningrad.html | HOROWITZ AGAIN HEARS CHEERS OF LENINGRAD | False | By Philip Taubman | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/theater/stars-tackle-classics-at-staged-readings.html | STARS TACKLE CLASSICS AT STAGED READINGS | False | By Leslie Bennetts | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/loans-given-to-brazil.html | Loans Given to Brazil | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/nbc-news-establishes-a-brokaw-fill-in-pool.html | NBC News Establishes A Brokaw Fill-In 'Pool' | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/o-rourke-attacks-member-item-plan.html | O'ROURKE ATTACKS MEMBER-ITEM PLAN | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/us-routed-10-2.html | U.S. Routed, 10-2 | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/advertising-shifts-and-turns-on-the-career-path.html | ADVERTISING; Shifts and Turns On the Career Path | False | By Philip H. Dougherty | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/loose-linked-network-of-terror-separate-acts-ideological-bonds.html | LOOSE-LINKED NETWORK OF TERROR: SEPARATE ACTS, IDEOLOGICAL BONDS | False | By Thomas L. Friedman, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/american-league-blue-jays-win-8-0-with-3-home-runs.html | AMERICAN LEAGUE; BLUE JAYS WIN, 8-0, WITH 3 HOME RUNS | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/business-people-cable-commitment-stressed-at-warner.html | BUSINESS PEOPLE; Cable Commitment Stressed at Warner | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/as-draft-nears-jackson-is-making-the-choices.html | AS DRAFT NEARS, JACKSON IS MAKING THE CHOICES | False | By Michael Janofsky | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/briefing-15-monkeys-in-dispute.html | BRIEFING; 15 Monkeys in Dispute | False | By Wayne King and Warren Weaver Jr. | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/haiti-backs-police-on-deaths-of-7-saying-agitators-provoked-clash.html | HAITI BACKS POLICE ON DEATHS OF 7, SAYING AGITATORS PROVOKED CLASH | False | By Joseph B. Treaster, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/advertising-seagram-s-new-cooler-goes-for-the-gold.html | ADVERTISING; Seagram's New Cooler Goes for the Gold | False | By Philip H. Dougherty | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/recital-bugg-bass-baritone.html | RECITAL: BUGG, BASS-BARITONE | False | By Allen Hughes | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-bet-the-system-if-you-can-figure-it-out.html | THE TRIPLE CROWN; BET THE SYSTEM, IF YOU CAN FIGURE IT OUT | False | By Steven Crist | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/c-correction-765986.html | CORRECTION | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/l-traffic-solutions-for-a-commercial-ghost-town-459586.html | Traffic Solutions for a Commercial Ghost Town | False | | 1986-04-29 | TX 1-797499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports-world-specials-slugging-it-out.html | SPORTS WORLD SPECIALS; SLUGGING IT OUT | False | By Lonnie Wheeler | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-abc-hoping-to-win-its-corporate-gamble.html | THE TRIPLE CROWN; ABC HOPING TO WIN ITS CORPORATE GAMBLE | False | By Michael Goodwin | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/2.1-rise-in-machine-tool-orders.html | 2.1% RISE IN MACHINE TOOL ORDERS | False | By Eric Schmitt | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-the-tracks-3-steps-to-glory-belmont.html | THE TRIPLE CROWN; THE TRACKS: 3 STEPS TO GLORY; BELMONT | False | By Joseph Durso | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/major-new-study-on-blacks-stirring-resentment-in-many.html | MAJOR NEW STUDY ON BLACKS STIRRING RESENTMENT IN MANY | False | By Lena Williams, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/business-people-fort-howard-s-lily-bid-cheered-amid-doubts.html | BUSINESS PEOPLE; Fort Howard's Lily Bid Cheered Amid Doubts | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/around-the-nation-teamster-challenger-opens-his-campaign.html | AROUND THE NATION; Teamster Challenger Opens His Campaign | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/indians-top-yanks-again.html | INDIANS TOP YANKS AGAIN | False | By Murray Chass | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/strange-tops-peete-in-playoff.html | STRANGE TOPS PEETE IN PLAYOFF | False | By Gordon S. White Jr., Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-the-tracks-3-steps-to-glory-pimlico.html | THE TRIPLE CROWN; THE TRACKS: 3 STEPS TO GLORY; PIMLICO | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Robert Mcg. Thomas Jr. | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/washington-watch-oil-industry-s-tax-prospects.html | Washington Watch; Oil Industry's Tax Prospects | False | By Robert D. Hershey Jr. | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/article-698786-no-title.html | Article 698786 -- No Title | False | By Richard J. Meislin | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/an-everybody-wins-natural-gas-bill.html | An Everybody-Wins Natural Gas Bill | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/the-triple-crown-the-rise-in-the-west.html | THE TRIPLE CROWN; THE RISE IN THE WEST | False | By Steven Crist | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/3-chilean-services-but-not-army-backing-an-open-election-in-1989.html | 3 CHILEAN SERVICES, BUT NOT ARMY, BACKING AN OPEN ELECTION IN 1989 | False | By Shirley Christian, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/birmingham-jail-a-city-ponders-place-in-history.html | BIRMINGHAM JAIL: A CITY PONDERS PLACE IN HISTORY | False | Special to the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/bureau-of-standards-is-pinched-too.html | BUREAU OF STANDARDS IS PINCHED TOO | False | Special to the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/l-aggressors-self-defense-and-nicaragua-459286.html | Aggressors, Self-Defense and Nicaragua | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/business-digest-monday-april-28-1986.html | BUSINESS DIGEST: MONDAY, APRIL 28, 1986 | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/hope-at-last-for-public-works.html | Hope at Last for Public Works | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/companies-shifting-human-service-aid.html | COMPANIES SHIFTING HUMAN-SERVICE AID | False | By Kathleen Teltsch | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/mystery-men-spice-nfl-draft.html | MYSTERY MEN SPICE N.F.L. DRAFT | False | By Gerald Eskenazi | 1986-04-29 | TX 1-797499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/net-up-sharply-at-aetna-life.html | Net Up Sharply At Aetna Life | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/aides-see-reagan-well-poised-for-tokyo.html | AIDES SEE REAGAN WELL POISED FOR TOKYO | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/aid-to-ethiopia-saves-7-million.html | AID TO ETHIOPIA SAVES 7 MILLION | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/chief-counsel-is-chosen-at-investigation-agency.html | CHIEF COUNSEL IS CHOSEN AT INVESTIGATION AGENCY | False | By Selwyn Raab | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/new-york-day-by-day-the-decline-and-fall-of-a-taxpayer.html | NEW YORK DAY BY DAY; The Decline and Fall Of a 'Taxpayer' | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/city-to-overhaul-inquiries-system.html | CITY TO OVERHAUL INQUIRIES SYSTEM | False | By Josh Barbanel | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/l-an-import-tax-would-provide-relief-for-oil-states-459786.html | An Import Tax Would Provide Relief for Oil States | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/aids-test-at-issue-in-homosexual-s-bid-to-have-children-visit.html | AIDS TEST AT ISSUE IN HOMOSEXUAL'S BID TO HAVE CHILDREN VISIT | False | By E. R. Shipp, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/improving-australian-ties-with-indonesia-turn-sour.html | IMPROVING AUSTRALIAN TIES WITH INDONESIA TURN SOUR | False | By Barbara Crossette, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/is-china-looser-about-birth-control.html | Is China Looser About Birth Control? | False | By Marshall Green | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/nba-playoffs-celtics-win-opener.html | N.B.A. PLAYOFFS; CELTICS WIN OPENER | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/chamber-music-society-to-celebrate-with-gala.html | Chamber Music Society To Celebrate With Gala | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/bridge-a-venerable-british-player-is-leaving-federation-post.html | Bridge: A Venerable British Player Is Leaving Federation Post | False | By Alan Truscott | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/strong-medicine-from-the-arthur-hailey-novel.html | 'STRONG MEDICINE,' FROM THE ARTHUR HAILEY NOVEL | False | By John J. O'Connor | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/for-a-day-bicycles-rule-city-streets.html | FOR A DAY, BICYCLES RULE CITY STREETS | False | By Alexander Reid | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/books/books-of-the-times-664086.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/briefing-de-emphasizing-the-links.html | BRIEFING; De-emphasizing the Links | False | By Wayne King and Warren Weaver Jr. | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/advertising-d-arcy-masius-opens-an-office-in-dublin.html | ADVERTISING; D'Arcy Masius Opens An Office in Dublin | False | By Philip H. Dougherty | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/outdoors-tangents-for-anglers.html | Outdoors; Tangents for Anglers | False | By Nelson Bryant | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/new-york-day-by-day-ferraro-s-identity-problem.html | NEW YORK DAY BY DAY; Ferraro's Identity Problem | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-29 | TX 1-797499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/scores-said-to-die-in-battle-for-an-afghan-guerrilla-base.html | SCORES SAID TO DIE IN BATTLE FOR AN AFGHAN GUERRILLA BASE | False | By Steven R. Weisman, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/shultz-advocates-us-covert-programs-to-depose-qaddafi.html | SHULTZ ADVOCATES U.S. COVERT PROGRAMS TO DEPOSE QADDAFI | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/record-treasury-offering-awaited.html | Record Treasury Offering Awaited | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/judge-sustains-smoking-suit.html | Judge Sustains Smoking Suit | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/advertising-us-news-revels-in-new-look.html | Advertising; U.S. News Revels in New Look | False | By Philip H. Dougherty | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/business-people-wine-and-cheese-suit-for-3-gallo-brothers.html | BUSINESS PEOPLE; Wine and Cheese Suit For 3 Gallo Brothers | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/d-amato-to-seek-rise-in-funds-to-curb-drugs.html | D'Amato to Seek Rise In Funds to Curb Drugs | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/in-one-yugoslav-province-serbs-fear-the-ethnic-albanians.html | IN ONE YUGOSLAV PROVINCE, SERBS FEAR THE ETHNIC ALBANIANS | False | By Henry Kamm, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/alaska-volcano-emits-steam.html | Alaska Volcano Emits Steam | False | AP, Special to the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/opinion/abroad-at-home-policing-our-thoughts.html | ABROAD AT HOME; Policing Our Thoughts | False | By Anthony Lewis | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/after-3-years-police-continue-to-hunt-penn-station-sniper.html | AFTER 3 YEARS, POLICE CONTINUE TO HUNT PENN STATION SNIPER | False | By Todd S. Purdum | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/nhl-playoffs-whalers-force-a-7th-game.html | N.H.L. PLAYOFFS; WHALERS FORCE A 7TH GAME | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/arts/music-donald-isler-pianist.html | MUSIC: DONALD ISLER, PIANIST | False | By Will Crutchfield | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/finance-briefs-638486.html | FINANCE BRIEFS | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/style/ethnic-images-what-we-see-isn-t-always-who-we-are.html | ETHNIC IMAGES: WHAT WE SEE ISN'T ALWAYS WHO WE ARE | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/imf-sees-improved-economies.html | I.M.F. SEES IMPROVED ECONOMIES | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/white-house-tempo-shifts-when-no-1-is-away.html | WHITE HOUSE TEMPO SHIFTS WHEN NO. 1 IS AWAY | False | By Robin Toner, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/the-un-today-april-28-1986.html | The U.N. Today; April 28, 1986 | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/january-littler-win-seniors.html | JANUARY, LITTLER WIN SENIORS | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/us/a-greater-salt-lake-mightn-t-be-so-great.html | A GREATER SALT LAKE MIGHTN'T BE SO GREAT | False | By Iver Peterson, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/sports-world-specials-the-lone-hurdler.html | SPORTS WORLD SPECIALS; The Lone Hurdler | False | By Frank Litsky | 1986-04-29 | TX 1-797499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/c-correction-766186.html | CORRECTION | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/corporate-profits-weak-despite-economic-gains.html | CORPORATE PROFITS WEAK DESPITE ECONOMIC GAINS | False | By Jonathan P. Hicks | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/hirohito-takes-a-bow-as-japan-s-oldest-emperor.html | HIROHITO TAKES A BOW AS JAPAN'S OLDEST EMPEROR | False | By Clyde Haberman, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/sports-world-specials-home-at-last.html | SPORTS WORLD SPECIALS; Home at Last | False | By John B. Forbes | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/nyregion/c-correction-792286.html | CORRECTION | False | | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/amc-loss-is-narrowed.html | A.M.C. Loss Is Narrowed | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/yucatan-s-fiber-culture-ebbs.html | YUCATAN'S FIBER CULTURE EBBS | False | By William Stockton, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/nystrom-beats-noah-in-final.html | NYSTROM BEATS NOAH IN FINAL | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/project-managers-in-a-hurry.html | PROJECT MANAGERS IN A HURRY | False | BY Albert Scardino | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/marcos-addresses-philippine-rally.html | MARCOS ADDRESSES PHILIPPINE RALLY | False | By Christopher S. Wren, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/sports/rangers-beat-capitals-2-1-and-clinch-series.html | RANGERS BEAT CAPITALS, 2-1, AND CLINCH SERIES | False | By Craig Wolff | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/afghanistan-mystery-where-is-leader.html | AFGHANISTAN MYSTERY: WHERE IS LEADER? | False | By Serge Schmemann, Special To the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/business/commercial-building-ebbs.html | Commercial Building Ebbs | False | AP | 1986-04-29 | TX 1-797499 |
| 1986-04-28 | 1986-04-28 | https://www.nytimes.com/1986/04/28/world/in-the-wings-a-52-year-old.html | In the Wings, A 52-Year-Old | False | Special to the New York Times | 1986-04-29 | TX 1-797499 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/unocal-earnings-slide.html | Unocal Earnings Slide | False | Special to the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/sports-people-jackson-speaks-out.html | SPORTS PEOPLE; Jackson Speaks Out | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/galoob-lewis-toys-reports-earnings-for-qtr-to-march-31.html | GALOOB, LEWIS TOYS reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-march-31.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/business-people-national-city-president-gets-additional-posts.html | BUSINESS PEOPLE; National City President Gets Additional Posts | False | By Kenneth N. Gilpin | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/jefferson-national-bank-reports-earnings-for-qtr-to-march-31.html | JEFFERSON NATIONAL BANK reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/education-new-hope-at-fisk-university.html | EDUCATION; NEW HOPE AT FISK UNIVERSITY | False | By Lena Williams, Special To the New York Times | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/diamond-shamrock-offshore-partners-reports-earnings-for-qtr-to-march-31.html | DIAMOND SHAMROCK OFFSHORE PARTNERS reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/anchor-hocking-corp-reports-earnings-for-qtr-to-march-31.html | ANCHOR HOCKING CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/emigre-denies-agent-showed-her-us-data.html | EMIGRE DENIES AGENT SHOWED HER U.S. DATA | False | By Judith Cummings, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/scouting-by-the-book.html | SCOUTING; By the Book | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/hershey-foods-inc-reports-earnings-for-qtr-to-march-31.html | HERSHEY FOODS INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/osmonics-inc-reports-earnings-for-qtr-to-march-31.html | OSMONICS INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/worthen-banking-corp-reports-earnings-for-qtr-to-march-31.html | WORTHEN BANKING CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/the-meticulous-attorney-general.html | The Meticulous Attorney General | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/mueller-paul-co-reports-earnings-for-qtr-to-march-31.html | MUELLER, PAUL CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/tejon-ranch-co-reports-earnings-for-qtr-to-march-31.html | TEJON RANCH CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-march-31.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/hein-werner-corp-reports-earnings-for-qtr-to-march-31.html | HEIN-WERNER CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/trade-war-reducing-the-barriers.html | 'TRADE WAR,' REDUCING THE BARRIERS | False | By John Corry | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/crane-company-reports-earnings-for-qtr-to-march-31.html | CRANE COMPANY reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/sfm-corp-reports-earnings-for-qtr-to-march-31.html | SFM CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/finance-new-issues-telecom-to-sell-commercial-paper.html | FINANCE/NEW ISSUES; Telecom to Sell Commercial Paper | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/in-the-nation-planning-the-buildup.html | IN THE NATION; 'Planning' the Buildup | False | By Tom Wicker | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-march-31.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | BALLY MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/hogeboom-trade-blurs-draft.html | Hogeboom Trade Blurs Draft | False | By Michael Janofsky | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/keystone-financial-inc-reports-earnings-for-qtr-to-march-31.html | KEYSTONE FINANCIAL INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/topics-big-jumps-killing-kangaroos.html | Topics; Big Jumps; Killing Kangaroos | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/connelly-containers-inc-reports-earnings-for-qtr-to-march-31.html | CONNELLY CONTAINERS INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/new-ring-of-suburbs-springs-up-around-city.html | NEW RING OF SUBURBS SPRINGS UP AROUND CITY | False | By Thomas J. Lueck, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/briefing-in-re-spelling.html | BRIEFING; In Re Spelling | False | By Wayne King and Warren Weaver Jr. | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/books/writer-betting-on-success.html | WRITER BETTING ON SUCCESS | False | By Edwin McDowell | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/heritage-communications-inc-reports-earnings-for-qtr-to-march-31.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/jets-seek-qualities-not-on-stat-sheets.html | JETS SEEK QUALITIES NOT ON STAT SHEETS | False | By Gerald Eskenazi | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/soviet-announces-nuclear-accident-at-electric-plant.html | SOVIET ANNOUNCES NUCLEAR ACCIDENT AT ELECTRIC PLANT | False | By Serge Schmemann, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/c-correction-076586.html | CORRECTION | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/midway-airlines-reports-earnings-for-qtr-to-march-31.html | MIDWAY AIRLINES reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/science-watch-it-s-a-small-galaxy.html | SCIENCE WATCH; It's a Small Galaxy | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/grolier-inc-reports-earnings-for-qtr-to-march-31.html | GROLIER INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/chesapeake-utilities-corp-reports-earnings-for-qtr-to-march-31.html | CHESAPEAKE UTILITIES CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/health-care-development-co-reports-earnings-for-year-to-dec-31.html | HEALTH CARE DEVELOPMENT CO reports earnings for Year to Dec 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/bmc-industries-reports-earnings-for-qtr-to-march-31.html | BMC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/quotation-of-the-day-040786.html | Quotation of the Day | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/america-west-airlines-reports-earnings-for-qtr-to-march-31.html | AMERICA WEST AIRLINES reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/textron-inc-reports-earnings-for-qtr-to-march-31.html | TEXTRON INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/loan-america-financial-corp-reports-earnings-for-qtr-to-march-31.html | LOAN AMERICA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/abu-nidal-group-says-it-killed-british-tourist.html | Abu Nidal Group Says It Killed British Tourist | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/compaq-computer-corp-reports-earnings-for-qtr-to-march-31.html | COMPAQ COMPUTER CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/the-city-grease-fire-forces-evacuation-of-21.html | THE CITY; Grease Fire Forces Evacuation of '21' | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/banks-of-iowa-inc-reports-earnings-for-qtr-to-march-31.html | BANKS OF IOWA INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/saunders-system-inc-reports-earnings-for-qtr-to-march-31.html | SAUNDERS SYSTEM INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/required-reading-on-good-and-evil.html | Required Reading; On Good and Evil | False | | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/theater/stage-a-new-long-day-s-journey.html | STAGE: A NEW 'LONG DAY'S JOURNEY' | False | By Frank Rich | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/the-city-city-crime-up-9-5th-monthly-rise.html | THE CITY; City Crime Up 9%; 5th Monthly Rise | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/matec-corp-reports-earnings-for-qtr-to-march-31.html | MATEC CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/chinese-tomb-is-excavated.html | Chinese Tomb Is Excavated | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/opera-zajc-s-nikola-subic-zrinski.html | OPERA: ZAJC'S 'NIKOLA SUBIC ZRINSKI' | False | By John Rockwell | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/public-service-co-of-north-carolina-inc-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF NORTH CAROLINA INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/healthmate-inc-reports-earnings-for-qtr-to-march-31.html | HEALTHMATE INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/deaver-requests-a-special-inquiry-into-his-lobbying.html | DEAVER REQUESTS A SPECIAL INQUIRY INTO HIS LOBBYING | False | By Martin Tolchin, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/arco-net-falls-18.2.html | Arco Net Falls 18.2% | False | Special to the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/the-un-today-april-29-1986.html | The U.N. Today: April 29, 1986 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/about-education-what-is-proper-role-for-education-department.html | ABOUT EDUCATION; WHAT IS PROPER ROLE FOR EDUCATION DEPARTMENT? | False | By Fred M. Hechinger | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/stewart-information-servces-corp-reports-earnings-for-qtr-to-march-31.html | STEWART INFORMATION SERVCES CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/matsushita-plant-in-us.html | Matsushita Plant in U.S. | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/betz-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | BETZ LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/murphy-oil-corp-reports-earnings-for-qtr-to-march-31.html | MURPHY OIL CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/mitchell-does-it-all-for-mets.html | MITCHELL DOES IT ALL FOR METS | False | By Joseph Durso | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/atcor-inc-reports-earnings-for-qtr-to-march-31.html | ATCOR INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/obituaries/dave-mcclain-dies-coach-of-football-at-u-of-wisconsin.html | DAVE MCCLAIN DIES; COACH OF FOOTBALL AT U. OF WISCONSIN | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/altron-inc-reports-earnings-for-qtr-to-march-31.html | ALTRON INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/robinson-nugent-inc-reports-earnings-for-qtr-to-march-31.html | ROBINSON NUGENT INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/l-high-westchester-gas-075786.html | High Westchester Gas | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/advertising-big-merger-analyzed-by-rivals.html | Advertising; Big Merger Analyzed By Rivals | False | By Philip H. Dougherty | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/editor-at-us-radio-reappears-in-soviet-assailing-the-west.html | EDITOR AT U.S. RADIO REAPPEARS IN SOVIET, ASSAILING THE WEST | False | By Philip Taubman, Special To the New York Times | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/peripherals-software-gets-its-day-in-the-sun.html | PERIPHERALS; SOFTWARE GETS ITS DAY IN THE SUN | False | By Peter H. Lewis | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/economic-caution-by-bonn-urged.html | ECONOMIC CAUTION BY BONN URGED | False | By John Tagliabue, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/high-court-lets-maryland-pension-action-stand.html | HIGH COURT LETS MARYLAND PENSION ACTION STAND | False | By Stuart Taylor Jr., Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/style/willi-smith-gets-fall-off-to-a-good-start.html | WILLI SMITH GETS FALL OFF TO A GOOD START | False | By Bernadine Morris | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/subway-attack-was-witnessed-by-3-police-say.html | SUBWAY ATTACK WAS WITNESSED BY 3, POLICE SAY | False | By Todd S. Purdum | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/foster-wheeler-corp-reports-earnings-for-qtr-to-march-31.html | FOSTER WHEELER CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/new-york-day-by-day-holiday-outing-to-the-zoo.html | NEW YORK DAY BY DAY; Holiday Outing to the Zoo | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/general-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL DYNAMICS CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/detroit-edison-co-reports-earnings-for-qtr-to-march-31.html | DETROIT EDISON CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/ags-computers-inc-reports-earnings-for-qtr-to-march-31.html | AGS COMPUTERS INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/alza-corp-reports-earnings-for-qtr-to-march-31.html | ALZA CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-march-31.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/chess-karpov-back-in-fine-form-in-scoring-brussels-victory.html | CHESS: KARPOV BACK IN FINE FORM IN SCORING BRUSSELS VICTORY | False | By Robert Byrne | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/spy-describes-recruiting-friend-after-seeing-larceny-in-his-heart.html | SPY DESCRIBES RECRUITING FRIEND AFTER SEEING 'LARCENY IN HIS HEART' | False | By Philip Shenon, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/people-express-woos-business-flier.html | PEOPLE EXPRESS WOOS BUSINESS FLIER | False | By Agis Salpukas | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/aid-to-ex-presidents-how-much-is-too-much.html | Aid to Ex-Presidents: How Much Is Too Much? | False | Special to the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/horizon-industries-reports-earnings-for-qtr-to-march-29.html | HORIZON INDUSTRIES reports earnings for Qtr to March 29 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/currency-markets-dollar-hits-low-again-vs-the-yen.html | CURRENCY MARKETS; DOLLAR HITS LOW AGAIN VS. THE YEN | False | By Gary Klott | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/big-field-will-chase-roses-and-dreams-at-derby.html | BIG FIELD WILL CHASE ROSES AND DREAMS AT DERBY | False | By Steven Crist, Special To the New York Times | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/pro-basketball-coach-of-jazz-sees-dantley-a-big-scorer-as-big-deficit-too.html | PRO BASKETBALL; COACH OF JAZZ SEES DANTLEY, A BIG SCORER, AS BIG DEFICIT, TOO | False | By Sam Goldaper | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/heekin-can-inc-reports-earnings-for-qtr-to-march-31.html | HEEKIN CAN INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/eip-microwave-inc-reports-earnings-for-qtr-to-march-28.html | EIP MICROWAVE INC reports earnings for Qtr to March 28 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/plays-practicing-the-art-of-goal-scoring.html | PLAYS; PRACTICING THE ART OF GOAL-SCORING | False | By Alex Yannis | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/pancanadian-petroleum-ltd-t-reports-earnings-for-qtr-to-march-31.html | PANCANADIAN PETROLEUM LTD(T) reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/cincinnati-microwave-reports-earnings-for-qtr-to-march-31.html | CINCINNATI MICROWAVE reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/the-boy-from-saskatoon-presents-a-world-s-fair.html | THE BOY FROM SASKATOON PRESENTS A WORLD'S FAIR | False | By Douglas Martin, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/dow-rises-by-8.18-many-stocks-decline.html | Dow Rises by 8.18; Many Stocks Decline | False | By John Crudele | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/sports-of-the-times-larouche-s-hershey-diet.html | SPORTS OF THE TIMES; LAROUCHE'S HERSHEY DIET | False | By George Vecsey | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/allied-supermarkets-inc-reports-earnings-for-qtr-to-april-5.html | ALLIED SUPERMARKETS INC reports earnings for Qtr to April 5 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/american-oil-gas-reports-earnings-for-year-to-march-31.html | AMERICAN OIL & GAS reports earnings for Year to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-march-31.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/cts-corp-reports-earnings-for-qtr-to-march-31.html | CTS CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/gf-corp-reports-earnings-for-qtr-to-march-31.html | GF CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/taxreform-tips-for-the-senate.html | Tax-Reform Tips For the Senate | False | By Norman J. Ornstein | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/briefs-919586.html | BRIEFS | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/rochester-pittsburgh-coat-co-reports-earnings-for-qtr-to-march-31.html | ROCHESTER & PITTSBURGH COAT CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/exposaic-industries-inc-reports-earnings-for-qtr-to-march-31.html | EXPOSAIC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/hampton-industries-inc-reports-earnings-for-qtr-to-march-29.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to March 29 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/grubb-ellis-realty-income-trust-reports-earnings-for-qtr-to-march-31.html | GRUBB & ELLIS REALTY INCOME TRUST reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/acme-united-corp-reports-earnings-for-qtr-to-march-28.html | ACME UNITED CORP reports earnings for Qtr to March 28 | False | | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/nuclear-mishaps-record-since-57.html | NUCLEAR MISHAPS: RECORD SINCE '57 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/imreg-inc-reports-earnings-for-qtr-to-march-31.html | IMREG INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/american-continental-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/mpsi-systems-inc-reports-earnings-for-qtr-to-march-31.html | MPSI SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/kemper-corp-reports-earnings-for-qtr-to-march-31.html | KEMPER CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/new-york-day-by-day-international-cyclists.html | NEW YORK DAY BY DAY; International Cyclists | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/otter-tail-power-co-reports-earnings-for-qtr-to-march-31.html | OTTER TAIL POWER CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/hawthorne-financial-corp-reports-earnings-for-qtr-to-march-31.html | HAWTHORNE FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-march-1.html | APOGEE ENTERPRISES INC reports earnings for Qtr to March 1 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/topics-big-jumps-optimism-amended.html | Topics; Big Jumps; Optimism, Amended | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/president-begins-trip-to-indonesia.html | PRESIDENT BEGINS TRIP TO INDONESIA | False | By Gerald M. Boyd, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/solar-energy-gets-a-boost-from-flurry-of-designs.html | SOLAR ENERGY GETS A BOOST FROM FLURRY OF DESIGNS | False | By Walter Sullivan | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/around-the-nation-ferraro-s-son-pleads-not-guilty-on-2d-charge.html | AROUND THE NATION; Ferraro's Son Pleads Not Guilty on 2d Charge | False | Special to The New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/beamed-at-the-east-bloc-news-comment-the-arts.html | BEAMED AT THE EAST BLOC: NEWS, COMMENT, THE ARTS | False | Special to the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/books/books-of-the-times-881686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/alco-health-services-reports-earnings-for-qtr-to-march-31.html | ALCO HEALTH SERVICES reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/sooner-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | SOONER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/obituaries/h-alfred-langben.html | H. ALFRED LANGBEN | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/baron-data-systems-reports-earnings-for-qtr-to-march-31.html | BARON DATA SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/cuomo-selects-flynn-to-lead-state-militia.html | Cuomo Selects Flynn To Lead State Militia | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/movies/movie-group-s-meeting-at-cannes-is-canceled.html | Movie Group's Meeting At Cannes Is Canceled | False | Special to the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/scouting-the-lions-share.html | SCOUTING; The Lions' Share | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/clash-centers-on-shy-snake-and-a-dam.html | CLASH CENTERS ON SHY SNAKE AND A DAM | False | AP | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/healthcare-usa-reports-earnings-for-qtr-to-march-31.html | HEALTHCARE USA reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/news-summary-tuesday-april-29-1986.html | NEWS SUMMARY: TUESDAY, APRIL 29, 1986 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/american-petrofina-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN PETROFINA INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/profits-scoreboard-002686.html | Profits Scoreboard | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/kaplan-industries-inc-reports-earnings-for-qtr-to-march-31.html | KAPLAN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/ambassador-financial-group-reports-earnings-for-qtr-to-march-31.html | AMBASSADOR FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/home-owners-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | HOME OWNERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/us-output-rate-rises.html | U.S. Output Rate Rises | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/public-service-co-of-indiana-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF INDIANA reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/l-she-watched-horowitz-visit-her-mother-on-tv-851786.html | She Watched Horowitz Visit Her Mother on TV | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/executive-changes-869586.html | EXECUTIVE CHANGES | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/money-management-corp-reports-earnings-for-qtr-to-march-31.html | MONEY MANAGEMENT CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/singer-co-reports-earnings-for-qtr-to-march-31.html | SINGER CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/dance-james-sutton.html | DANCE: JAMES SUTTON | False | By Anna Kisselgoff | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/business-people-city-developer-shuns-limelight.html | BUSINESS PEOPLE; City Developer Shuns Limelight | False | By Kenneth N. Gilpin | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/l-johnny-can-t-write-but-it-s-not-his-fault-919686.html | Johnny Can't Write, but It's Not His Fault | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/rb-w-corp-reports-earnings-for-qtr-to-march-31.html | RB&W CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/c-correction-040886.html | CORRECTION | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/cisterns-prove-to-be-treasure-troves.html | CISTERNS PROVE TO BE TREASURE TROVES | False | Special to the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/central-trust-company-reports-earnings-for-qtr-to-march-31.html | CENTRAL TRUST COMPANY reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/american-president-cos-reports-earnings-for-qtr-to-april-4.html | AMERICAN PRESIDENT COS reports earnings for Qtr to April 4 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/meese-doubts-an-early-decision-on-barring-waldheim-from-us.html | MEESE DOUBTS AN EARLY DECISION ON BARRING WALDHEIM FROM U.S. | False | By Leslie Maitland Werner, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/business-digest-tuesday-april-29-1986.html | BUSINESS DIGEST: TUESDAY, APRIL 29, 1986 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/concert-del-tredici-s-child-alice.html | CONCERT: DEL TREDICI'S 'CHILD ALICE' | False | By Will Crutchfield | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/ailing-bank-jolts-oklahoma.html | AILING BANK JOLTS OKLAHOMA | False | By Thomas C. Hayes, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/airborn-freight-corp-reports-earnings-for-qtr-to-march-31.html | AIRBORN FREIGHT CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/bridge-there-s-more-than-one-way-to-lose-a-match-by-a-point.html | BRIDGE: THERE'S MORE THAN ONE WAY TO LOSE A MATCH BY A POINT | False | By Alan Truscott | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/new-navy-ports-are-backed.html | NEW NAVY PORTS ARE BACKED | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/a-reasonable-man-named-goetz.html | A 'Reasonable Man' Named Goetz | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/the-city-man-shot-by-goetz-sentenced-in-rape.html | THE CITY; Man Shot by Goetz Sentenced in Rape | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/massachusetts-unit-sets-issue.html | Massachusetts Unit Sets Issue | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/matsushita-electric-indusrial-co-ltd-japan-n-reports-earnings-for-qtr-to-feb-20.html | MATSUSHITA ELECTRIC INDUSRIAL CO LTD (JAPAN)(N) reports earnings for Qtr to Feb 20 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/obituaries/rh-bing-dead-at-71-mathematics-professor.html | R.H. Bing Dead at 71; Mathematics Professor | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/around-the-world-paraguay-police-break-up-political-rally.html | AROUND THE WORLD; Paraguay Police Break Up Political Rally | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/music-noted-in-brief-italiana-in-algeri.html | MUSIC NOTED IN BRIEF; 'Italiana in Algeri' | False | By Tim Page | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-march-31.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/recruiting-drive-planned-by-faa.html | RECRUITING DRIVE PLANNED BY F.A.A. | False | By Reginald Stuart, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/cavco-industries-reports-earnings-for-qtr-to-march-31.html | CAVCO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/first-bancshares-of-texas-inc-reports-earnings-for-qtr-to-march-31.html | FIRST BANCSHARES OF TEXAS INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/court-backs-baldwin-plan.html | Court Backs Baldwin Plan | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/baird-corp-reports-earnings-for-qtr-to-march-28.html | BAIRD CORP reports earnings for Qtr to March 28 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/liberty-homes-inc-reports-earnings-for-qtr-to-march-31.html | LIBERTY HOMES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/scouting-a-crisis-of-sorts-amid-the-torts.html | SCOUTING; A Crisis of Sorts Amid the Torts | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/coradian-corp-reports-earnings-for-qtr-to-march-31.html | CORADIAN CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/bomed-medical-manufacturing-inc-reports-earnings-for-qtr-to-march-31.html | BOMED MEDICAL MANUFACTURING INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/yen-causing-slow-growth.html | Yen Causing Slow Growth | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/boeing-net-up-by-34.5-general-dynamics-off.html | BOEING NET UP BY 34.5%; GENERAL DYNAMICS OFF | False | By Phillip H. Wiggins | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/masco-corp-reports-earnings-for-qtr-to-march-31.html | MASCO CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/french-center-is-dedicated-to-science.html | FRENCH CENTER IS DEDICATED TO SCIENCE | False | By Henry Giniger, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/music-noted-in-brief-donald-pirone-plays-rathaus-piano-sonata.html | Music Noted in Brief; Donald Pirone Plays Rathaus Piano Sonata | False | By Tim Page | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/wartime-detentions-recalled.html | WARTIME DETENTIONS RECALLED | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/unocal-corp-reports-earnings-for-qtr-to-march-31.html | UNOCAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/l-plan-to-move-bankruptcy-court-to-custom-house-is-far-along-919886.html | Plan to Move Bankruptcy Court to Custom House Is Far Along | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/obstacles-to-change-in-japan.html | OBSTACLES TO CHANGE IN JAPAN | False | By Susan Chira, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/nakasone-defends-japan-s-record-on-terror.html | NAKASONE DEFENDS JAPAN'S RECORD ON TERROR | False | By Clyde Haberman, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/donovan-seeks-transcript-ruling.html | DONOVAN SEEKS TRANSCRIPT RULING | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/first-commercial-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST COMMERCIAL BANCORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/kansas-power-light-co-reports-earnings-for-qtr-to-march-31.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/oilers-stay-alive.html | OILERS STAY ALIVE | False | By Robin Finn, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/dean-foods-co-reports-earnings-for-qtr-to-march-31.html | DEAN FOODS CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/in-sudan-tide-turns-against-the-us.html | IN SUDAN, TIDE TURNS AGAINST THE U.S. | False | By Sheila Rule, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/us-deficit-pace-quicker.html | U.S. Deficit Pace Quicker | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/national-micronetics-inc-reports-earnings-for-qtr-to-march-29.html | NATIONAL MICRONETICS INC reports earnings for Qtr to March 29 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/kysor-industrial-corp-reports-earnings-for-qtr-to-march-31.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/computer-language-reearch-reports-earnings-for-qtr-to-march-31.html | COMPUTER LANGUAGE REEARCH reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/ibm-remains-cautious-on-1986.html | I.B.M. Remains Cautious on 1986 | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/crime-figure-seized-on-li-parole-violations-are-cited.html | Crime Figure Seized on L.I.; Parole Violations Are Cited | False | AP | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/medical-imaging-centers-of-america-inc-reports-earnings-for-qtr-to-march-31.html | MEDICAL IMAGING CENTERS OF AMERICA INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/continental-air-freight-inc-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL AIR FREIGHT INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/life-investors-inc-reports-earnings-for-qtr-to-march-31.html | LIFE INVESTORS INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/forest-service-accused-on-alaska-timber-pact.html | FOREST SERVICE ACCUSED ON ALASKA TIMBER PACT | False | By Philip Shabecoff, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/nash-finch-co-reports-earnings-for-qtr-to-march-31.html | NASH FINCH CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/eldorado-motor-corp-reports-earnings-for-qtr-to-march-29.html | ELDORADO MOTOR CORP reports earnings for Qtr to March 29 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/last-dusky-sparrow-struggles-on.html | LAST DUSKY SPARROW STRUGGLES ON | False | By John Noble Wilford, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/circle-express-reports-earnings-for-qtr-to-march-31.html | CIRCLE EXPRESS reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/allied-signal.html | Allied-Signal | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-march-31.html | ECHO BAY MINES LTD reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/turks-link-libyans-in-embassy-to-plot.html | TURKS LINK LIBYANS IN EMBASSY TO PLOT | False | Special to the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/the-dance-tsai-fung.html | THE DANCE: TSAI FUNG | False | By Jennifer Dunning | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/the-ftc-is-still-fighting-false-advertising-852386.html | The F.T.C. Is Still Fighting False Advertising | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/sports-people-piggott-drops-plan.html | SPORTS PEOPLE; Piggott Drops Plan | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/great-western-ends-citadel-offer.html | Great Western Ends Citadel Offer | False | Special to the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/l-rural-county-wins-environment-fight-074186.html | Rural County Wins Environment Fight | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/morgan-stanley-group-reports-earnings-for-qtr-to-march-31.html | MORGAN STANLEY GROUP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/nasa-is-yielding-remains.html | NASA Is Yielding Remains | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/transients-held-in-arson.html | Transients Held in Arson | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/micom-systems-inc-reports-earnings-for-qtr-to-march-31.html | MICOM SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/l-one-illegal-alien-every-35-seconds-852086.html | One Illegal Alien Every 35 Seconds | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/virginia-first-savings-bank-reports-earnings-for-qtr-to-march-31.html | VIRGINIA FIRST SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/topics-big-jumps-that-s-the-ticket.html | Topics; Big Jumps; That's the Ticket | False | | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/linking-jersey-city-to-ellis-i.-bridge-with-a-brief-life-span.html | LINKING JERSEY CITY TO ELLIS I., BRIDGE WITH A BRIEF LIFE SPAN | False | By Michael Norman | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/cross-at-co-reports-earnings-for-qtr-to-march-31.html | CROSS, AT CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/hartford-steam-boiler-inpection-insurance-reports-earnings-for-qtr-march-31.html | HARTFORD STEAM BOILER INPECTION & INSURANCE CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/hbo-piracy-incident-stuns-other-satellite-users.html | HBO PIRACY INCIDENT STUNS OTHER SATELLITE USERS | False | By Peter J. Boyer | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/guerrillas-and-defense-chief-trade-blame-in-philippines.html | GUERRILLAS AND DEFENSE CHIEF TRADE BLAME IN PHILIPPINES | False | By Seth Mydans, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/briefing-fielding-signs-on.html | BRIEFING; Fielding Signs On | False | By Wayne King and Warren Weaver Jr. | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/commonwealth-energy-system-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH ENERGY SYSTEM reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/finance-new-issues-commonwealth-edison-is-offering-9-1-2-bonds.html | FINANCE/NEW ISSUES; Commonwealth Edison Is Offering 9 1/2% Bonds | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/music-noted-in-brief-ancient-electronics.html | MUSIC NOTED IN BRIEF; 'Ancient Electronics' | False | By Bernard Holland | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/key-tronic-corp-reports-earnings-for-qtr-to-april-5.html | KEY TRONIC CORP reports earnings for Qtr to April 5 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/yankees-bullpen-gets-needed-rest.html | YANKEES' BULLPEN GETS NEEDED REST | False | By Murray Chass | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/corporations-pass-alumni-in-donations-to-colleges.html | CORPORATIONS PASS ALUMNI IN DONATIONS TO COLLEGES | False | By Larry Rohter | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/professor-of-economics-is-named-yale-provost.html | Professor of Economics Is Named Yale Provost | False | Special to the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/nevada-national-bancorporation-reports-earnings-for-qtr-to-march-31.html | NEVADA NATIONAL BANCORPORATION reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/q-a-851386.html | Q&A | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/mid-america-industries-inc-reports-earnings-for-qtr-to-march-31.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/pennzoil-to-cut-600-positions.html | Pennzoil to Cut 600 Positions | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/science-watch-endangered-fossil-find.html | SCIENCE WATCH; Endangered Fossil Find | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/87th-birthday-tributes-to-the-duke.html | 87TH-BIRTHDAY TRIBUTES TO THE DUKE | False | By Jon Pareles | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/varian-associates-reports-earnings-for-qtr-to-april-4.html | VARIAN ASSOCIATES reports earnings for Qtr to April 4 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/safeco-corp-reports-earnings-for-qtr-to-march-31.html | SAFECO CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/tenneco-inc-reports-earnings-for-qtr-to-march-31.html | TENNECO INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/indonesias-press-needs-reagans-help.html | Indonesia's Press Needs Reagan's Help | False | By Arnold Kohen | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/briefing-soviet-persuasion.html | BRIEFING; Soviet Persuasion | False | By Wayne King and Warren Weaver Jr. | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/anthony-industries-inc-reports-earnings-for-qtr-to-march-31.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/net-triples-at-morgan.html | Net Triples At Morgan | False | By James Sterngold | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/freedom-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | FREEDOM FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/atlantic-richfield-co-reports-earnings-for-qtr-to-march-31.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/the-nation-at-120.html | The Nation At 120 | False | By Charlotte Curtis | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/logdistix-inc-reports-earnings-for-qtr-to-march-31.html | LODGISTIX INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/artel-communications-reports-earnings-for-qtr-to-march-31.html | ARTEL COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/west-europeans-called-ready-to-act-on-terror.html | WEST EUROPEANS CALLED READY TO ACT ON TERROR | False | By James M. Markham, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/pacific-western-bancshares-reports-earnings-for-qtr-to-march-31.html | PACIFIC WESTERN BANCSHARES reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/political-dueling-on-capitol-hill-may-kill-87-budget-dole-warns.html | POLITICAL DUELING ON CAPITOL HILL MAY KILL '87 BUDGET, DOLE WARNS | False | By Steven V. Roberts, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/market-place-analysts-favor-ad-agencies.html | Market Place; Analysts Favor Ad Agencies | False | By Vartanig G. Vartan | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/obituaries/mary-white-bradfute.html | MARY WHITE BRADFUTE | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/obituaries/joseph-weber.html | JOSEPH WEBER | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/c-correction-011786.html | CORRECTION | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/our-towns-on-the-trail-of-a-widow-s-murderer.html | OUR TOWNS; ON THE TRAIL OF A WIDOWS MURDERER | False | By Michael Winerip, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/new-bus-stop-for-airports.html | New Bus Stop for Airports | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/un-chief-suggests-us-contribution-be-cut.html | U.N. CHIEF SUGGESTS U.S. CONTRIBUTION BE CUT | False | By Elaine Sciolino, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/total-petroleum-north-america-ltd-a-reports-earnings-for-qtr-to-march-31.html | TOTAL PETROLEUM (NORTH AMERICA) LTD(A) reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/business-and-health-hmo-blitz-in-new-york.html | Business and Health; H.M.O. Blitz In New York | False | By Milt Freudenheim | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/fmc-will-sweeten-shareholders-offer.html | FMC Will Sweeten Shareholders Offer | False | Special to the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/cuomo-presents-legislative-plan-to-combat-graft.html | CUOMO PRESENTS LEGISLATIVE PLAN TO COMBAT GRAFT | False | By Jane Gross, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/henredon-furniture-industries-inc-reports-earnings-for-qtr-to-march-31.html | HENREDON FURNITURE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/information-resources-inc-reports-earnings-for-qtr-to-march-31.html | INFORMATION RESOURCES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/nakasone-seeking-economic-shift.html | NAKASONE SEEKING ECONOMIC SHIFT | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/two-reporters-share-a-prize-for-writing-on-new-york-city.html | Two Reporters Share A Prize For Writing on New York City | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/new-un-development-chief.html | New U.N. Development Chief | False | Special to the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/key-rates-895686.html | Key Rates | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/players-a-new-no-12-comes-to-town.html | PLAYERS; A NEW NO. 12 COMES TO TOWN | False | By Malcolm Moran | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/montreal-trustco-inc-reports-earnings-for-qtr-to-march-31.html | MONTREAL TRUSTCO INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/oregon-metalllurgical-corp-reports-earnings-for-qtr-to-march-31.html | OREGON METALLLURGICAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/transactions-013686.html | Transactions | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/atom-power-gets-priority-in-soviet.html | ATOM POWER GETS PRIORITY IN SOVIET | False | By Theodore Shabad | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/buffalo-mayor-key-democrat-backs-d-amato.html | BUFFALO MAYOR, KEY DEMOCRAT, BACKS D'AMATO | False | By Frank Lynn | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/andrew-corp-reports-earnings-for-qtr-to-march-31.html | ANDREW CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/new-generation-foods-reports-earnings-for-qtr-to-march-31.html | NEW GENERATION FOODS reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/gilbert-associates-inc-reports-earnings-for-qtr-to-april-4.html | GILBERT ASSOCIATES INC reports earnings for Qtr to April 4 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/tv-review-act-of-vengeance.html | TV REVIEW; 'ACT OF VENGEANCE' | False | By John J. O'Connor | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/scouting-franchise-picks.html | SCOUTING; Franchise Picks | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/careers-logistics-graduates-in-demand.html | Careers; Logistics Graduates In Demand | False | By Elizabeth M. Fowler | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/around-the-nation-population-center-edges-west-and-south-again.html | AROUND THE NATION; Population Center Edges West and South Again | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/alaska-national-bank-of-the-north-reports-earnings-for-qtr-to-march-31.html | ALASKA NATIONAL BANK OF THE NORTH reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/boeing-co-reports-earnings-for-qtr-to-march-31.html | BOEING CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/sports-people-interest-in-indians.html | SPORTS PEOPLE; Interest in Indians | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/olsten-corp-reports-earnings-for-qtr-to-march-31.html | OLSTEN CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/science-watch-spy-dust-raising-interest.html | SCIENCE WATCH; 'Spy Dust' Raising Interest | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/southern-co-reports-earnings-for-qtr-to-march-30.html | SOUTHERN CO reports earnings for Qtr to March 30 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/ex-cell-o-trw.html | Ex-Cell-O, TRW | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/broken-hill-offer-allowed.html | Broken Hill Offer Allowed | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/business-people-champion-spark-plug-getting-rte-officer.html | BUSINESS PEOPLE; Champion Spark Plug Getting RTE Officer | False | By Kenneth N. Gilpin | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/coated-sales-inc-reports-earnings-for-year-to-feb-28.html | COATED SALES INC reports earnings for Year to Feb 28 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/chicago-council-runoff-campaign-churns-mud-down-to-the-finish.html | CHICAGO COUNCIL RUNOFF CAMPAIGN CHURNS MUD DOWN TO THE FINISH | False | By E. R. Shipp, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/united-industrial-corp-reports-earnings-for-qtr-to-march-31.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/the-city-traffic-agents-protest-assaults.html | THE CITY; Traffic Agents Protest Assaults | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/farm-fresh-inc-reports-earnings-for-qtr-to-march-31.html | FARM FRESH INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/erbamont-nv-reports-earnings-for-qtr-to-march-31.html | ERBAMONT NV reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/robins-perjury-issue-is-raised.html | Robins Perjury Issue Is Raised | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/profit-systems-inc-reports-earnings-for-qtr-to-march-31.html | PROFIT SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/credit-markets-interest-rates-drop-slightly.html | CREDIT MARKETS; Interest Rates Drop Slightly | False | By Michael Quint | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/hathaway-corp-reports-earnings-for-qtr-to-march-31.html | HATHAWAY CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/us-plans-end-of-military-ties-to-new-zealand.html | U.S. PLANS END OF MILITARY TIES TO NEW ZEALAND | False | By Bernard Gwertzman, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/victim-kills-robber-police-say.html | VICTIM KILLS ROBBER, POLICE SAY | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/philadelphia-electric-co-reports-earnings-for-qtr-to-march-31.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/datascope-corp-reports-earnings-for-qtr-to-march-31.html | DATASCOPE CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/first-data-management-reports-earnings-for-qtr-to-march-31.html | FIRST DATA MANAGEMENT reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/alpine-international-corp-reports-earnings-for-qtr-to-march-31.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/belo-ah-corp-reports-earnings-for-qtr-to-march-31.html | BELO, AH CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/opinion/why-i-m-unloading-my-ibm-shares.html | Why I'm Unloading My I.B.M. Shares | False | By Thomas B. Morgan | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/parcells-leans-to-blue-collars.html | PARCELLS LEANS TO BLUE COLLARS | False | By Frank Litsky | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/bruno-s-inc-reports-earnings-for-qtr-to-april-5.html | BRUNO'S INC reports earnings for Qtr to April 5 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/occupational-medical-corp-of-america-reports-earnings-for-qtr-to-march-31.html | OCCUPATIONAL MEDICAL CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/scouting-an-itchy-feeling.html | SCOUTING; An Itchy Feeling | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/computervision-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTERVISION CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/cadmus-communications-reports-earnings-for-qtr-to-march-31.html | CADMUS COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/stomach-balloon-for-obesity-gains-favor-amid-concerns.html | STOMACH BALLOON FOR OBESITY GAINS FAVOR AMID CONCERNS | False | By Jane E. Brody | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/morgan-products-ltd-reports-earnings-for-qtr-to-march-29.html | MORGAN PRODUCTS LTD reports earnings for Qtr to March 29 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/rights-group-requests-pressure-on-indonesia.html | Rights Group Requests Pressure on Indonesia | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/personal-computers-photographing-the-image-on-screen.html | PERSONAL COMPUTERS; PHOTOGRAPHING THE IMAGE ON SCREEN | False | By Erik Sandberg Diment | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/conifers-growing-at-volcano-crater.html | Conifers Growing At Volcano Crater | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/koger-company-reports-earnings-for-qtr-to-march-31.html | KOGER COMPANY reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/stewart-warner-corp-reports-earnings-for-qtr-to-march-31.html | STEWART-WARNER CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/world/some-see-no-danger-outside-soviet.html | SOME SEE NO DANGER OUTSIDE SOVIET | False | By Malcolm W. Browne | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/lubrizol-corp-reports-earnings-for-qtr-to-march-31.html | LUBRIZOL CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/library-of-congress-ordered-to-admit-5-who-held-protest.html | Library of Congress Ordered To Admit 5 Who Held Protest | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/briefing-book-reviews-by-reagan.html | BRIEFING; Book Reviews by Reagan | False | By Wayne King and Warren Weaver Jr. | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/sea-land-corp-reports-earnings-for-qtr-to-march-31.html | SEA-LAND CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/black-hills-corp-reports-earnings-for-qtr-to-march-31.html | BLACK HILLS CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/el-pollo-asado-inc-reports-earnings-for-qtr-to-march-30.html | EL POLLO ASADO INC reports earnings for Qtr to March 30 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/manager-who-cast-doubts-on-tunnel-pacts-reinstated.html | MANAGER WHO CAST DOUBTS ON TUNNEL PACTS REINSTATED | False | By Michael Oreskes | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/obituaries/frances-phipps-62-founder-of-connecticut-antique-show.html | Frances Phipps, 62, Founder Of Connecticut Antique Show | False | | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/judge-puts-off-gotti-crime-trial-until-august-to-revamp-the-jury.html | JUDGE PUTS OFF GOTTI CRIME TRIAL UNTIL AUGUST TO REVAMP THE JURY | False | By Leonard Buder | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/the-doctor-s-world-negative-results-a-positive-viewpoint.html | THE DOCTOR'S WORLD; NEGATIVE RESULTS: A POSITIVE VIEWPOINT | False | By Lawrence K. Altman, M.d. | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/united-artists-selects-tv-executive-as-chief.html | UNITED ARTISTS SELECTS TV EXECUTIVE AS CHIEF | False | By Geraldine Fabrikant | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/6-accused-of-extorting-from-airport-concerns.html | 6 ACCUSED OF EXTORTING FROM AIRPORT CONCERNS | False | By Ronald Smothers | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/new-york-day-by-day-dalton-s-peace-quilt.html | NEW YORK DAY BY DAY; Dalton's 'Peace Quilt' | False | By Susan Heller Anderson and David W. Dunlap | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/the-city-city-restrained-on-residency-rule.html | THE CITY; City Restrained On Residency Rule | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/barco-of-california-co-a-reports-earnings-for-qtr-to-march-29.html | BARCO OF CALIFORNIA (CO)(A) reports earnings for Qtr to March 29 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/us/fair-and-square-hearings-pledged-on-lobbying.html | 'Fair and Square' Hearings Pledged on Lobbying | False | By Irvin Molotsky, Special To the New York Times | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/employers-casualty-co-reports-earnings-for-qtr-to-march-31.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/local-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | LOCAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/ciprico-inc-reports-earnings-for-qtr-to-march-31.html | CIPRICO INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/science/science-watch-the-combination-for-a-false-alarm-on-aids.html | SCIENCE WATCH; THE COMBINATION FOR A FALSE ALARM ON AIDS | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/par-technology-reports-earnings-for-qtr-to-march-31.html | PAR TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/soviet-captures-20th-hockey-title.html | Soviet Captures 20th Hockey Title | False | AP | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/rangers-woes-are-forgotten.html | RANGERS' WOES ARE FORGOTTEN | False | By Craig Wolff | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/texas-air-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS AIR CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/mca-inc-reports-earnings-for-qtr-to-march-31.html | MCA INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/nyregion/subway-aides-to-weigh-cuts-on-11-routes.html | SUBWAY AIDES TO WEIGH CUTS ON 11 ROUTES | False | By James Brooke | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/sports/sports-people-better-deal-sought.html | SPORTS PEOPLE; Better Deal Sought | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/hazleton-laboratories-corp-reports-earnings-for-qtr-to-march-31.html | HAZLETON LABORATORIES CORP reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/guilford-mills-inc-reports-earnings-for-qtr-to-march-30.html | GUILFORD MILLS INC reports earnings for Qtr to March 30 | False | | 1986-04-30 | TX 1-815105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-29 | 1986-04-29 | https://www.nytimes.com/1986/04/29/business/margaux-controls-inc-reports-earnings-for-qtr-to-march-31.html | MARGAUX CONTROLS INC reports earnings for Qtr to March 31 | False | | 1986-04-30 | TX 1-815105 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/the-picture-in-haiti.html | The Picture in Haiti | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-spreading-cloud-aid-appeal-poles-are-warned-shun-some-milk.html | NUCLEAR DISASTER: A SPREADING CLOUD AND AN AID APPEAL; POLES ARE WARNED TO SHUN SOME MILK | False | By Michael T. Kaufman, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-march-31.html | BETHLEHEM STEEL CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/briefing-bombs-over-libya.html | BRIEFING; Bombs Over Libya | False | By Wayne King and Warren Weaver Jr. | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/business-people-4-hanover-traders-join-security-pacific.html | BUSINESS PEOPLE; 4 Hanover Traders Join Security Pacific | False | By Kenneth N. Gilpin and Calvin Sims | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/simple-innovative-cuisine-travels-well-from-west.html | SIMPLE, INNOVATIVE CUISINE TRAVELS WELL FROM WEST | False | By Craig Claiborne | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/executives.html | EXECUTIVES | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-march-31.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/books/books-of-the-times-086486.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/sports-people-o-grady-on-beman.html | SPORTS PEOPLE; O'Grady on Beman | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/general-public-utilities-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-march-31.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-march-31.html | FIELDCREST MILLS INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/advertising-kalish-rice-assigned-marcal-paper-business.html | ADVERTISING; Kalish & Rice Assigned Marcal Paper Business | False | By Philip H. Dougherty | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/15-pretoria-soldiers-hurt.html | 15 Pretoria Soldiers Hurt | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/action-industries-reports-earnings-for-qtr-to-march-29.html | ACTION INDUSTRIES reports earnings for Qtr to March 29 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/about-real-estate-industrial-condominiums-at-the-old-bush-terminal.html | ABOUT REAL ESTATE; INDUSTRIAL CONDOMINIUMS AT THE OLD BUSH TERMINAL | False | By Shawn G. Kennedy | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/l-marijuana-test-fails-in-scientific-design-095086.html | Marijuana Test Fails In Scientific Design | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/bdm-international-inc-reports-earnings-for-qtr-to-march-31.html | BDM INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/carnegie-hall-details-plans-for-office-tower.html | CARNEGIE HALL DETAILS PLANS FOR OFFICE TOWER | False | By Paul Goldberger | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/court-backs-a-right-to-evidence-on-behavior-before-death-penalty.html | COURT BACKS A RIGHT TO EVIDENCE ON BEHAVIOR BEFORE DEATH PENALTY | False | By Stuart Taylor, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/business-people-top-ranking-woman-retiring-from-at-t.html | BUSINESS PEOPLE; Top-Ranking Woman Retiring From A.T.&T | False | By Kenneth N. Gilpin and Calvin Sims | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/theater/helen-hayes-awards-are-presented.html | HELEN HAYES AWARDS ARE PRESENTED | False | By Barbara Gamarekian, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/trump-plan-wide-impact-on-west-side.html | TRUMP PLAN: WIDE IMPACT ON WEST SIDE | False | By Martin Gottlieb | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/runway-hazards-seen-by-us-board.html | RUNWAY HAZARDS SEEN BY U.S. BOARD | False | By Richard Witkin, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/indonesia-bars-two-journalists-in-reagan-party.html | INDONESIA BARS TWO JOURNALISTS IN REAGAN PARTY | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/prudential-financial-servces-reports-earnings-for-qtr-to-march-31.html | PRUDENTIAL FINANCIAL SERVCES reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/the-un-today-april-30-1986.html | The U.N. Today; April 30, 1986 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/suburban-frontier-new-settlers-adjust.html | SUBURBAN FRONTIER: NEW SETTLERS ADJUST | False | By Dirk Johnson, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/advertising-net-income-declines-11.1-at-ogilvy-group.html | Advertising Net Income Declines 11.1% at Ogilvy Group | False | BY Philip H. Dougherty | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/metropolitan-diary-157686.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/around-the-nation-last-of-texas-fugitives-waited-to-be-caught.html | AROUND THE NATION; Last of Texas Fugitives Waited 'to Be Caught' | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/conrail-sale-stalls.html | Conrail Sale Stalls | False | Special to the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/celtics-grab-2-0-lead-76ers-foil-bucks.html | CELTICS GRAB 2-0 LEAD; 76ERS FOIL BUCKS | False | Special to the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/2-officials-oppose-bill-on-acid-rain.html | 2 OFFICIALS OPPOSE BILL ON ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/finance-new-issues-jersey-certificates-total-144-million.html | FINANCE/NEW ISSUES; Jersey Certificates Total $144 Million | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/yes-raise-the-alcohol-tax.html | Yes, Raise the Alcohol Tax | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/trilogy-ltd-reports-earnings-for-qtr-to-march-31.html | TRILOGY LTD reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/credit-markets-rates-mixed-in-light-trading.html | CREDIT MARKETS: RATES MIXED IN LIGHT TRADING | False | By Michael Quint | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/festive-flight-to-moscow-resumes-us-soviet-air-service.html | FESTIVE FLIGHT TO MOSCOW RESUMES U.S.-SOVIET AIR SERVICE | False | AP | 1986-05-01 | TX 1-833331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/american-investors-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN INVESTORS LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/staley-continental-inc-reports-earnings-for-qtr-to-march-31.html | STALEY CONTINENTAL INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/us-urges-revocation-of-gotti-s-bail.html | U.S. URGES REVOCATION OF GOTTI'S BAIL | False | By Leonard Buder | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/briefs-148586.html | BRIEFS | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/cooper-industries-inc-reports-earnings-for-qtr-to-march-31.html | COOPER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/greyhound-lines-in-regional-split.html | Greyhound Lines In Regional Split | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/us-approves-gift-of-contra-copter.html | U.S. APPROVES GIFT OF CONTRA COPTER | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-how-could-it-happen-area-around-plant-varies-widely.html | NUCLEAR DISASTER: HOW COULD IT HAPPEN?; AREA AROUND PLANT VARIES WIDELY | False | By Theodore Shabad | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/mesa-limited-partners-reports-earnings-for-qtr-to-march-31.html | MESA LIMITED PARTNERS reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-spreading-cloud-aid-appeal-signs-point-meltdown-scientists.html | NUCLEAR DISASTER: A SPREADING CLOUD AND AN AID APPEAL; SIGNS POINT TO A MELTDOWN, SCIENTISTS IN SWEDEN ASSERT | False | By Steve Lohr, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/general-american-invesors-co-reports-earnings-for-as-of-march-31.html | GENERAL AMERICAN INVESORS CO reports earnings for As of March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/finance-new-issues-texas-sells-land-bonds-that-yield-up-to-7.30.html | FINANCE/NEW ISSUES; Texas Sells Land Bonds That Yield Up to 7.30% | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/theater/2-shakespeare-troupes-vie-for-scant-donations.html | 2 SHAKESPEARE TROUPES VIE FOR SCANT DONATIONS | False | By Samuel G. Freedman | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/great-southern-federal-reports-earnings-for-qtr-to-march-31.html | GREAT SOUTHERN FEDERAL reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/22-injured-as-los-angeles-library-burns.html | 22 INJURED AS LOS ANGELES LIBRARY BURNS | False | By Marcia Chambers, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/fluoride-effort-lags-in-the-us.html | FLUORIDE EFFORT LAGS IN THE U.S. | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/pentagon-deputy-ousted-over-a-disclosure-of-secret-information.html | PENTAGON DEPUTY OUSTED OVER A DISCLOSURE OF SECRET INFORMATION | False | By Stephen Engelberg, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/european-prices-climb.html | European Prices Climb | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/trades-give-giants-six-early-picks-to-aid-defense-haynes-is-sent-to-broncos.html | TRADES GIVE GIANTS SIX EARLY PICKS TO AID DEFENSE; HAYNES IS SENT TO BRONCOS | False | By Frank Litsky | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/concert-artists-guild-names-winners-for-86.html | Concert Artists Guild Names Winners for '86 | False | | 1986-05-01 | TX 1-833331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-how-could-it-happen-us-tours-in-kiev-to-keep-schedule.html | NUCLEAR DISASTER: HOW COULD IT HAPPEN?; U.S. TOURS IN KIEV TO KEEP SCHEDULE | False | By Michael Norman, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/philharmonic-stern-perlman-and-caballe.html | PHILHARMONIC: STERN, PERLMAN AND CABALLE | False | By Donal Henahan | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/methodist-bishops-back-pastoral-letter-denouncing-use-of-nuclear-arms.html | METHODIST BISHOPS BACK PASTORAL LETTER DENOUNCING USE OF NUCLEAR ARMS | False | By Eric Pace, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/challenge-on-oil-accounting.html | CHALLENGE ON OIL ACCOUNTING | False | By Eric N. Berg | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-the-consequences-close-monitoring-in-us-and-canada.html | NUCLEAR DISASTER: THE CONSEQUENCES; CLOSE MONITORING IN U.S. AND CANADA | False | By Matthew L. Wald, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/international-king-s-table-inc-reports-earnings-for-qtr-to-april-6.html | INTERNATIONAL KING'S TABLE INC reports earnings for Qtr to April 6 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | LEE PHARMACEUTICALS reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/an-experiment-in-cheese-making-brie-from-vermont.html | AN EXPERIMENT IN CHEESE-MAKING: BRIE FROM VERMONT | False | By Marialisa Calta, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/american-heritage-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN HERITAGE LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/horizon-air-industries-reports-earnings-for-qtr-to-march-31.html | HORIZON AIR INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/japan-frets-about-tomorrow.html | JAPAN FRETS ABOUT TOMORROW | False | By Susan Chira, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/picnic-foods-hot-weather-precautions.html | PICNIC FOODS: HOT WEATHER PRECAUTIONS | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/bridge-key-deal-in-knockout-event-hinged-on-position-of-queen.html | Bridge: Key Deal in Knockout Event Hinged on Position of Queen | False | By Alan Truscott | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/usf-g-corp-reports-earnings-for-qtr-to-march-31.html | USF&G CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/ilc-technology-reports-earnings-for-qtr-to-march-31.html | ILC TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/senators-at-hearing-support-a-bill-to-tighten-lobbyist-restrictions.html | SENATORS AT HEARING SUPPORT A BILL TO TIGHTEN LOBBYIST RESTRICTIONS | False | By Martin Tolchin, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/chief-automotive-systems-inc-reports-earnings-for-qtr-to-march-28.html | CHIEF AUTOMOTIVE SYSTEMS INC reports earnings for Qtr to March 28 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/music-works-of-weber.html | MUSIC: WORKS OF WEBER | False | By Will Crutchfield | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/officer-in-stun-gun-trial-denies-that-he-aided-in-an-assault.html | OFFICER IN STUN-GUN TRIAL DENIES THAT HE AIDED IN AN ASSAULT | False | By Joseph P. Fried | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/raychem-net-up-stock-falls.html | Raychem Net Up; Stock Falls | False | | 1986-05-01 | TX 1-833331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/5-are-indicted-in-the-dumping-of-legal-papers.html | 5 ARE INDICTED IN THE DUMPING OF LEGAL PAPERS | False | By Crystal Nix | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/telerate-inc-reports-earnings-for-qtr-to-march-31.html | TELERATE INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-the-consequences-a-lexicon-of-atom-power.html | NUCLEAR DISASTER: THE CONSEQUENCES; A LEXICON OF ATOM POWER | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/telex-corp-reports-earnings-for-qtr-to-march-31.html | TELEX CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/new-jersey-resources-reports-earnings-for-qtr-to-march-31.html | NEW JERSEY RESOURCES reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-march-31.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/style/a-kinship-with-seasonal-canada-geese.html | A KINSHIP WITH SEASONAL CANADA GEESE | False | By Susan Schnur | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/wesray-gets-turn-at-owning-avis.html | WESRAY GETS TURN AT OWNING AVIS | False | By Robert J. Cole | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/casualties-in-soviet-could-keep-rising-us-experts-assert.html | CASUALTIES IN SOVIET COULD KEEP RISING, U.S. EXPERTS ASSERT | False | By Harold M. Schmeck Jr. | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/scouting-signing-on.html | SCOUTING; Signing On | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/williams-companies-reports-earnings-for-qtr-to-march-31.html | WILLIAMS COMPANIES reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/trades-give-giants-six-early-picks-to-aid-defense-unexpected-moves-spice-draft.html | TRADES GIVE GIANTS SIX EARLY PICKS TO AID DEFENSE; UNEXPECTED MOVES SPICE DRAFT | False | By Michael Janofsky | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/about-new-york-seeing-the-sights-of-ferdinand-and-imelda.html | ABOUT NEW YORK; SEEING THE SIGHTS OF FERDINAND AND IMELDA | False | By William E. Geist | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/husky-oil-ltd-reports-earnings-for-qtr-to-march-31.html | HUSKY OIL LTD reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/gore-opposes-fletcher-at-nasa-but-expects-senate-confirmation.html | GORE OPPOSES FLETCHER AT NASA BUT EXPECTS SENATE CONFIRMATION | False | Special to the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/economic-scene-tokyo-meeting-and-the-dollar.html | Economic Scene; Tokyo Meeting And the Dollar | False | By Leonard Silk | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/washington-the-neglected-message.html | WASHINGTON; The Neglected Message | False | By James Reston | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/around-the-nation-woman-on-west-coast-takes-tylenol-and-dies.html | AROUND THE NATION; Woman on West Coast Takes Tylenol and Dies | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/l-proposed-changes-would-improve-teacher-status-326486.html | Proposed Changes Would Improve Teacher Status | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/chromalloy-american-corp-reports-earnings-for-qtr-to-march-31.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/trades-give-giants-six-early-picks-to-aid-defense-jets-focus-on-offensive-line.html | TRADES GIVE GIANTS SIX EARLY PICKS TO AID DEFENSE; JETS FOCUS ON OFFENSIVE LINE | False | By Gerald Eskenazi | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/koch-to-announce-plan-for-250000-apartments.html | KOCH TO ANNOUNCE PLAN FOR 250,000 APARTMENTS | False | By Joyce Purnick | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/food-fitness-the-practice-of-lunch.html | FOOD & FITNESS; THE PRACTICE OF LUNCH | False | By Nancy Harmon Jenkins | 1986-05-01 | TX 1-833331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/eastern-airlines-inc-reports-earnings-for-qtr-to-march-31.html | EASTERN AIRLINES INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/dow-slides-17.86-points-to-1825.89.html | Dow Slides 17.86 Points, to 1,825.89 | False | By John Crudele | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/quotation-of-the-day-298986.html | Quotation of the Day | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/moonpie-staple-of-the-south.html | MOONPIE, STAPLE OF THE SOUTH | False | By William E. Schmidt | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/coast-savings-loan-reports-earnings-for-qtr-to-march-31.html | COAST SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/reagan-plans-civil-service-shift.html | REAGAN PLANS CIVIL SERVICE SHIFT | False | By William Dicke, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/wine-talk-125086.html | WINE TALK | False | By Frank J. Prial | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-spreading-cloud-aid-appeal-moscow-s-silence-disaster-assailed.html | NUCLEAR DISASTER: A SPREADING CLOUD AND AN AID APPEAL; MOSCOW'S SILENCE ON DISASTER ASSAILED IN EUROPE | False | By John Tagliabue, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/around-the-nation-one-alaskan-volcano-rumbles-second-erupts.html | AROUND THE NATION; One Alaskan Volcano Rumbles, Second Erupts | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/gypsum-buyout.html | Gypsum Buyout | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/news-summary-wednesday-april-30-1986.html | NEWS SUMMARY: WEDNESDAY, APRIL 30, 1986 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/virtual-certainty-of-failure-shown-for-shuttle-seal.html | VIRTUAL CERTAINTY OF FAILURE SHOWN FOR SHUTTLE SEAL | False | By David E. Sanger, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/international-game-techology-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/bankamerica-s-dividend-view.html | BankAmerica's Dividend View | False | Special to the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/chieftain-development-co-reports-earnings-for-qtr-to-march-31.html | CHIEFTAIN DEVELOPMENT CO reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/comdata-network-inc-reports-earnings-for-qtr-to-march-31.html | COMDATA NETWORK INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/cf-i-steel-corp-reports-earnings-for-qtr-to-march-31.html | CF & I STEEL CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/berkley-wr-corp-reports-earnings-for-qtr-to-march-31.html | BERKLEY, WR CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/eastern-air-registers-a-loss-of-110.6-million.html | EASTERN AIR REGISTERS A LOSS OF $110.6 MILLION | False | By Agis Salpukas | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/briefing-what-a-caucus.html | BRIEFING; What a Caucus | False | By Wayne King and Warren Weaver Jr. | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/us-pays-1.8-million-a-year-to-cover-rent-for-un-staff.html | U.S. PAYS $1.8 MILLION A YEAR TO COVER RENT FOR U.N. STAFF | False | By Elaine Sciolino, Special To the New York Times | 1986-05-01 | TX 1-833331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/carpenter-technology-corp-reports-earnings-for-qtr-to-march-31.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/cuba-to-defer-repayments.html | Cuba to Defer Repayments | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/canadiens-gain-2-1-meet-rangers-next.html | CANADIENS GAIN, 2-1: MEET RANGERS NEXT | False | By Malcolm Moran, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/84-test-of-gene-altered-virus-stirs-concern.html | '84 TEST OF GENE-ALTERED VIRUS STIRS CONCERN | False | By Keith Schneider, Special to the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/sports-people-mets-wilson-thriving.html | SPORTS PEOPLE; Mets' Wilson Thriving | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/us-steel-posts-loss-in-quarter.html | U.S. STEEL POSTS LOSS IN QUARTER | False | By Daniel F. Cuff | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/finance-new-issues-credit-rating-cut-for-texas-utility.html | FINANCE/NEW ISSUES; Credit Rating Cut For Texas Utility | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/nuclear-disaster-the-consequences-us-utility-stock-prices-fall.html | NUCLEAR DISASTER: THE CONSEQUENCES; U.S. UTILITY STOCK PRICES FALL | False | By Lee A. Daniels | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/chilean-rebels-blast-hole-in-wall-at-the-us-embassy-compound.html | CHILEAN REBELS BLAST HOLE IN WALL AT THE U.S. EMBASSY COMPOUND | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/new-york-day-by-day-venerable-comic.html | NEW YORK DAY BY DAY; Venerable Comic | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-march-31.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/norwegian-premier-quits-in-budget-impasse.html | NORWEGIAN PREMIER QUITS IN BUDGET IMPASSE | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/key-part-of-rocket-is-found.html | KEY PART OF ROCKET IS FOUND | False | Special to the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/discoveries-luxury-in-a-loafer.html | DISCOVERIES; LUXURY IN A LOAFER | False | By Carol Lawson | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/finance-new-issues-bonds-offered-by-louisiana.html | FINANCE/NEW ISSUES; Bonds Offered By Louisiana | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/briefing-what-a-woman.html | BRIEFING; What a Woman | False | By Wayne King and Warren Weaver Jr. | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/recital-leslie-sixfin-pianist.html | RECITAL: LESLIE SIXFIN, PIANIST | False | By Will Crutchfield | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/fha-halts-new-lending.html | F.H.A. Halts New Lending | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/sports-people-surgery-for-dawkins.html | SPORTS PEOPLE; Surgery for Dawkins | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/l-24-hour-gaming-will-keep-atlantic-city-in-the-resort-race-095486.html | 24-Hour Gaming Will Keep Atlantic City in the Resort Race | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/grubb-ellis-company-reports-earnings-for-revenue.html | GRUBB & ELLIS COMPANY reports earnings for Revenue | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/ogden-corp-reports-earnings-for-qtr-to-march-31.html | OGDEN CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/western-union-corporation-reports-earnings-for-qtr-to-march-31.html | WESTERN UNION CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/patrick-thrives-as-new-ranger-leader.html | PATRICK THRIVES AS NEW RANGER LEADER | False | By Craig Wolff, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/movies/screen-funny-dirty-little-war.html | SCREEN: 'FUNNY DIRTY LITTLE WAR' | False | By Vincent Canby | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/victory-for-chicago-mayor-as-his-candidates-win.html | VICTORY FOR CHICAGO MAYOR AS HIS CANDIDATES WIN | False | By E. R. Shipp, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/beneficial-corp-reports-earnings-for-qtr-to-march-31.html | BENEFICIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/amoco-unit-to-cut-about-1500-jobs.html | Amoco Unit to Cut About 1,500 Jobs | False | Special to the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/around-the-nation-fbi-man-tried-to-fool-russians-emigre-says.html | AROUND THE NATION; F.B.I. Man Tried to Fool Russians, Emigre Says | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/prospects-for-a-tax-bill-revive-in-senate-panel.html | PROSPECTS FOR A TAX BILL REVIVE IN SENATE PANEL | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-march-31.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/curtice-burns-inc-reports-earnings-for-qtr-to-march-28.html | CURTICE-BURNS INC reports earnings for Qtr to March 28 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/nourish-dont-starve-human-genius.html | NOURISH, DON'T STARVE HUMAN GENIUS | False | By Edward T. Foote | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/times-fills-ad-positions.html | Times Fills Ad Positions | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/movies/film-the-obsessions-of-routine-pleasures.html | FILM: THE OBSESSIONS OF 'ROUTINE PLEASURES' | False | By Vincent Canby | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/personal-health-049086.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/sell-missiles-to-kill-americans.html | Sell Missiles to Kill Americans? | False | By Dennis Deconcini | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/sports-of-the-times-the-giants-big-trades.html | SPORTS OF THE TIMES; THE GIANTS' BIG TRADES | False | By Dave Anderson | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/the-city-woman-charged-with-taking-baby.html | THE CITY; Woman Charged With Taking Baby | False | By United Press International | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/australia-s-reluctant-press-champions.html | AUSTRALIA'S RELUCTANT PRESS CHAMPIONS | False | By Maureen Dowd, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/will-too-many-chefs-spoil-budget.html | WILL TOO MANY CHEFS SPOIL BUDGET? | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/kelly-services-inc-reports-earnings-for-qtr-to-march-31.html | KELLY SERVICES INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/around-the-world-israelis-report-capture-of-a-terrorist-ring.html | AROUND THE WORLD; Israelis Report Capture Of a 'Terrorist Ring' | False | Special to The New York Times | 1986-05-01 | TX 1-833331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/time-to-sell-a-stake-in-cable-tv-unit.html | Time to Sell a Stake In Cable TV Unit | False | By Richard W. Stevenson | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/new-home-sales-soar-by-27.4.html | NEW-HOME SALES SOAR BY 27.4% | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/obituaries/walter-p-margulies-71-dies-corporate-design-executive.html | Walter P. Margulies, 71, Dies; Corporate Design Executive | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/step-by-step-fish-fillet-the-easy-way.html | STEP BY STEP; Fish Fillet, the Easy Way | False | By Pierre Franey | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/kaiser-aluminum-wins-election.html | Kaiser Aluminum Wins Election | False | Special to the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/obituaries/sidney-p-landau.html | SIDNEY P. LANDAU | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/chevron-corporation-reports-earnings-for-qtr-to-march-31.html | CHEVRON CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/books/dance-copyright-case-is-reopened-on-appeal.html | DANCE COPYRIGHT CASE IS REOPENED ON APPEAL | False | By Ronald Smothers | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/us-steel-corp-reports-earnings-for-qtr-to-march-31.html | US STEEL CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/advertising-golf-magazine-picks-publisher.html | ADVERTISING; Golf Magazine Picks Publisher | False | By Philip H. Dougherty | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/l-a-quake-foretold-095386.html | A Quake Foretold | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/atlantic-southeast-air-lines-reports-earnings-for-qtr-to-march-31.html | ATLANTIC SOUTHEAST AIR LINES reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/raychem-corp-reports-earnings-for-qtr-to-march-31.html | RAYCHEM CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/in-troubled-oil-business-it-matters-little-if-your-name-is-bush-sons-find.html | IN TROUBLED OIL BUSINESS, IT MATTERS LITTLE IF YOUR NAME IS BUSH, SONS FIND | False | By Robert Reinhold, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/big-v-supermaarkets-inc-reports-earnings-for-qtr-to-march-31.html | BIG V SUPERMAARKETS INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/pbs-to-televise-kirov.html | PBS to Televise Kirov | False | Special to the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/the-city-scandal-s-challenge-to-albany.html | The City Scandal's Challenge to Albany | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/for-girls-who-want-to-say-no.html | FOR GIRLS WHO WANT TO SAY NO | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/castle-am-co-reports-earnings-for-qtr-to-march-31.html | CASTLE, AM & CO reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/the-nuclear-disaster.html | THE NUCLEAR DISASTER | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/a-new-beginning-for-sankai-juku-troupe.html | A NEW BEGINNING FOR SANKAI JUKU TROUPE | False | By Jennifer Dunning | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/theater/dance-houston-jones.html | DANCE: HOUSTON-JONES | False | By Jennifer Dunning | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-spreading-cloud-aid-appeal-us-offers-help-soviet-dealing-with.html | NUCLEAR DISASTER: A SPREADING CLOUD AND AN AID APPEAL; U.S. OFFERS TO HELP SOVIET IN DEALING WITH ACCIDENT | False | Special to the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/both-iran-and-iraq-cite-gains-in-fighting-in-their-gulf-war.html | Both Iran and Iraq Cite Gains In Fighting in Their Gulf War | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/circle-express-reports-earnings-for-qtr-to-march-31.html | CIRCLE EXPRESS reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/the-tumult-dies-in-haiti-but-tension-survives.html | THE TUMULT DIES IN HAITI, BUT TENSION SURVIVES | False | By Joseph B. Treaster, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/candied-violets-how-very-french.html | CANDIED VIOLETS: HOW VERY FRENCH | False | By Alice Furlaud | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/rexon-inc-reports-earnings-for-qtr-to-march-31.html | REXON INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/scouting-langer-finds-a-loophole.html | SCOUTING; Langer Finds A Loophole | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/briefing-south-african-lawyers.html | BRIEFING; South African Lawyers | False | By Wayne King and Warren Weaver Jr. | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/clark-equipment-co-reports-earnings-for-qtr-to-march-31.html | CLARK EQUIPMENT CO reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/psa-inc-reports-earnings-for-qtr-to-march-31.html | PSA INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/roaratorio-will-open-next-wave-festival.html | 'ROARATORIO' WILL OPEN NEXT WAVE FESTIVAL | False | By John Rockwell | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/adia-services-reports-earnings-for-qtr-to-march-31.html | ADIA SERVICES reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/harvard-industries-inc-reports-earnings-for-qtr-to-march-31.html | HARVARD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/jakarta-detains-then-expels-correspondent-of-the-times.html | JAKARTA DETAINS, THEN EXPELS CORRESPONDENT OF THE TIMES | False | By Larry Rohter | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/obituaries/raul-prebisch-is-dead-at-85-a-key-3d-world-economist.html | RAUL PREBISCH IS DEAD AT 85; A KEY 3D-WORLD ECONOMIST | False | By Nicholas D. Kristof | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/obituaries/walter-gutman-dies-an-analyst-and-artist.html | Walter Gutman Dies; An Analyst and Artist | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/the-culinary-signs-of-spring-across-the-land.html | THE CULINARY SIGNS OF SPRING ACROSS THE LAND | False | By Marian Burros | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/fashion-industry-turns-out-in-force-for-aids-benefit.html | FASHION INDUSTRY TURNS OUT IN FORCE FOR AIDS BENEFIT | False | By Michael Gross | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/new-york-day-by-day-attn-straphangers-7-new-designations.html | NEW YORK DAY BY DAY; Attn. Straphangers: 7 New Designations | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/school-board-working-on-trivia-wagner-says.html | SCHOOL BOARD WORKING ON TRIVIA, WAGNER SAYS | False | By Jane Perlez | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/owners-taking-a-bold-step-with-english-colt.html | OWNERS TAKING A BOLD STEP WITH ENGLISH COLT | False | By Steven Crist, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-05-01 | TX 1-833331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/food-notes-046486.html | FOOD NOTES | False | By Florence Fabricant | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/burial-next-to-husband-in-windsor-for-duchess.html | BURIAL NEXT TO HUSBAND IN WINDSOR FOR DUCHESS | False | By Joseph Lelyveld, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-how-could-it-happen-soviet-keeps-lid-on-news-coverage.html | NUCLEAR DISASTER: HOW COULD IT HAPPEN?; SOVIET KEEPS LID ON NEWS COVERAGE | False | By Philip Taubman, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/eaton-to-acquire-farley-subsidiary.html | Eaton to Acquire Farley Subsidiary | False | Special to the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-march-31.html | REVERE COPPER & BRASS INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/observer-boos-for-mister-feel-bad.html | OBSERVER; Boos for Mister Feel-Bad | False | By Russell Baker | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/soviet-reporting-atom-plant-disaster-seeks-help-abroad-fight-reactor-fire.html | SOVIET, REPORTING ATOM PLANT 'DISASTER,' SEEKS HELP ABROAD TO FIGHT REACTOR FIRE; ASSESSMENT OF U.S. | False | By Philip M. Boffey, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/air-conditioning-improving-say-transit-and-rail-officials.html | AIR-CONDITIONING IMPROVING, SAY TRANSIT AND RAIL OFFICIALS | False | By James Brooke | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-the-consequences-phase-out-of-a-plants-in-us-is-urged.html | NUCLEAR DISASTER: THE CONSEQUENCES; PHASE-OUT OF A-PLANTS IN U.S. IS URGED | False | By Irvin Molotsky, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/bindley-western-industry-reports-earnings-for-qtr-to-march-31.html | BINDLEY WESTERN INDUSTRY reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/kenner-parker-toys-reports-earnings-for-qtr-to-march-30.html | KENNER PARKER TOYS reports earnings for Qtr to March 30 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/sperry-corp-reports-earnings-for-qtr-to-march-31.html | SPERRY CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/symbolics-inc-reports-earnings-for-qtr-to-march-30.html | SYMBOLICS INC reports earnings for Qtr to March 30 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/chernobyl-s-other-cloud.html | Chernobyl's Other Cloud | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/tech-sym-corp-reports-earnings-for-qtr-to-march-31.html | TECH-SYM CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-march-31.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/required-reading-latest-fad-education.html | Required Reading: Latest Fad: Education | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/met-streak-hits-10-yanks-win-slugfest.html | MET STREAK HITS 10; YANKS WIN SLUGFEST | False | By Murray Chass | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/alco-standard-corp-reports-earnings-for-qtr-to-march-31.html | ALCO STANDARD CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/soviet-spy-testifies-he-recruited-his-relatives-to-help-them-out.html | SOVIET SPY TESTIFIES HE RECRUITED HIS RELATIVES TO HELP THEM OUT | False | By Philip Shenon, Special To the New York Times | 1986-05-01 | TX 1-833331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/avx-corp-reports-earnings-for-qtr-to-march-31.html | AVX CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/sports-people-shift-to-st-peter-s.html | SPORTS PEOPLE; Shift to St. Peter's | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/advertising-finlandia-cheese-goes-to-della-femina.html | ADVERTISING; Finlandia Cheese Goes To Della Femina | False | By Philip H. Dougherty | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/2-states-would-save-champlain-monster.html | 2 States Would Save Champlain 'Monster' | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/bob-hope-gives-a-lesson-in-comedy.html | BOB HOPE GIVES A LESSON IN COMEDY | False | By Dena Kleiman | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/2-manville-executives-leave.html | 2 MANVILLE EXECUTIVES LEAVE | False | By Eric Schmitt | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/stone-container-corp-reports-earnings-for-qtr-to-march-31.html | STONE CONTAINER CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/style/60minute-gourmet.html | 60-MINUTE GOURMET | False | By Peter Franey | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/the-pop-life-the-max-roach-secret-keep-on-exprimenting.html | THE POP LIFE; THE MAX ROACH SECRET: KEEP ON EXPRIMENTING | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/leading-indicators-up-by-0.5.html | LEADING INDICATORS UP BY 0.5% | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/airborne-express-reports-earnings-for-qtr-to-march-31.html | AIRBORNE EXPRESS reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/market-place-the-fine-print-in-bond-issues.html | Market Place; The Fine Print In Bond Issues | False | By Michael Quint | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/travelers-corp-reports-earnings-for-qtr-to-march-31.html | TRAVELERS CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/continental-information-systems-corp-reports-earnings-for-qtr-to-feb-28.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Feb 28 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/national-magazine-awards-go-to-13.html | NATIONAL MAGAZINE AWARDS GO TO 13 | False | By John T. McQuiston | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/briefing-the-eisenhower-medal.html | BRIEFING; The Eisenhower Medal | False | By Wayne King and Warren Weaver Jr. | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/congress-the-war-on-terrorism-from-tripoli-to-belfast.html | Congress; THE WAR ON TERRORISM, FROM TRIPOLI TO BELFAST | False | By Linda Greenhouse, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/movies/film-society-schedules-elizabeth-taylor-honor.html | Film Society Schedules Elizabeth Taylor Honor | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/ruling-may-settle-aids-test-dispute.html | RULING MAY SETTLE AIDS TEST DISPUTE | False | By Lawrence K. Altman | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/new-york-day-by-day-upbeat-at-50.html | NEW YORK DAY BY DAY; Upbeat at 50 | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/us-jury-indicts-4-austrians-in-high-technology-export.html | U.S. JURY INDICTS 4 AUSTRIANS IN HIGH-TECHNOLOGY EXPORT | False | Special to the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/sea-land-corp-reports-earnings-for-qtr-to-march-30.html | SEA LAND CORP reports earnings for Qtr to March 30 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/panel-urges-money-curbs-in-campaigns.html | PANEL URGES MONEY CURBS IN CAMPAIGNS | False | By Richard J. Meislin | 1986-05-01 | TX 1-833331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/warner-lambert-company-reports-earnings-for-qtr-to-march-31.html | WARNER-LAMBERT COMPANY reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/diversified-energies-inc-reports-earnings-for-qtr-to-march-31.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/theater/5-are-named-winners-of-playwrights-award.html | 5 Are Named Winners Of Playwrights Award | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/apparent-pact-leads-to-death-of-18-year-old.html | APPARENT PACT LEADS TO DEATH OF 18-YEAR-OLD | False | By Todd S. Purdum | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/l-spare-us-the-nostalgia-for-george-wallace-327286.html | Spare Us the Nostalgia for George Wallace | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/cosmopolitan-care-reports-earnings-for-qtr-to-jan-31.html | COSMOPOLITAN CARE reports earnings for Qtr to Jan 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/sports-people-washington-to-pros.html | SPORTS PEOPLE; Washington to Pros? | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/garden/wineries-get-european-tips.html | WINERIES GET EUROPEAN TIPS | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/struthers-wells-corp-reports-earnings-for-qtr-to-feb-28.html | STRUTHERS WELLS CORP reports earnings for Qtr to Feb 28 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/realty-south-investors-inc-reports-earnings-for-qtr-to-march-31.html | REALTY SOUTH INVESTORS INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/soviet-reporting-atom-plant-disaster-seeks-help-abroad-fight-reactor-fire-2.html | SOVIET, REPORTING ATOM PLANT 'DISASTER,' SEEKS HELP ABROAD TO FIGHT REACTOR FIRE; 2 DEATHS ADMITTED | False | By Serge Schmemann, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/salvadoran-officials-meet-with-rebels.html | SALVADORAN OFFICIALS MEET WITH REBELS | False | By James Lemoyne, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/clemens-strikes-out-20-to-set-major-league-mark.html | CLEMENS STRIKES OUT 20 TO SET MAJOR LEAGUE MARK | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/arts/cathedral-and-stone-carvers-on-channel-13.html | 'CATHEDRAL' AND 'STONE CARVERS,' ON CHANNEL 13 | False | By John Corry | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-how-could-it-happen-event-recalls-british-disaster.html | NUCLEAR DISASTER: HOW COULD IT HAPPEN?; EVENT RECALLS BRITISH DISASTER | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/world/nuclear-disaster-a-spreading-cloud-and-an-aid-appeal-upi-says-toll-may-pass-2000.html | NUCLEAR DISASTER: A SPREADING CLOUD AND AN AID APPEAL; U.P.I. Says Toll May Pass 2,000 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/business-digest-wednesday-april-30-1986.html | BUSINESS DIGEST: WEDNESDAY, APRIL 30, 1986 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/commerce-clearing-house-reports-earnings-for-qtr-to-march-31.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/antipoverty-programs-pass-house-377-to-33.html | Antipoverty Programs Pass House, 377 to 33 | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/key-rates-161786.html | Key Rates | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/queens-democrats-lining-up-to-back-shulman-candidacy.html | QUEENS DEMOCRATS LINING UP TO BACK SHULMAN CANDIDACY | False | By Frank Lynn | 1986-05-01 | TX 1-833331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/house-democrats-draw-budget-plan-for-87.html | HOUSE DEMOCRATS DRAW BUDGET PLAN FOR '87 | False | By Steven V. Roberts, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/lumex-inc-reports-earnings-for-qtr-to-march-31.html | LUMEX INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/us/bodies-of-astronauts-flown-to-delaware.html | BODIES OF ASTRONAUTS FLOWN TO DELAWARE | False | By William E. Schmidt, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/theater/theater-weill-s-lost-in-the-stars-at-long-wharf.html | THEATER: WEILL'S 'LOST IN THE STARS' AT LONG WHARF | False | By Mel Gussow, Special To the New York Times | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/ross-cosmetics-reports-earnings-for-qtr-to-feb-28.html | ROSS COSMETICS reports earnings for Qtr to Feb 28 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-march-31.html | BALDWIN & LYONS INC reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/sports/scouting-quick-count.html | SCOUTING; Quick Count | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/advertising-a-needham-west-coast-office-sold.html | Advertising; A Needham West Coast Office Sold | False | By Philip H. Dougherty | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/obituaries/charles-bonnay-dies-french-photographer.html | Charles Bonnay Dies; French Photographer | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/international-controls-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/nyregion/ferry-and-a-freighter-nearly-collide-off-si.html | Ferry and a Freighter Nearly Collide Off S.I. | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/harsco-corp-reports-earnings-for-qtr-to-march-31.html | HARSCO CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/obituaries/tim-mcintire.html | TIM McINTIRE | False | AP | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/culbro-corp-reports-earnings-for-qtr-to-march-31.html | CULBRO CORP reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/business/louisiana-land-exploraion-co-reports-earnings-for-qtr-to-march-31.html | LOUISIANA LAND & EXPLORAION CO reports earnings for Qtr to March 31 | False | | 1986-05-01 | TX 1-833331 |
| 1986-04-30 | 1986-04-30 | https://www.nytimes.com/1986/04/30/opinion/l-proposed-changes-would-improve-teacher-status-134486.html | Proposed Changes Would Improve Teacher Status | False | | 1986-05-01 | TX 1-833331 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/atlantic-financial-federal-reports-earnings-for-qtr-to-march-31.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/magnet-bank-reports-earnings-for-qtr-to-march-31.html | MAGNET BANK reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/datasouth-computer-corp-reports-earnings-for-qtr-to-march-31.html | DATASOUTH COMPUTER CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/medical-care-international-reports-earnings-for-qtr-to-march-31.html | MEDICAL CARE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/presidio-oil-co-reports-earnings-for-qtr-to-march-31.html | PRESIDIO OIL CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/medicine-shoppe-international-reports-earnings-for-qtr-to-march-31.html | MEDICINE SHOPPE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/around-the-nation-judge-dismisses-suit-against-boston-globe.html | AROUND THE NATION; Judge Dismisses Suit Against Boston Globe | False | AP | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/pacific-telecom-inc-reports-earnings-for-qtr-to-march-31.html | PACIFIC TELECOM INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/briefs-451986.html | BRIEFS | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/l-public-service-loses-to-private-sector-pay-423886.html | Public Service Loses To Private-Sector Pay | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/ballard-medical-products-reports-earnings-for-qtr-to-march-31.html | BALLARD MEDICAL PRODUCTS reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/aloha-inc-reports-earnings-for-qtr-to-march-31.html | ALOHA INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/books/matson-88-still-a-tiger-as-an-agent.html | MATSON, 88, STILL A TIGER AS AN AGENT | False | By Edwin McDowell | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/domtar-inc-reports-earnings-for-qtr-to-march-31.html | DOMTAR INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/standex-international-corp-reports-earnings-for-qtr-to-march-31.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/ivey-properties-reports-earnings-for-qtr-to-march-31.html | IVEY PROPERTIES reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/sports-people-tyson-bout-moved.html | SPORTS PEOPLE; Tyson Bout Moved | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/kodak-income-drops-57.8-pepsico-net-up-9.4.html | KODAK INCOME DROPS 57.8%; PEPSICO NET UP 9.4% | False | By Phillip H. Wiggins | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/the-city-15-year-sentences-for-2-in-bombings.html | THE CITY; 15-Year Sentences For 2 in Bombings | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/chicago-mayor-calls-machine-dead.html | CHICAGO MAYOR CALLS MACHINE DEAD | False | By E. R. Shipp, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/tylan-corp-reports-earnings-for-qtr-to-march-29.html | TYLAN CORP reports earnings for Qtr to March 29 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/mariners-sinking-fast.html | Mariners Sinking Fast | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/verit-industries-reports-earnings-for-qtr-to-march-31.html | VERIT INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/critic-s-notebook-premature-applause-destroyer-of-musical-mood.html | CRITIC'S NOTEBOOK; PREMATURE APPLAUSE, DESTROYER OF MUSICAL MOOD | False | By Tim Page | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/us-home-corp-reports-earnings-for-qtr-to-march-31.html | US HOME CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/3-accused-of-providing-boys-for-homosexual-sex-parties.html | 3 Accused of Providing Boys For Homosexual Sex Parties | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/angelenos-ponder-effects-of-fire-at-central-library.html | ANGELENOS PONDER EFFECTS OF FIRE AT CENTRAL LIBRARY | False | By Judith Cummings, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/c-corrections-547686.html | CORRECTIONS | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/robertson-h-h-co-reports-earnings-for-qtr-to-march-31.html | ROBERTSON, H H CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/bridge-regional-championships-for-li-to-begin-tonight.html | BRIDGE: REGIONAL CHAMPIONSHIPS FOR L.I. TO BEGIN TONIGHT | False | By Alan Truscott | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/the-city-panel-ends-case-on-schumer-race.html | THE CITY; Panel Ends Case On Schumer Race | False | AP | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/wrigley-wm-jr-co-reports-earnings-for-qtr-to-march-31.html | WRIGLEY, WM JR CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/foster-l-b-co-reports-earnings-for-qtr-to-march-31.html | FOSTER, L B CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/chief-of-missile-defense-project-seeks-to-reshape-policy-on-costs.html | CHIEF OF MISSILE DEFENSE PROJECT SEEKS TO RESHAPE POLICY ON COSTS | False | By Charles Mohr, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/eastman-kodak-co-reports-earnings-for-qtr-to-march-23.html | EASTMAN KODAK CO reports earnings for Qtr to March 23 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/north-hills-electronics-inc-reports-earnings-for-year-to-jan-31.html | NORTH HILLS ELECTRONICS INC reports earnings for Year to Jan 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MYLAN LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/scouting-striking-out.html | SCOUTING; Striking Out | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/man-seized-in-slaying-of-woman-in-subway.html | Man Seized in Slaying Of Woman in Subway | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/gateway-communications-reports-earnings-for-qtr-to-march-31.html | GATEWAY COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/r-j-financial-corp-reports-earnings-for-qtr-to-march-28.html | R J FINANCIAL CORP reports earnings for Qtr to March 28 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/strawberry-leads-mets-to-11th-in-row.html | STRAWBERRY LEADS METS TO 11TH IN ROW | False | By Michael Martinez, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/kiwanis-action-on-women.html | Kiwanis Action on Women | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/for-dudek-phone-never-rang-twice.html | FOR DUDEK, PHONE NEVER RANG TWICE | False | By William N. Wallace | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/american-can-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN CAN CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/nfl-drafted-26-players-on-drug-list.html | N.F.L. Drafted 26 Players on Drug List | False | By Michael Janofsky | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/arx-inc-reports-earnings-for-qtr-to-march-31.html | ARX INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/cermetek-microelectroncs-reports-earnings-for-qtr-to-march-31.html | CERMETEK MICROELECTRONCS reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/cornered-by-crowd-suspect-jumps-into-canal-and-drowns.html | Cornered by Crowd, Suspect Jumps Into Canal and Drowns | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/atlantic-city-electric-co-reports-earnings-for-qtr-to-march-31.html | ATLANTIC CITY ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/keane-inc-reports-earnings-for-qtr-to-march-31.html | KEANE INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/kappa-networks-inc-reports-earnings-for-qtr-to-march-31.html | KAPPA NETWORKS INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/ltv-reports-smaller-loss.html | LTV Reports Smaller Loss | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/dunham-will-receive-scripps-dance-award.html | Dunham Will Receive Scripps Dance Award | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/bonds-spur-banking-profits.html | BONDS SPUR BANKING PROFITS | False | By Eric N. Berg | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/new-york-day-by-day-oh-for-the-actor-s-life.html | NEW YORK DAY BY DAY; Oh, for the Actor's Life | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/spy-testifies-he-kept-a-confederate-in-dark.html | SPY TESTIFIES HE KEPT A CONFEDERATE IN DARK | False | By Philip Shenon, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/shutdown-of-reactors-represents-a-setback-to-power-supply.html | SHUTDOWN OF REACTORS REPRESENTS A SETBACK TO POWER SUPPLY | False | By Theodore Shabad | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/foreign-affairs-moscow-s-nuclear-cynicism.html | FOREIGN AFFAIRS; Moscow's Nuclear Cynicism | False | By Flora Lewis | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/topics-investments-returned-fantastic.html | Topics; Investments Returned; Fantastic! | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/triangle-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/the-un-today-may-1-1986.html | The U.N. Today: May 1, 1986 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/montreal-style-suited-to-rangers.html | MONTREAL STYLE SUITED TO RANGERS | False | By Craig Wolff | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/investigations-of-general-cinema.html | Investigations Of General Cinema | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/merrimac-industries-reports-earnings-for-qtr-to-march-22.html | MERRIMAC INDUSTRIES reports earnings for Qtr to March 22 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/montana-power-co-reports-earnings-for-qtr-to-march-31.html | MONTANA POWER CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/around-the-world-south-korean-president-offers-opposition-hope.html | AROUND THE WORLD; South Korean President Offers Opposition Hope | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/international-income-proprty-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL INCOME PROPRTY INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/employers-casualty-co-reports-earnings-for-qtr-to-march-31.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/2-at-hotel-company-are-indicted-in-a-city-welfare-check-scheme.html | 2 AT HOTEL COMPANY ARE INDICTED IN A CITY WELFARE-CHECK SCHEME | False | By Kirk Johnson | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/senate-panel-backs-fletcher-as-chief-of-the-space-agency.html | SENATE PANEL BACKS FLETCHER AS CHIEF OF THE SPACE AGENCY | False | By David E. Sanger, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/prices-paid-to-farmers-dropped-1.6-in-april.html | Prices Paid to Farmers Dropped 1.6% in April | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/teradyne-inc-reports-earnings-for-qtr-to-march-31.html | TERADYNE INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/police-try-to-unravel-apparent-kidnapping.html | Police Try to Unravel Apparent Kidnapping | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/the-dance-sankai-juku-opens.html | THE DANCE: SANKAI JUKU OPENS | False | By Anna Kisselgoff | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/instrument-systems-corp-reports-earnings-for-qtr-to-march-31.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/around-the-nation-a-spy-who-recanted-offers-explanation.html | AROUND THE NATION; A Spy Who Recanted Offers Explanation | False | AP | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-march-31.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/197-hospitalized-kremlin-says-calls-for-west-s-help-broken-off.html | 197 HOSPITALIZED, KREMLIN SAYS; CALLS FOR WEST'S HELP BROKEN OFF | False | By Philip Taubman, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/developer-alters-clinton-site-plan.html | DEVELOPER ALTERS CLINTON SITE PLAN | False | By John T. McQuiston | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/helpful-hardware-light-for-dark-closets.html | HELPFUL HARDWARE; LIGHT FOR DARK CLOSETS | False | By Daryln Brewer | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/international-seaway-tradng-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/american-businessphones-reports-earnings-for-qtr-to-march-31.html | AMERICAN BUSINESSPHONES reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/rockwood-holding-co-reports-earnings-for-qtr-to-march-31.html | ROCKWOOD HOLDING CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/reagan-backs-a-plan-for-more-flexibility-in-us-wage-levels.html | REAGAN BACKS A PLAN FOR MORE FLEXIBILITY IN U.S. WAGE LEVELS | False | By William Dicke, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/clopay-corp-reports-earnings-for-qtr-to-march-31.html | CLOPAY CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/high-court-limits-excluding-blacks-as-jury-members.html | HIGH COURT LIMITS EXCLUDING BLACKS AS JURY MEMBERS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/silvercrest-industries-reports-earnings-for-qtr-to-march-31.html | SILVERCREST INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/city-in-conflict-with-us-unit-over-apartheid.html | CITY IN CONFLICT WITH U.S. UNIT OVER APARTHEID | False | By Crystal Nix | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/no-headline-580486.html | No Headline | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/insurance-company-is-sued-on-hazardous-waste-storage.html | Insurance Company Is Sued On Hazardous Waste Storage | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/cogenic-energy-systems-inc-reports-earnings-for-year-to-jan-31.html | COGENIC ENERGY SYSTEMS INC reports earnings for Year to Jan 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/genex-corporation-reports-earnings-for-qtr-to-march-31.html | GENEX CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/pepsico-inc-reports-earnings-for-qtr-to-march-31.html | PEPSICO INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/concert-da-camera.html | CONCERT: DA CAMERA | False | By Will Crutchfield | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-march-31.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/reagan-favors-easing-pay-law-in-construction.html | REAGAN FAVORS EASING PAY LAW IN CONSTRUCTION | False | By Kenneth B. Noble, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-new-executive-at-good-food.html | Advertising; New Executive At Good Food | False | By Philip H. Dougherty | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/time-again-to-consider-more-daylight-time.html | Time Again to Consider More Daylight Time | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/plm-companies-reports-earnings-for-qtr-to-march-31.html | PLM COMPANIES reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/health-mor-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH-MOR INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/pittsburgh-des-moines-corp-reports-earnings-for-qtr-to-march-31.html | PITTSBURGH-DES MOINES CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/esi-industries-reports-earnings-for-qtr-to-march-31.html | ESI INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/business-digest-thursday-may-1-1986.html | BUSINESS DIGEST: THURSDAY, MAY 1, 1986 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/wendy-s-to-sell-part-of-subsidiary.html | Wendy's to Sell Part of Subsidiary | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/dow-falls-a-record-41.91-points.html | DOW FALLS A RECORD 41.91 POINTS | False | By Gary Klott | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/sports-people-drug-plan-hearing.html | SPORTS PEOPLE; Drug Plan Hearing | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/converse-inc-reports-earnings-for-qtr-to-march-31.html | CONVERSE INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/police-agent-in-puerto-rico-deaths-is-assassinated.html | POLICE AGENT IN PUERTO RICO DEATHS IS ASSASSINATED | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-worries-about-radioactivity-fire-unlikely-to-be-controlled-soon-us.html | NUCLEAR DISASTER: WORRIES ABOUT RADIOACTIVITY; FIRE UNLIKELY TO BE CONTROLLED SOON, U.S. EXPERTS SAY | False | By Philip M. Boffey, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/finance-new-issues-fannie-mae-will-sell-10-billion-of-mortgages.html | FINANCE/NEW ISSUES; Fannie Mae Will Sell $10 Billion of Mortgages | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/american-locker-group-reports-earnings-for-qtr-to-march-31.html | AMERICAN LOCKER GROUP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-march-31.html | KERR-MCGEE CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/hotel-properties-reports-earnings-for-qtr-to-march-31.html | HOTEL PROPERTIES reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/tutoring-a-little-help-becomes-big-business.html | TUTORING: A LITTLE HELP BECOMES BIG BUSINESS | False | By Edward B. Fiske | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/87-budget-snags-on-a-senate-vote.html | '87 BUDGET SNAGS ON A SENATE VOTE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/gardening-what-to-do-in-may-city-planting-time-for-rooftop-and-backyard.html | GARDENING: WHAT TO DO IN MAY; CITY: PLANTING TIME FOR ROOFTOP AND BACKYARD | False | By Linda Yang | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-march-31.html | BATTLE MOUNTAIN GOLD CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/united-water-resources-reports-earnings-for-qtr-to-march-31.html | UNITED WATER RESOURCES reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/l-nietzsche-might-have-applauded-bombing-of-libya-on-being-hated-663686.html | NIETZSCHE MIGHT HAVE APPLAUDED BOMBING OF LIBYA; On Being Hated | False | | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/europe-demands-all-soviet-details.html | EUROPE DEMANDS ALL SOVIET DETAILS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-march-31.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/another-inquiry-set-for-gene-altered-virus.html | ANOTHER INQUIRY SET FOR GENE-ALTERED VIRUS | False | By Keith Schneider, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-word-fires-casualties-requests-for-technical-help-cut-short.html | NUCLEAR DISASTER: WORD OF FIRES AND CASUALTIES; REQUESTS FOR TECHNICAL HELP CUT SHORT | False | By John Tagliabue, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/home-beat-futuristic-tea-sets.html | HOME BEAT; FUTURISTIC TEA SETS | False | By Suzanne Slesin | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/prosecution-rests-case-in-2d-trial-of-edwards.html | Prosecution Rests Case In 2d Trial of Edwards | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/cuomo-and-foreign-affairs-still-wary-but-brushing-up.html | CUOMO AND FOREIGN AFFAIRS: STILL WARY BUT BRUSHING UP | False | By Jeffrey Schmalz, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/events-crafts-flowers.html | EVENTS; CRAFTS, FLOWERS | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/insituform-east-inc-reports-earnings-for-qtr-to-march-31.html | INSITUFORM EAST INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/us-drops-case-against-immigration-lawyer.html | U.S. DROPS CASE AGAINST IMMIGRATION LAWYER | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/a-hybrid-strategy-for-people-express.html | A HYBRID STRATEGY FOR PEOPLE EXPRESS | False | By Agis Salpukas | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/obituaries/j-allen-hynek-astronomer-and-ufo-consultant-dies.html | J. ALLEN HYNEK, ASTRONOMER AND U.F.O. CONSULTANT, DIES | False | By Joan Cook | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/jewelcor-inc-reports-earnings-for-qtr-to-jan-31.html | JEWELCOR INC reports earnings for Qtr to Jan 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/buckhorn-inc-reports-earnings-for-qtr-to-march-31.html | BUCKHORN INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/spectra-physics-inc-reports-earnings-for-qtr-to-march-31.html | SPECTRA-PHYSICS INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/hooper-holmes-inc-reports-earnings-for-qtr-to-march-31.html | HOOPER HOLMES INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/excerpts-from-decision-on-race-and-jury-panels.html | EXCERPTS FROM DECISION ON RACE AND JURY PANELS | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-young-rubicam-gets-kodak-british-business.html | Advertising; Young & Rubicam Gets Kodak British Business | False | By Philip H. Dougherty | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/swapping-culture-with-moscow.html | Swapping Culture With Moscow | False | By Barbara Gamarekian, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/yankees-win-14th-on-mattingly-s-first.html | Yankees Win 14th On Mattingly's First | False | By Murray Chass | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/independents-buying-new-sitcoms.html | INDEPENDENTS BUYING NEW SITCOMS | False | By Aljean Harmetz, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/mayday-and-may-day.html | Mayday! and May Day | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/concert-bavarian-symphony.html | CONCERT: BAVARIAN SYMPHONY | False | By John Rockwell | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/quotation-of-the-day-624986.html | Quotation of the Day | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/mcdonald-co-investments-reports-earnings-for-qtr-to-march-28.html | MCDONALD & CO INVESTMENTS reports earnings for Qtr to March 28 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/new-orders-for-boeing.html | New Orders for Boeing | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/executivescorrections.html | EXECUTIVESCORRECTIONS | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/hers.html | HERS | False | By Lesley Hazleton | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/making-appliances-that-suit-the-user.html | MAKING APPLIANCES THAT SUIT THE USER | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/sei-corp-reports-earnings-for-qtr-to-march-31.html | SEI CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/theater/theater-the-boys-in-autumn.html | THEATER: 'THE BOYS IN AUTUMN' | False | By Frank Rich | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/winter-jack-inc-reports-earnings-for-qtr-to-april-5.html | WINTER, JACK INC reports earnings for Qtr to April 5 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/official-in-pentagon-asserts-he-s-quitting-talks-on-novel.html | OFFICIAL IN PENTAGON ASSERTS HE'S QUITTING TALKS ON NOVEL | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/america-s-ire-leaves-the-french-in-a-pique.html | AMERICA'S IRE LEAVES THE FRENCH IN A PIQUE | False | By Judith Miller, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/home-improvement-replacing-sash-cords-with-chains.html | HOME IMPROVEMENT; REPLACING SASH CORDS WITH CHAINS | False | By Bernard Gladstone | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-cable-tv-looks-at-its-future.html | Advertising; Cable TV Looks at Its Future | False | By Philip H. Dougherty | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/coin-collection-s-finder-wasn-t-the-keeper.html | COIN COLLECTION'S FINDER WASN'T THE KEEPER | False | By Michael Norman | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/obituaries/robert-b-mackall.html | ROBERT B. MACKALL | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-march-31.html | GULF APPLIED TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/now-is-the-time-to-tour-homes.html | NOW IS THE TIME TO TOUR HOMES | False | By Elaine Louie | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/plexus-corp-reports-earnings-for-qtr-to-march-31.html | PLEXUS CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/two-share-lead-at-64.html | Two Share Lead at 64 | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/technology-new-approach-in-computers.html | Technology; New Approach In Computers | False | By Andrew Pollack | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/qms-inc-reports-earnings-for-qtr-to-march-28.html | QMS INC reports earnings for Qtr to March 28 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/wyse-technology-reports-earnings-for-qtr-to-march-31.html | WYSE TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/waldheim-campaigns-to-memories-in-borderland.html | WALDHEIM CAMPAIGNS TO MEMORIES IN BORDERLAND | False | By James M. Markham, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/component-technology-reports-earnings-for-qtr-to-april-13.html | COMPONENT TECHNOLOGY reports earnings for Qtr to April 13 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/aquino-s-no.2-says-us-aid-increase-is-not-enough.html | AQUINO'S NO.2 SAYS U.S. AID INCREASE IS NOT ENOUGH | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-reactors-checkered-history-report-finds-potential-problems-with.html | NUCLEAR DISASTER: REACTORS CHECKERED HISTORY; REPORT FINDS POTENTIAL PROBLEMS WITH ATOM PLANTS IN 14 NATIONS | False | By Ben A. Franklin, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/around-the-world-prisoners-riot-at-jails-in-britain-and-50-escape.html | AROUND THE WORLD; Prisoners Riot at Jails In Britain and 50 Escape | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/transco-exploration-partership-reports-earnings-for-qtr-to-march-31.html | TRANSCO EXPLORATION PARTERSHIP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/mezzo-wins-tucker-award.html | Mezzo Wins Tucker Award | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/for-city-s-ukrainians-ordeal-of-waiting-for-word-on-disaster.html | FOR CITY'S UKRAINIANS, ORDEAL OF WAITING FOR WORD ON DISASTER | False | By Sara Rimer | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/briefs-523886.html | BRIEFS | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/new-name-is-proposed-for-the-cause-of-aids.html | New Name Is Proposed For the Cause of AIDS | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/l-nietzsche-might-have-applauded-bombing-of-libya-rush-to-judgment-663986.html | NIETZSCHE MIGHT HAVE APPLAUDED BOMBING OF LIBYA; Rush to Judgment | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/imre-corp-reports-earnings-for-qtr-to-march-31.html | IMRE CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/emc-corp-reports-earnings-for-qtr-to-march-31.html | EMC CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/gardening-what-to-do-in-may-country-planting-time-for-rooftop-and-backyard.html | GARDENING: WHAT TO DO IN MAY; COUNTRY: PLANTING TIME FOR ROOFTOP AND BACKYARD | False | By Joan Lee Faust | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/administration-submits-plan-to-reduce-damage-awards.html | ADMINISTRATION SUBMITS PLAN TO REDUCE DAMAGE AWARDS | False | By Robert Pear, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/keithley-instruments-reports-earnings-for-qtr-to-march-31.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-march-31.html | FABRIC WHOLESALERS INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-march-31.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-march-22.html | WOLVERINE WORLD WIDE INC reports earnings for Qtr to March 22 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/factory-orders-off-2.3-drop-biggest-in-2-years.html | FACTORY ORDERS OFF 2.3%; DROP BIGGEST IN 2 YEARS | False | AP | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/mem-co-inc-reports-earnings-for-qtr-to-march-31.html | MEM CO INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/fleming-companies-inc-reports-earnings-for-qtr-to-april-19.html | FLEMING COMPANIES INC reports earnings for Qtr to April 19 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/giants-are-pleased-by-defensive-picks.html | Giants Are Pleased By Defensive Picks | False | By Frank Litsky, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/opera-carmen-at-met.html | OPERA: 'CARMEN' AT MET | False | By Tim Page | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/the-city-irt-token-clerk-sought-by-police.html | THE CITY; IRT Token Clerk Sought by Police | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/scouting-scandal-rears-up-in-horse-country.html | SCOUTING; Scandal Rears Up In Horse Country | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/obituaries/dr-lawrence-w-sloan.html | DR. LAWRENCE W. SLOAN | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/utl-corp-reports-earnings-for-qtr-to-march-31.html | UTL CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/buehler-international-reports-earnings-for-qtr-to-march-31.html | BUEHLER INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/scouting-time-of-gloom.html | SCOUTING; Time of Gloom | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/santa-anita-cos-reports-earnings-for-qtr-to-march-31.html | SANTA ANITA COS reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/baker-backs-tax-panel-reagan-view-awaited.html | BAKER BACKS TAX PANEL; REAGAN VIEW AWAITED | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/obituaries/dewitt-s-hyde.html | DEWITT S. HYDE | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/news-summary-thursday-may-1-1986.html | NEWS SUMMARY: THURSDAY, MAY 1, 1986 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/l-compensation-for-times-sq-condemnations-should-include-fees-483986.html | Compensation for Times Sq. Condemnations Should Include Fees | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/innovex-inc-reports-earnings-for-qtr-to-march-31.html | INNOVEX INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/electro-sensors-inc-reports-earnings-for-qtr-to-march-31.html | ELECTRO-SENSORS INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/seton-co-reports-earnings-for-qtr-to-march-31.html | SETON CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/la-man-corp-reports-earnings-for-qtr-to-dec-31.html | LA-MAN CORP reports earnings for Qtr to Dec 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/briefing-energy-ii.html | BRIEFING; Energy II | False | By Wayne King and Warren Weaver Jr. | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/gunmen-in-bronx-kill-4-in-possible-drug-dispute.html | GUNMEN IN BRONX KILL 4 IN POSSIBLE DRUG DISPUTE | False | By Todd S. Purdum | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/johnston-industries-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSTON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/nuclear-disaster-reactors-checkered-history-disaster-in-soviet-affects-shoreham.html | NUCLEAR DISASTER: REACTORS' CHECKERED HISTORY; DISASTER IN SOVIET AFFECTS SHOREHAM | False | By Clifford D. May | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/angiomedics-inc-reports-earnings-for-qtr-to-march-31.html | ANGIOMEDICS INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/business-people-tsai-chosen-chief-by-american-can.html | BUSINESS PEOPLE; Tsai Chosen Chief By American Can | False | By Kenneth N. Gilpin and Pauline Yoshihashi | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/sahara-resorts-reports-earnings-for-qtr-to-march-31.html | SAHARA RESORTS reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/american-sports-adivsors-inc-reports-earnings-for-qtr-to-feb-3.html | AMERICAN SPORTS ADIVSORS INC reports earnings for Qtr to Feb 3 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/a-college-s-new-field-floristry.html | A COLLEGE'S NEW FIELD: FLORISTRY | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/exon-staff-cuts.html | Exxon Staff Cuts | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/the-soviet-secrecy.html | THE SOVIET SECRECY | False | By Serge Schmemann, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/copperweld-corp-reports-earnings-for-qtr-to-march-31.html | COPPERWELD CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/briefing-energy-i.html | BRIEFING; Energy I | False | By Wayne King and Warren Weaver Jr. | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/hecla-mining-co-reports-earnings-for-qtr-to-march-31.html | HECLA MINING CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/protests-are-sharp.html | Protests Are Sharp | False | By Steve Lohr, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/interface-systems-reports-earnings-for-qtr-to-march-31.html | INTERFACE SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/koch-is-pushing-bill-to-toughen-disclosure-law.html | KOCH IS PUSHING BILL TO TOUGHEN DISCLOSURE LAW | False | By Suzanne Daley | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/cabaret-jackee-harry.html | CABARET: JACKEE HARRY | False | By Stephen Holden | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/topics-investments-returned-unpac.html | Topics; Investments Returned; UnPAC | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/cerprobe-corp-reports-earnings-for-qtr-to-march-31.html | CERPROBE CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/players-night-to-remember-is-no-night-to-sleep.html | PLAYERS; NIGHT TO REMEMBER IS NO NIGHT TO SLEEP | False | By Ira Berkow | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/jazz-roach-plus-strings.html | JAZZ: ROACH PLUS STRINGS | False | By John S. Wilson | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-wr-grace-challenge-of-networks-policy.html | Advertising; W.R. Grace Challenge Of Networks' Policy | False | By Philip H. Dougherty | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/tv-review-debate-on-halfway-houses-for-the-mentally-ill-on-13.html | TV REVIEW; DEBATE ON HALFWAY HOUSES FOR THE MENTALLY ILL, ON 13 | False | By Herbert Mitgang | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/sports-people-wilander-withdraws.html | SPORTS PEOPLE; Wilander Withdraws | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/reactor-still-afire-us-says-soviet-reports-danger-down-europeans-denounce.html | REACTOR STILL AFIRE, U.S. SAYS; SOVIET REPORTS DANGER DOWN; EUROPEANS DENOUNCE SECRECY | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/florida-express-reports-earnings-for-qtr-to-march-31.html | FLORIDA EXPRESS reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/cronus-industries.html | Cronus Industries | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-jan-31.html | CARL KARCHER ENTERPRISES reports earnings for Qtr to Jan 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/congressmen-voice-criticism-of-moscow-on-nuclear-disaster.html | CONGRESSMEN VOICE CRITICISM OF MOSCOW ON NUCLEAR DISASTER | False | By Steven V. Roberts, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/service-for-nathan-goldstein.html | Service for Nathan Goldstein | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/five-artists-awarded-greenburger-prize.html | Five Artists Awarded Greenburger Prize | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/radiation-systems-inc-reports-earnings-for-qtr-to-march-31.html | RADIATION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/supreme-court-dismisses-an-abortion-case.html | SUPREME COURT DISMISSES AN ABORTION CASE | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-march-31.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/moto-photo-inc-reports-earnings-for-qtr-to-march-31.html | MOTO PHOTO INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/ford-cuts-rates.html | Ford Cuts Rates | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/new-york-day-by-day-boiling-over-on-an-ice-cream-line.html | NEW YORK DAY BY DAY; Boiling Over On an Ice-Cream Line | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/indonesia-vs-press-twain-can-t-meet.html | INDONESIA VS. PRESS: TWAIN CAN'T MEET | False | By Maureen Dowd, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/sports-people-referee-sues-nba.html | SPORTS PEOPLE; Referee Sues N.B.A. | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/columbia-establishes-japan-business-center.html | Columbia Establishes Japan Business Center | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/denmark-seeks-a-better-life-for-its-elderly.html | DENMARK SEEKS A BETTER LIFE FOR ITS ELDERLY | False | By Joseph Lelyveld | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/transco-energy-co-reports-earnings-for-qtr-to-march-31.html | TRANSCO ENERGY CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-march-31.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/soviet-helping-cuba-with-2-reactors.html | SOVIET HELPING CUBA WITH 2 REACTORS | False | By Larry Rohter | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/sheller-globe-corp-reports-earnings-for-qtr-to-march-31.html | SHELLER-GLOBE CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/ims-international-inc-reports-earnings-for-qtr-to-march-31.html | IMS INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/tyson-foods-inc-reports-earnings-for-qtr-to-march-29.html | TYSON FOODS INC reports earnings for Qtr to March 29 | False | | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/business-people-merrill-executive-puts-cap-on-eckerd-buyout.html | BUSINESS PEOPLE; Merrill Executive Puts Cap on Eckerd Buyout | False | By Kenneth N. Gilpin and Pauline Yoshihashi | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/a-big-earthquake-jolts-mexico.html | A BIG EARTHQUAKE JOLTS MEXICO | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-word-of-fires-casualties-soviet-statements-nuclear-plant-accident.html | NUCLEAR DISASTER: WORD OF FIRES AND CASUALTIES; SOVIET STATEMENTS ON NUCLEAR PLANT ACCIDENT | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/atico-financial-corp-reports-earnings-for-qtr-to-march-31.html | ATICO FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/xtal-corp-reports-earnings-for-qtr-to-march-31.html | XTAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/ceco-industries-reports-earnings-for-qtr-to-march-31.html | CECO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/abroad-at-home-the-need-to-remember.html | ABROAD AT HOME; The Need to Remember | False | By Anthony Lewis | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/l-nietzsche-might-have-applauded-bombing-of-libya-476586.html | Nietzsche Might Have Applauded Bombing of Libya | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/affordability-of-homes-off.html | Affordability Of Homes Off | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/books/books-of-the-times-450086.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/jazz-ron-carter-quintet.html | JAZZ: RON CARTER QUINTET | False | By John Rockwell | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/briefing-senate-video.html | BRIEFING; Senate Video | False | By Wayne King and Warren Weaver Jr. | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/southwest-water-company-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST WATER COMPANY reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/traditional-design-flourishes-in-a-romantic-show-house.html | TRADITIONAL DESIGN FLOURISHES IN A ROMANTIC SHOW HOUSE | False | By Suzanne Slesin | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/li-tourists-may-cut-soviet-visit-by-2-days.html | L.I. Tourists May Cut Soviet Visit by 2 Days | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/sunstar-foods-inc-reports-earnings-for-qtr-to-march-1.html | SUNSTAR FOODS INC reports earnings for Qtr to March 1 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/scientific-leasing-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC LEASING INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/music-stone-s-mae-yao.html | MUSIC: STONE'S "MAE YAO' | False | By John Rockwell | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/l-vatican-threat-to-penalize-theologian-is-unjust-424586.html | Vatican Threat to Penalize Theologian Is Unjust | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/theater/theater-fugue-a-psychological-mystery.html | THEATER: 'FUGUE,' A PSYCHOLOGICAL MYSTERY | False | By Mel Gussow, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/reading-bates-corp-reports-earnings-for-qtr-to-march-31.html | READING & BATES CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/c-corrections-625386.html | CORRECTIONS | False | | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/lincoln-national-corp-reports-earnings-for-qtr-to-march-31.html | LINCOLN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/required-reading-the-unemployed.html | Required Reading; The Unemployed | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-reproaches-world-opinion-western-experts-say-soviet-has-worst.html | NUCLEAR DISASTER: REPROACHES FROM WORLD OPINION; WESTERN EXPERTS SAY SOVIET HAS WORST NUCLEAR SAFETY | False | By Stuart Diamond | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/tracor-inc-reports-earnings-for-qtr-to-march-31.html | TRACOR INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/city-ballet-promotes-4-dancers-to-soloists.html | City Ballet Promotes 4 Dancers to Soloists | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/weiman-co-reports-earnings-for-qtr-to-march-31.html | WEIMAN CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/butler-international-inc-reports-earnings-for-qtr-to-march-31.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/indian-policemen-raid-sikh-temple.html | INDIAN POLICEMEN RAID SIKH TEMPLE | False | By Steven R. Weisman, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/credit-markets-us-plans-its-biggest-financing.html | CREDIT MARKETS; U.S. PLANS ITS BIGGEST FINANCING | False | By Michael Quint | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/erc-international-inc-reports-earnings-for-qtr-to-march-31.html | ERC INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/j-j-snack-foods-reports-earnings-for-qtr-to-march-29.html | J & J SNACK FOODS reports earnings for Qtr to March 29 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/business-people-times-mirror-makes-key-executive-shifts.html | BUSINESS PEOPLE; Times Mirror Makes Key Executive Shifts | False | By Kenneth N. Gilpin and Pauline Yoshihashi | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/liu-appoints-chief-of-utility-as-a-chancellor.html | L.I.U. APPOINTS CHIEF OF UTILITY AS A CHANCELLOR | False | By Jesus Rangel | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-worries-about-radioactivity-calamity-highlights-old-reactor.html | NUCLEAR DISASTER: WORRIES ABOUT RADIOACTIVITY; CALAMITY HIGHLIGHTS OLD REACTOR-DESIGN DEBATE | False | By Walter Sullivan, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/foote-mineral-co-reports-earnings-for-qtr-to-march-31.html | FOOTE MINERAL CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/ccx-inc-reports-earnings-for-qtr-to-march-31.html | CCX INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/interface-flooring-systems-reports-earnings-for-qtr-to-march-31.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/sage-laboratories-inc-reports-earnings-for-qtr-to-march-29.html | SAGE LABORATORIES INC reports earnings for Qtr to March 29 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/around-the-world-petitioners-ask-renewal-of-us-vietnam-ties.html | AROUND THE WORLD; Petitioners Ask Renewal Of U.S.-Vietnam Ties | False | Special to The New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/rookie-blunder-ends-oiler-reign.html | ROOKIE BLUNDER ENDS OILER REIGN | False | By Robin Finn, Special To the New York Times | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/horse-racing-john-henry-at-11-is-returning-to-races.html | HORSE RACING; JOHN HENRY, AT 11, IS RETURNING TO RACES | False | By Steven Crist, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/europe-air-rules-shift.html | Europe Air Rules Shift | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/restructuring-at-rca-ariola.html | Restructuring At RCA/Ariola | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/the-congressman-at-the-bridge.html | The Congressman at the Bridge | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/indian-atom-plant-fire-brought-under-control.html | Indian Atom Plant Fire Brought Under Control | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/sports-of-the-times-sator-stands-the-heat.html | SPORTS OF THE TIMES; Sator Stands the Heat | False | By George Vecsey | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/tv-review-four-new-adaptations-of-marlowe-on-hbo.html | TV REVIEW; FOUR NEW ADAPTATIONS OF 'MARLOWE ON HBO | False | By John J. O'Connor | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-march-31.html | NATURE'S SUNSHINE PRODUCTS reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/commonwealth-savings-houston-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH SAVINGS- HOUSTON reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/canadian-marconi-ltd-reports-earnings-for-year-to-march-31.html | CANADIAN MARCONI LTD reports earnings for Year to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/gateway-bank-reports-earnings-for-qtr-to-march-31.html | GATEWAY BANK reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/bsd-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | BSD BANCORP INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/talbott-captures-title-in-squash.html | Talbott Captures Title in Squash | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-an-agency-rarity-aid-on-getting-ad-jobs.html | Advertising; An Agency Rarity: Aid on Getting Ad Jobs | False | By Philip H. Dougherty | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/connecticut-legislature-bars-3-appointed-judges.html | CONNECTICUT LEGISLATURE BARS 3 APPOINTED JUDGES | False | By Richard L. Madden, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/united-healthcare-corp-reports-earnings-for-qtr-to-march-31.html | UNITED HEALTHCARE CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/compensation-without-lawyers.html | Compensation, Without Lawyers | False | By Eugene R. Anderson | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/l-nietzsche-might-have-applauded-bombing-of-libya-europe-s-memories-664386.html | NIETZSCHE MIGHT HAVE APPLAUDED BOMBING OF LIBYA; Europe's Memories | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/june-vote-on-contra-aid-set.html | JUNE VOTE ON CONTRA AID SET | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/lawyers-clash-on-evidence-in-officers-stun-gun-trial.html | LAWYERS CLASH ON EVIDENCE IN OFFICERS' STUN-GUN TRIAL | False | By Joseph P. Fried | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/postal-instant-press-reports-earnings-for-qtr-to-march-31.html | POSTAL INSTANT PRESS reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/enron-corp-reports-earnings-for-qtr-to-march-31.html | ENRON CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/crs-sirrine-inc-reports-earnings-for-qtr-to-march-31.html | CRS SIRRINE INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/c-correction-625186.html | CORRECTION | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/key-rates-464586.html | Key Rates | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/mickelberry-corp-reports-earnings-for-qtr-to-march-31.html | MICKELBERRY CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-worries-about-radioactivity-europe-takes-precautions.html | NUCLEAR DISASTER: WORRIES ABOUT RADIOACTIVITY; EUROPE TAKES PRECAUTIONS | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/health-care-property-inestors-reports-earnings-for-qtr-to-march-31.html | HEALTH CARE PROPERTY INESTORS reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/to-learn-more-of-antiques-read-on.html | TO LEARN MORE OF ANTIQUES, READ ON | False | By Michael Varese | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/press-sifts-through-a-mound-of-fact-and-rumor.html | PRESS SIFTS THROUGH A MOUND OF FACT AND RUMOR | False | By Alex S. Jones | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/technology-development-corp-reports-earnings-for-qtr-to-march-30.html | TECHNOLOGY DEVELOPMENT CORP reports earnings for Qtr to March 30 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/mine-safety-appliance-co-reports-earnings-for-qtr-to-march-31.html | MINE SAFETY APPLIANCE CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/briefing-our-chinese-friends.html | BRIEFING; Our Chinese Friends | False | By Wayne King and Warren Weaver Jr. | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/hyponex-corp-reports-earnings-for-qtr-to-march-31.html | HYPONEX CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/general-physics-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL PHYSICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/occidental-net-off-35.9.html | Occidental Net Off 35.9% | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/genova-inc-reports-earnings-for-qtr-to-march-29.html | GENOVA INC reports earnings for Qtr to March 29 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/pogo-producing-co-reports-earnings-for-qtr-to-march-31.html | POGO PRODUCING CO reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/q-a-323486.html | Q&A | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/cd-fund-yields-fall.html | C.D., Fund Yields Fall | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/northern-indiana-public-service-reports-earnings-for-qtr-to-march-31.html | NORTHERN INDIANA PUBLIC SERVICE reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/sports-people-redus-out-2-months.html | SPORTS PEOPLE; Redus Out 2 Months | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/advertising-a-different-approach-for-pipe-tobacco.html | Advertising; A Different Approach For Pipe Tobacco | False | By Philip H. Dougherty | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/market-place-steinberg-s-lilco-move.html | Market Place; Steinberg's Lilco Move | False | By Lee A. Daniels | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/sec-cites-stock-fraud.html | S.E.C. Cites Stock Fraud | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/agency-given-information.html | Agency Given Information | False | Special to The New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/genrad-inc-reports-earnings-for-qtr-to-march-29.html | GENRAD INC reports earnings for Qtr to March 29 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/ltv-corp-reports-earnings-for-qtr-to-march-31.html | LTV CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/jets-offensive-line-in-line-for-overhaul.html | Jets' Offensive Line In Line for Overhaul | False | By Gerald Eskenazi, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/berry-ponders-entering-draft.html | BERRY PONDERS ENTERING DRAFT | False | By Sam Goldaper | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/honor-indonesia-with-honesty.html | Honor Indonesia With Honesty | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/marine-corp-reports-earnings-for-qtr-to-march-31.html | MARINE CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/new-york-day-by-day-amateurs-con-brio.html | NEW YORK DAY BY DAY; Amateurs Con Brio | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/security-capital-corporation-reports-earnings-for-qtr-to-march-31.html | SECURITY CAPITAL CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/ogilvy-group-reports-earnings-for-qtr-to-march-31.html | OGILVY GROUP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/circon-corp-reports-earnings-for-qtr-to-march-31.html | CIRCON CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/garden/4-busy-artisans-under-one-roof.html | 4 BUSY ARTISANS UNDER ONE ROOF | False | By Carol Lawson | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/conservatives-say-deaver-case-hurts-reagan.html | CONSERVATIVES SAY DEAVER CASE HURTS REAGAN | False | By Martin Tolchin, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/maxtor-corp-reports-earnings-for-qtr-to-march-31.html | MAXTOR CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/mortgage-aid-bill-is-passed.html | Mortgage Aid Bill Is Passed | False | AP | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/parlex-corp-reports-earnings-for-qtr-to-march-31.html | PARLEX CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/profits-scoreboard-502886.html | Profits Scoreboard | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/amc-chrysler-study-joint-venture.html | A.M.C., Chrysler Study Joint Venture | False | Special to the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/opinion/how-to-combat-terrorism.html | HOW TO COMBAT TERRORISM | False | By Kenneth J. Bialkin | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/southdown-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHDOWN INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/international-technology-reports-earnings-for-year-to-march-31.html | INTERNATIONAL TECHNOLOGY reports earnings for Year to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/mts-systems-corp-reports-earnings-for-qtr-to-march-31.html | MTS SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/when-the-honeymoon-ended.html | WHEN THE HONEYMOON ENDED | False | By Lisa Belkin | 1986-05-02 | TX 1-816042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-march-31.html | REFAC TECHNOLOGY DEVELOPMENT CORP INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/shopwell-chain-is-on-the-block.html | Shopwell Chain Is on the Block | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/world/nuclear-disaster-worries-about-radioactivity-14-substances-showered-scandinavia.html | NUCLEAR DISASTER: WORRIES ABOUT RADIOACTIVITY; 14 SUBSTANCES SHOWERED SCANDINAVIA | False | By Malcolm W. Browne, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/placer-development-ltd-reports-earnings-for-qtr-to-march-31.html | PLACER DEVELOPMENT LTD reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/us/senate-democrats-challenge-reagan-appeals-court-choice.html | SENATE DEMOCRATS CHALLENGE REAGAN APPEALS COURT CHOICE | False | By Lena Williams, Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/nyregion/city-u-official-helped-set-up-friedman-post.html | CITY U. OFFICIAL HELPED SET UP FRIEDMAN POST | False | By Richard J. Meislin | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/arts/a-chamber-celebration-of-concert-no-1000.html | A CHAMBER CELEBRATION OF CONCERT NO. 1,000 | False | By Donal Henahan | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/sports/nfl-motion-is-dismissed.html | N.F.L. Motion Is Dismissed | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/scientific-computers-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC COMPUTERS INC reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/march-trade-gap-2-billion-wider.html | MARCH TRADE GAP $2 BILLION WIDER | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/ferro-corp-reports-earnings-for-qtr-to-march-31.html | FERRO CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/startel-corp-reports-earnings-for-qtr-to-march-31.html | STARTEL CORP reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-01 | 1986-05-01 | https://www.nytimes.com/1986/05/01/business/bio-rad-laboratories-reports-earnings-for-qtr-to-march-31.html | BIO-RAD LABORATORIES reports earnings for Qtr to March 31 | False | | 1986-05-02 | TX 1-816042 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/marcos-loyalists-clash-with-police.html | MARCOS LOYALISTS CLASH WITH POLICE | False | By Seth Mydans, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/japan-outline-for-economy.html | Japan Outline For Economy | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/around-the-nation-west-virginia-man-gets-an-artificial-heart.html | AROUND THE NATION; West Virginia Man Gets An Artificial Heart | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/software-services-b-reports-earnings-for-qtr-to-march-31.html | SOFTWARE SERVICES(B) reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/pakistan-s-avenging-daughter-time-for-anger.html | PAKISTAN'S AVENGING DAUGHTER: TIME FOR ANGER? | False | By Steven R. Weisman, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/economic-scene-chernobyl-s-world-impact.html | Economic Scene; Chernobyl's World Impact | False | By Leonard Silk | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/kentucky-horse-center-inc-reports-earnings-for-qtr-to-feb-28.html | KENTUCKY HORSE CENTER INC reports earnings for Qtr to Feb 28 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/style/at-party-for-judith-krantz-life-imitates-art.html | AT PARTY FOR JUDITH KRANTZ, LIFE IMITATES ART | False | By Georgia Dullea | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/technical-communications-corp-reports-earnings-for-qtr-to-march-31.html | TECHNICAL COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | VENTREX LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/spy-says-he-and-confederate-risked-death-at-soviet-hands.html | SPY SAYS HE AND CONFEDERATE RISKED DEATH AT SOVIET HANDS | False | Special to the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-ever-widening-impact-kiev-two-faces-disaster-anxious-official.html | NUCLEAR DISASTER: THE EVER-WIDENING IMPACT; IN KIEV, TWO FACES OF DISASTER: THE ANXIOUS AND THE OFFICIAL | False | By Felicity Barringer, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/house-unit-approves-trade-curb.html | HOUSE UNIT APPROVES TRADE CURB | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/movies/dark-blue-jaguar-wtih-a-ghost.html | 'DARK,' BLUE JAGUAR WTIH A GHOST | False | By Walter Goodman | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-march-31.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/dining-out-guide-casual-italian.html | Dining Out Guide: Casual Italian | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/israel-urges-public-access-to-un-war-files.html | ISRAEL URGES PUBLIC ACCESS TO U.N. WAR FILES | False | Special to the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/movies/screen-jo-jo-dancer.html | SCREEN: 'JO JO DANCER' | False | By Vincent Canby | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/l-keep-girls-and-boys-teams-separate-688986.html | Keep Girls' and Boys' Teams Separate | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/faradyne-electronics-corp-reports-earnings-for-year-to-jan-31.html | FARADYNE ELECTRONICS CORP reports earnings for Year to Jan 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/scouting-a-soggy-rose.html | SCOUTING; A Soggy Rose | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-march-31.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/nuclear-disaster-world-watching-cloud-worry-over-accident-rises-so-sales-iodide.html | NUCLEAR DISASTER: WORLD IS WATCHING THE CLOUD; AS WORRY OVER ACCIDENT RISES, SO DO SALES OF IODIDE PILLS | False | By Michael Norman | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/citizens-growth-properties-co-o-reports-earnings-for-qtr-to-jan-31.html | CITIZENS GROWTH PROPERTIES (CO) (O) reports earnings for Qtr to Jan 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/lohr-takes-2-shot-lead-in-las-vegas.html | LOHR TAKES 2-SHOT LEAD IN LAS VEGAS | False | By Gordon S. White Jr., Special To the New York Times | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/harvard-protesters-object-to-investment-tied-to-south-africa.html | HARVARD PROTESTERS OBJECT TO INVESTMENT TIED TO SOUTH AFRICA | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/molecular-genetics-inc-reports-earnings-for-qtr-to-march-31.html | MOLECULAR GENETICS INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/the-un-today-may-2-1986.html | The U.N. Today: May 2, 1986 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/batus-inc-reports-earnings-for-year-to-dec-31.html | BATUS INC reports earnings for Year to Dec 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/movies/new-face-annabeth-gish-going-from-a-tree-to-desert-bloom.html | NEW FACE: ANNABETH GISH; GOING FROM A 'TREE TO 'DESERT BLOOM' | False | By Eleanor Blau | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/20-treiman-paintings-on-display-at-gallery.html | 20 Treiman Paintings On Display at Gallery | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/india-police-in-control-of-sikh-temple.html | INDIA POLICE IN CONTROL OF SIKH TEMPLE | False | Special to the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/president-asserts-his-military-role.html | PRESIDENT ASSERTS HIS MILITARY ROLE | False | By Richard Halloran, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/school-pictures-inc-reports-earnings-for-qtr-to-march-31.html | SCHOOL PICTURES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/advertising-biederman-acquisition.html | ADVERTISING; Biederman Acquisition | False | By Philip H. Dougherty | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/futures-options-prices-turn-downward-as-nuclear-fears-ebb.html | FUTURES/OPTIONS; Prices Turn Downward As Nuclear Fears Ebb | False | By the Associated Press | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/nui-corp-reports-earnings-for-qtr-to-march-31.html | NUI CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/scouting-he-s-occupied.html | SCOUTING; He's Occupied | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-march-31.html | DOUGHTIE'S FOODS INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/10-1-shot-wins-in-1000-guineas.html | 10-1 Shot Wins In 1,000 Guineas | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/sports-people-leonard-may-return.html | SPORTS PEOPLE; Leonard May Return | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/koch-concedes-turoff-assisted-85-re-election.html | KOCH CONCEDES TUROFF ASSISTED '85 RE-ELECTION | False | By Suzanne Daley | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/sports-people-draft-catches-polynice.html | SPORTS PEOPLE; Draft Catches Polynice | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/american-water-works-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN WATER WORKS CO reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/scripps-howard-broadcastng-reports-earnings-for-qtr-to-march-31.html | SCRIPPS-HOWARD BROADCASTNG reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/careercom-corp-reports-earnings-for-qtr-to-march-31.html | CAREERCOM CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/new-york-airports-are-subtly-girding-to-fight-terrorism.html | NEW YORK AIRPORTS ARE SUBTLY GIRDING TO FIGHT TERRORISM | False | By Ralph Blumenthal | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/gauthier-tribute.html | Gauthier Tribute | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/intermet-corp-reports-earnings-for-qtr-to-march-31.html | INTERMET CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/in-the-nation-deception-not-policy.html | IN THE NATION; Deception, Not Policy | False | By Tom Wicker | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/ramada-inns-inc-reports-earnings-for-qtr-to-april-3.html | RAMADA INNS INC reports earnings for Qtr to April 3 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/n-w-goldstein-rite-may-13.html | N. W. Goldstein Rite May 13 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/the-unsovereign-seven.html | The Unsovereign Seven | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/heck-s-inc-reports-earnings-for-qtr-to-march-29.html | HECK'S INC reports earnings for Qtr to March 29 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/williams-al-corp-reports-earnings-for-qtr-to-march-31.html | WILLIAMS, AL CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/bucks-win-and-even-series.html | BUCKS WIN AND EVEN SERIES | False | By Roy S. Johnson, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/gould-heads-ascap.html | Gould Heads ASCAP | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-march-31.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/selas-corp-of-america-reports-earnings-for-qtr-to-march-31.html | SELAS CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/dollar-s-fall-hurts-hoechst.html | DOLLAR'S FALL HURTS HOECHST | False | By John Tagliabue, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/movies/the-screen-femmes.html | THE SCREEN: 'FEMMES' | False | By Nina Darnton | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/florida-east-coast-industries-reports-earnings-for-qtr-to-march-31.html | FLORIDA EAST COAST INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/sloan-technology-corp-reports-earnings-for-qtr-to-march-31.html | SLOAN TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/city-ballet-shadows.html | CITY BALLET: 'SHADOWS' | False | By Jennifer Dunning | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/m-a-com-inc-reports-earnings-for-qtr-to-march-29.html | M/A-COM INC reports earnings for Qtr to March 29 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/l-new-york-s-contracting-system-needs-reform-688786.html | New York's Contracting System Needs Reform | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/amc-says-suits-top-1.8-billion.html | A.M.C. Says Suits Top $1.8 Billion | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/key-rates-741186.html | Key Rates | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/executives.html | EXECUTIVES | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/pension-saved-friedman-scaled-back-his-city-u-teaching.html | PENSION SAVED, FRIEDMAN SCALED BACK HIS CITY U. TEACHING | False | By Richard J. Meislin | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/japans-centrality.html | Japan's Centrality | False | By C. Michael Aho | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/up-right-inc-reports-earnings-for-qtr-to-march-31.html | UP-RIGHT INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/advanced-computer-techiques-inc-reports-earnings-for-qtr-to-march-31.html | ADVANCED COMPUTER TECHIQUES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/synalloy-corp-reports-earnings-for-qtr-to-march-29.html | SYNALLOY CORP reports earnings for Qtr to March 29 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/exploring-great-outdoors-walking-tours-street-celebrations-butterfly-safari.html | EXPLORING THE GREAT OUTDOORS: WALKING TOURS, STREET CELEBRATIONS AND A BUTTERFLY SAFARI | False | By Jennifer Dunning | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/first-fincorp-reports-earnings-for-qtr-to-march-31.html | FIRST FINCORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/ferrofluidics-corp-reports-earnings-for-qtr-to-march-31.html | FERROFLUIDICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/fire-in-reactor-may-be-out-new-us-pictures-indicate-soviet-says-fallout-is-cut.html | FIRE IN REACTOR MAY BE OUT, NEW U.S. PICTURES INDICATE; SOVIET SAYS FALLOUT IS CUT | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/phone-mate-inc-reports-earnings-for-qtr-to-march-31.html | PHONE-MATE INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/east-harlem-mother-held-in-deaths-of-her-2-girls.html | EAST HARLEM MOTHER HELD IN DEATHS OF HER 2 GIRLS | False | By Todd S. Purdum | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/wrong-way-goal-ends-oiler-dreams.html | WRONG-WAY GOAL ENDS OILER DREAMS | False | By Robin Finn, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/qaddafi-s-troubled-economy.html | QADDAFI'S TROUBLED ECONOMY | False | By Edward Schumacher, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/prosecution-of-lawyer-halted.html | PROSECUTION OF LAWYER HALTED | False | Special to the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/scouting-the-thorny-side-of-run-for-roses.html | SCOUTING; The Thorny Side Of Run for Roses | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/a-10-day-celebration-of-downtown-comedy.html | A 10-DAY CELEBRATION OF DOWNTOWN COMEDY | False | By Stephen Holden | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/healthco-international-reports-earnings-for-qtr-to-march-29.html | HEALTHCO INTERNATIONAL reports earnings for Qtr to March 29 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/low-voter-turnout-expected-in-texas-primary-tomorrow.html | LOW VOTER TURNOUT EXPECTED IN TEXAS PRIMARY TOMORROW | False | By Peter Applebome, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/noble-affiliates-inc-reports-earnings-for-qtr-to-march-31.html | NOBLE AFFILIATES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/energy-factors-reports-earnings-for-qtr-to-march-31.html | ENERGY FACTORS reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/tso-financial-corp-reports-earnings-for-qtr-to-march-31.html | TSO FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/a-judge-denies-friedman-s-bid-to-free-assets.html | A JUDGE DENIES FRIEDMAN'S BID TO FREE ASSETS | False | By Kirk Johnson | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/people-express-loss.html | People Express Loss | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/uganda-refugees-attacked.html | Uganda Refugees Attacked | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-of-diminished-danger-anxiety-in-poland.html | NUCLEAR DISASTER: SIGNS OF DIMINISHED DANGER; ANXIETY IN POLAND | False | By Michael T. Kaufman, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/auxton-computer-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | AUXTON COMPUTER ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/nova-fund-inc-reports-earnings-for-as-of-march-31.html | NOVA FUND INC reports earnings for As of March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/thai-parliament-dissolved-elections-on-for-july.html | THAI PARLIAMENT DISSOLVED; ELECTIONS ON FOR JULY | False | By Barbara Crossette, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/scimed-life-systems-reports-earnings-for-qtr-to-feb-28.html | SCIMED LIFE SYSTEMS reports earnings for Qtr to Feb 28 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/style/2-festive-washington-nights-honor-paintings-from-russia.html | 2 FESTIVE WASHINGTON NIGHTS HONOR PAINTINGS FROM RUSSIA | False | By Barbara Gamarekian, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/back-from-the-futures.html | Back From the Futures | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/miw-investors-of-washingon-dc-o-reports-earnings-for-qtr-to-march-31.html | MIW INVESTORS OF WASHINGON (DC)(O) reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/in-miss-liberty-s-shadow-a-tiny-village-of-families.html | IN MISS LIBERTY'S SHADOW, A TINY VILLAGE OF FAMILIES | False | By Georgia Dullea | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/appeals-court-suspends-judge-charged-in-fraud.html | APPEALS COURT SUSPENDS JUDGE CHARGED IN FRAUD | False | By Leonard Buder | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/pacific-scientific-co-reports-earnings-for-qtr-to-march-28.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr to March 28 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/another-milestone-on-time-s-inexorable-march-to-summer.html | Another Milestone on Time's Inexorable March to Summer | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/doskocil-companies-reports-earnings-for-qtr-to-march-31.html | DOSKOCIL COMPANIES reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/quotation-of-the-day-911886.html | Quotation of the Day | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/pinnacle-petroleum-inc-reports-earnings-for-qtr-to-dec-31.html | PINNACLE PETROLEUM INC reports earnings for Qtr to Dec 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/bell-canada-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | BELL CANADA ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/return-of-the-dancing-water.html | Return of the Dancing Water | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/mohasco-corp-reports-earnings-for-qtr-to-march-29.html | MOHASCO CORP reports earnings for Qtr to March 29 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/bfi-communications-systems-reports-earnings-for-qtr-to-dec-31.html | BFI COMMUNICATIONS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/movies/the-screen-letter-to-brezhnev.html | THE SCREEN: 'LETTER TO BREZHNEV | False | By Walter Goodman | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/heroics-old-hat-for-gainey.html | HEROICS OLD HAT FOR GAINEY | False | By Malcolm Moran, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-march-31.html | DIBRELL BROTHERS INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/l-30-month-experiment-to-test-tv-in-courts-688486.html | 30-Month Experiment To Test TV in Courts | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/1.5-million-black-workers-stage-biggest-strike-ever-in-south-africa.html | 1.5 MILLION BLACK WORKERS STAGE BIGGEST STRIKE EVER IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/obituaries/robert-stevenson-81-dies-directed-walt-disney-films.html | ROBERT STEVENSON, 81, DIES; DIRECTED WALT DISNEY FILMS | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/john-nuveen-co-inc-reports-earnings-for-qtr-to-march-31.html | JOHN NUVEEN & CO INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/waldheim-recorded-order-to-kill-partisans.html | WALDHEIM RECORDED ORDER TO KILL PARTISANS | False | By Elaine Sciolino, Special to the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/supreme-court-the-day-they-discarded-all-the-labels.html | SUPREME COURT; THE DAY THEY DISCARDED ALL THE LABELS | False | By Stuart Taylor Jr., Special to the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/sports-people-nebraska-gets-rodgers.html | SPORTS PEOPLE; Nebraska Gets Rodgers | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-march-31.html | OSHKOSH TRUCK CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/john-hancock-income-securiies-reports-earnings-for-as-of-march-31.html | JOHN HANCOCK INCOME SECURIIES reports earnings for As of March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/minnesota-orchestra.html | Minnesota Orchestra | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/advertising-raytheon-s-new-push.html | Advertising; Raytheon's New Push | False | By Philip H. Dougherty | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/payco-american-corp-reports-earnings-for-qtr-to-march-31.html | PAYCO AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-march-31.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/people-express-airlines-reports-earnings-for-qtr-to-march-31.html | PEOPLE EXPRESS AIRLINES reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/northeast-ohio-axle-inc-reports-earnings-for-qtr-to-march-31.html | NORTHEAST OHIO AXLE INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/carriers-ms-inc-reports-earnings-for-qtr-to-march-31.html | CARRIERS, MS INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/westmoreland-coal-co-reports-earnings-for-qtr-to-march-31.html | WESTMORELAND COAL CO reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-ever-widening-impact-ukrainians-new-york-try-pierce-curtain.html | NUCLEAR DISASTER: THE EVER-WIDENING IMPACT; UKRAINIANS IN NEW YORK TRY TO PIERCE A 'CURTAIN OF SILENCE' | False | By Sara Rimer, Special To the New York Times | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/jewish-music-program.html | Jewish Music Program | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-march-31.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/siltec-corp-reports-earnings-for-qtr-to-march-29.html | SILTEC CORP reports earnings for Qtr to March 29 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/victory-eludes-yankees.html | VICTORY ELUDES YANKEES | False | By Murray Chass | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/soh-daiko-the-fine-art-of-japanese-drumming.html | SOH DAIKO, THE FINE ART OF JAPANESE DRUMMING | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/fairmount-chemical-co-reports-earnings-for-qtr-to-march-31.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/briefing-congressional-fitness.html | BRIEFING; Congressional Fitness | False | By Wayne King and Warren Weaver Jr. | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/photo-control-corp-reports-earnings-for-qtr-to-march-31.html | PHOTO CONTROL CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/protective-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | PROTECTIVE LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/greyhound-corp-reports-earnings-for-qtr-to-march-31.html | GREYHOUND CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/sunworld-international-airways-reports-earnings-for-qtr-to-march-31.html | SUNWORLD INTERNATIONAL AIRWAYS reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/pan-american-mortgage-reports-earnings-for-qtr-to-march-31.html | PAN AMERICAN MORTGAGE reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/briefing-democratic-inflation.html | BRIEFING; Democratic Inflation | False | By Wayne King and Warren Weaver Jr. | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/about-real-estate-parkchester-beset-by-security-dispute.html | ABOUT REAL ESTATE; PARKCHESTER BESET BY SECURITY DISPUTE | False | By Philip S. Gutis | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/us-challenging-soviet-woman-at-ex-fbi-man-s-spying-trial.html | U.S. CHALLENGING SOVIET WOMAN AT EX-F.B.I. MAN'S SPYING TRIAL | False | Special to the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-march-31.html | ERIE LACKAWANNA INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/butler-international-inc-reports-earnings-for-qtr-to-march-31.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/advertising-ms-magazine-to-begin-new-print-campaign.html | ADVERTISING; Ms. Magazine to Begin New Print Campaign | False | By Philip H. Dougherty | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/new-york-as-hardship-post.html | New York as Hardship Post | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/strawbridge-acts-to-bar-bid.html | Strawbridge Acts to Bar Bid | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/movies/film-blue-city-fla.html | FILM: 'BLUE CITY,' FLA. | False | By Vincent Canby | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/liz-claiborne-inc-reports-earnings-for-qtr-to-march-29.html | LIZ CLAIBORNE INC reports earnings for Qtr to March 29 | False | | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/del-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | DEL LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/c-correction-910686.html | CORRECTION | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/tandon-corp-reports-earnings-for-qtr-to-march-28.html | TANDON CORP reports earnings for Qtr to March 28 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/business-people-commodity-trader-opens-new-book.html | BUSINESS PEOPLE; Commodity Trader Opens 'New Book' | False | By Kenneth N. Gilpin | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/farr-co-reports-earnings-for-qtr-to-march-31.html | FARR CO reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/detrex-chemical-industries-inc-reports-earnings-for-qtr-to-march-31.html | DETREX CHEMICAL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/foster-care-agency-is-sued-on-barring-birth-control-use.html | FOSTER CARE AGENCY IS SUED ON BARRING BIRTH-CONTROL USE | False | By Crystal Nix | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-diminished-danger-carter-says-death-reports-are-probably.html | NUCLEAR DISASTER: SIGNS OF DIMINISHED DANGER; Carter Says Death Reports Are Probably Exaggerated | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/wachtler-outlines-plan-to-fight-court-sexism.html | WACHTLER OUTLINES PLAN TO FIGHT COURT SEXISM | False | By Jane Gross, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/fischer-porter-co-reports-earnings-for-qtr-to-march-31.html | FISCHER & PORTER CO reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/retailers-curb-buying-trips-abroad.html | RETAILERS CURB BUYING TRIPS ABROAD | False | By Isadore Barmash | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/fuel-leak-forces-nasa-to-delay-launching-of-a-weather-satellite.html | FUEL LEAK FORCES NASA TO DELAY LAUNCHING OF A WEATHER SATELLITE | False | By David E. Sanger | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/nuclear-disaster-the-ever-widening-impact-hints-of-crop-damage-roil-us-markets.html | NUCLEAR DISASTER: THE EVER-WIDENING IMPACT; HINTS OF CROP DAMAGE ROIL U.S. MARKETS | False | By Keith Schneider, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/metex-corp-reports-earnings-for-qtr-to-march-29.html | METEX CORP reports earnings for Qtr to March 29 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/event-under-control-soviet-says-18-termed-in-serious-condition.html | EVENT UNDER CONTROL, SOVIET SAYS; 18 TERMED IN 'SERIOUS' CONDITION | False | By Serge Schmemann, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/workers-march-in-anti-duarte-protest.html | WORKERS MARCH IN ANTI-DUARTE PROTEST | False | By James Lemoyne, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/pop-jazz-new-band-of-old-stars-in-a-debut-as-the-group.html | POP/JAZZ; NEW BAND OF OLD STARS IN A DEBUT AS THE GROUP | False | By Robert Palmer | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/moore-medical-corp-reports-earnings-for-qtr-to-march-29.html | MOORE MEDICAL CORP reports earnings for Qtr to March 29 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/bridge-english-has-no-equivalent-for-the-coup-de-l-agonie.html | Bridge: English Has No Equivalent For the 'Coup de l'Agonie' | False | By Alan Truscott | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-ever-widening-impact-after-accident-soviet-station-nuclear.html | NUCLEAR DISASTER: THE EVER-WIDENING IMPACT; AFTER ACCIDENT AT THE SOVIET STATION, NUCLEAR POWER IS QUESTIONED AGAIN | False | By Erik Eckholm, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/building-outlays-off.html | BUILDING OUTLAYS OFF | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/electronic-associates-corp-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/phoenix-financial-corp-reports-earnings-for-qtr-to-feb-28.html | PHOENIX FINANCIAL CORP reports earnings for Qtr to Feb 28 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/cajun-music.html | Cajun Music | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/peak-issues-at-the-economic-summit.html | PEAK ISSUES AT THE ECONOMIC SUMMIT | False | By Robert E. Hunter | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/nova-an-alberta-corp-t-reports-earnings-for-qtr-to-march-31.html | NOVA AN ALBERTA CORP(T) reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/braves-win-7-2-to-end-met-streak-at-11.html | BRAVES WIN, 7-2, TO END MET STREAK AT 11 | False | By Michael Martinez, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/6-convicted-5-cleared-of-plot-to-smuggle-in-aliens-for-sanctuary.html | 6 CONVICTED, 5 CLEARED OF PLOT TO SMUGGLE IN ALIENS FOR SANCTUARY | False | Special to the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/finance-new-issues-bill-proposes-standards-for-financial-insurance.html | FINANCE/NEW ISSUES; Bill Proposes Standards For Financial Insurance | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/5-arrested-and-cocaine-worth-750000-is-seized-in-a-raid.html | 5 Arrested and Cocaine Worth $750,000 Is Seized in a Raid | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/130-survivors-of-cancer-gather-to-celebrate-life.html | 130 SURVIVORS OF CANCER GATHER TO CELEBRATE LIFE | False | By Lindsey Gruson, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/l-for-our-deficit-s-sake-us-out-of-nato-688586.html | For Our Deficit's Sake, U.S. Out of NATO . . . | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/british-rock-band.html | British Rock Band | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/around-the-world-afghan-leader-returns-from-soviet-union.html | AROUND THE WORLD; Afghan Leader Returns From Soviet Union | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/royal-couple-visits-canada.html | Royal Couple Visits Canada | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/l-navajo-and-hopi-face-a-new-trail-of-tears-688886.html | Navajo and Hopi Face A New Trail of Tears | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/tv-weekend-two-ballets-by-robbins-to-be-shown-on-channel-13.html | TV WEEKEND; Two Ballets by Robbins To Be Shown on Channel 13 | False | By Allen Hughes | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/4-indicted-in-inquiries-involving-first-jersey.html | 4 INDICTED IN INQUIRIES INVOLVING FIRST JERSEY | False | By James Sterngold | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/new-witco-president.html | New Witco President | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/housing-officer-seized-in-sex-abuse-of-boy-8.html | Housing Officer Seized In Sex Abuse of Boy, 8 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/napco-security-systems-inc-reports-earnings-for-qtr-to-march-31.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/rich-and-poor-widening-gap-seen-for-area.html | RICH AND POOR: WIDENING GAP SEEN FOR AREA | False | By Thomas J. Lueck | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/formaster-corp-reports-earnings-for-qtr-to-feb-28.html | FORMASTER CORP reports earnings for Qtr to Feb 28 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/market-place-stock-fishing-in-oil-services.html | Market Place; STOCK 'FISHING' IN OIL SERVICES | False | By Vartanig G. Vartan | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS; Interest Rates Move Higher | False | By Michael Quint | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/western-air-lines-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN AIR LINES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/grand-jury-said-to-be-reviewing-li-road-builder-s-city-dealings.html | GRAND JURY SAID TO BE REVIEWING L.I. ROAD-BUILDER'S CITY DEALINGS | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/technology-for-communicaions-international-reports-earnings-for-qtr-to-march-31.html | TECHNOLOGY FOR COMMUNICAIONS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/exploring-great-outdoors-dogwood-blossoms-rhododendrons-spring-s-show.html | EXPLORING THE GREAT OUTDOORS: DOGWOOD BLOSSOMS TO RHODODENDRONS, SPRING'S SHOW IS ON | False | By Joan Lee Faust | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/datacopy-corp-reports-earnings-for-qtr-to-march-31.html | DATACOPY CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/business-people-kaufman-broad-lures-investment-executive.html | BUSINESS PEOPLE; Kaufman & Broad Lures Investment Executive | False | By Kenneth N. Gilpin | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/imasco-ltd-reports-earnings-for-qtr-to-march-31.html | IMASCO LTD reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/c-corrections-911686.html | CORRECTIONS | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/reeves-communicatiions-corp-reports-earnings-for-qtr-to-march-31.html | REEVES COMMUNICATIIONS CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/general-re-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL RE CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/essay-not-anything-goes.html | ESSAY; Not Anything Goes | False | By William Safire | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/restaurants-685986.html | RESTAURANTS | False | By Bryan Miller | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/around-the-world-britain-may-send-inmates-to-army-camps.html | AROUND THE WORLD; Britain May Send Inmates to Army Camps | False | Special to The New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/scientific-software-interomp-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC SOFTWARE-INTEROMP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/new-york-day-by-day-illegal-rodents.html | NEW YORK DAY BY DAY; Illegal Rodents | False | By Susan Heller Anderson and David Bird | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/uslico-corp-reports-earnings-for-qtr-to-march-31.html | USLICO CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/briefing-horticultural-inflation.html | BRIEFING; Horticultural Inflation | False | By Wayne King and Warren Weaver Jr. | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/science-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/tv-weekend-networks-introducing-new-shows.html | TV WEEKEND; NETWORKS INTRODUCING NEW SHOWS | False | By John J. O'Connor | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/sports-of-the-times-horse-van-to-heaven.html | SPORTS OF THE TIMES; 'HORSE VAN TO HEAVEN' | False | By Dave Anderson | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/reagn-meets-aquino-s-deputy-discord-is-reported-in-discussions.html | REAGAN MEETS AQUINO'S DEPUTY; DISCORD IS REPORTED IN DISCUSSIONS | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/hpsc-inc-reports-earnings-for-qtr-to-march-29.html | HPSC INC reports earnings for Qtr to March 29 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/healthcare-services-group-reports-earnings-for-qtr-to-march-31.html | HEALTHCARE SERVICES GROUP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/moxie-industries-inc-reports-earnings-for-qtr-to-march-31.html | MOXIE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/around-the-world-7-militiamen-killed-in-southern-lebanon.html | AROUND THE WORLD; 7 Militiamen Killed In Southern Lebanon | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/gillespie-and-hampton.html | Gillespie and Hampton | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/new-yorkers-co-at-cbs-tv-it-s-testing-1-2-3.html | NEW YORKERS & CO.; AT CBS-TV, IT'S TESTING 1, 2, 3... | False | By Sandra Salmans | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/price-stern-sloan-publishrs-inc-reports-earnings-for-qtr-to-march-31.html | PRICE/STERN/SLOAN PUBLISHRS INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/mozartean-players.html | Mozartean Players | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/art-scanning-career-of-georgia-o-keeffe.html | ART: SCANNING CAREER OF GEORGIA O'KEEFFE | False | By Vivien Raynor | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/cineplex-odeon-reports-earnings-for-qtr-to-march-31.html | CINEPLEX ODEON reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/medical-graphics-reports-earnings-for-qtr-to-march-31.html | MEDICAL GRAPHICS reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-diminished-danger-winds-blow-fallout-southern-europe.html | NUCLEAR DISASTER: SIGNS OF DIMINISHED DANGER; WINDS BLOW FALLOUT TO SOUTHERN EUROPE | False | By Malcolm W. Browne, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/theater/plays-by-guare-and-fugard-are-ruled-eligible-for-tonys.html | PLAYS BY GUARE AND FUGARD ARE RULED ELIGIBLE FOR TONYS | False | By Leslie Bennetts | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/ero-industries-inc-reports-earnings-for-qtr-to-march-31.html | ERO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/abrams-and-top-democrats-clash-on-anticorruption-plan.html | ABRAMS AND TOP DEMOCRATS CLASH ON ANTICORRUPTION PLAN | False | By Frank Lynn | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/senators-seek-ways-to-curtail-tax-shelters.html | SENATORS SEEK WAYS TO CURTAIL TAX SHELTERS | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/pop-and-jazz-guide-917586.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/kinark-corp-reports-earnings-for-qtr-to-march-31.html | KINARK CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/gca-corporation-reports-earnings-for-qtr-to-march-31.html | GCA CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/veeco-instruments-corp-reports-earnings-for-qtr-to-march-31.html | VEECO INSTRUMENTS CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/sports-people-white-sox-join-project.html | SPORTS PEOPLE; White Sox Join Project | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/new-music-in-tribeca.html | New Music in TriBeCa | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/johnston-industries-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSTON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/mood-is-somber-as-spring-planting-begins-under-new-rules.html | MOOD IS SOMBER AS SPRING PLANTING BEGINS UNDER NEW RULES | False | By William Robbins, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/hudson-general-corp-reports-earnings-for-qtr-to-march-31.html | HUDSON GENERAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/repco-inc-reports-earnings-for-qtr-to-march-31.html | REPCO INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/day-care-sex-assaults-bring-30-year-sentence.html | Day-Care Sex Assaults Bring 30-Year Sentence | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/books/books-of-the-times-669686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/st-paul-companies-0-reports-earnings-for-qtr-to-march-31.html | ST PAUL COMPANIES(0) reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/briefing-eyes-on-robb.html | BRIEFING; Eyes on Robb | False | By Wayne King and Warren Weaver Jr. | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/rights-leader-gives-warning.html | RIGHTS LEADER GIVES WARNING | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/rodino-delays-immigration-bill-to-seek-compromise-on-farm-issue.html | RODINO DELAYS IMMIGRATION BILL TO SEEK COMPROMISE ON FARM ISSUE | False | By Robert Pear, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/sparton-motor-corp-reports-earnings-for-qtr-to-dec-31.html | SPARTON MOTOR CORP reports earnings for Qtr to Dec 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/stock-slide-eases-dow-off-by-6.20.html | Stock Slide Eases; Dow Off by 6.20 | False | By John Crudele | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/essex-chemical-corp-reports-earnings-for-qtr-to-march-31.html | ESSEX CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/aquino-is-called-communist-by-backers-of-marcos-in-us.html | Aquino Is Called Communist By Backers of Marcos in U.S. | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/washington-gas-light-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-of-diminished-danger-soviet-statement.html | NUCLEAR DISASTER: SIGNS OF DIMINISHED DANGER; SOVIET STATEMENT | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/chemical-in-deal-to-buy-jersey-bank.html | Chemical in Deal To Buy Jersey Bank | False | By Eric N. Berg | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/crazy-eddie-inc-reports-earnings-for-qtr-to-march-2.html | CRAZY EDDIE INC reports earnings for Qtr to March 2 | False | | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/fortune-systems-corp-reports-earnings-for-qtr-to-march-31.html | FORTUNE SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/grumman-corp-reports-earnings-for-qtr-to-march-31.html | GRUMMAN CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/sports-people-dailey-to-be-counselor.html | SPORTS PEOPLE; Dailey to Be Counselor | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/summit-leaders-seen-praising-growth-with-reservations.html | SUMMIT LEADERS SEEN PRAISING GROWTH, WITH RESERVATIONS | False | By Paul Lewis, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/filtertek-inc-reports-earnings-for-qtr-to-march-31.html | FILTERTEK INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/bar-owner-charged-in-killing.html | BAR OWNER CHARGED IN KILLING | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/medstat-systems-reports-earnings-for-qtr-to-march-31.html | MEDSTAT SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/c-corrections-911586.html | CORRECTIONS | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/scouting-shrewd-prospect.html | SCOUTING; Shrewd Prospect | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/peregrine-entertainment-limited-reports-earnings-for-qtr-to-march-31.html | PEREGRINE ENTERTAINMENT LIMITED reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/evans-sutherland-comuter-corp-reports-earnings-for-qtr-to-march-31.html | EVANS & SUTHERLAND COMUTER CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/business-digest-friday-may-2-1986.html | BUSINESS DIGEST: FRIDAY, MAY 2, 1986 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/first-southern-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FIRST SOUTHERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/arden-group-inc-reports-earnings-for-qtr-to-march-31.html | ARDEN GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/l-set-aside-system-for-minority-businesses-is-flawed-689086.html | Set-Aside System for Minority Businesses Is Flawed | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/opinion/l-and-out-of-fiat-956086.html | ...And Out of Fiat | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/jamaica-water-properties-reports-earnings-for-qtr-to-march-31.html | JAMAICA WATER PROPERTIES reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/saratoga-standardbreds-inc-reports-earnings-for-qtr-to-feb-28.html | SARATOGA STANDARDBREDS INC reports earnings for Qtr to Feb 28 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/nucor-corp-reports-earnings-for-qtr-to-april-5.html | NUCOR CORP reports earnings for Qtr to April 5 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/canadiens-edge-rangers-as-roy-sparkles-in-goal.html | CANADIENS EDGE RANGERS AS ROY SPARKLES IN GOAL | False | By Craig Wolff, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/futuresat-industries-inc-reports-earnings-for-year-to-oct-31.html | FUTURESAT INDUSTRIES INC reports earnings for Year to Oct 31 | False | | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/news-summary-friday-may-2-1986.html | NEWS SUMMARY: FRIDAY, MAY 2, 1986 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/decision-on-vertical-takeoff-plane-for-marine-corps-expected-soon.html | DECISION ON VERTICAL TAKEOFF PLANE FOR MARINE CORPS EXPECTED SOON | False | By Michael R. Gordon, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/fink-is-considering-not-making-a-run-for-another-term.html | FINK IS CONSIDERING NOT MAKING A RUN FOR ANOTHER TERM | False | By Jeffrey Schmalz, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nancy-reagn-solo-learns-the-ways-of-bali-women.html | NANCY REAGAN, SOLO, LEARNS THE WAYS OF BALI WOMEN | False | By Maureen Dowd, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/firstsouth-savings-loan-reports-earnings-for-qtr-to-march-31.html | FIRSTSOUTH SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/michigan-general-corp-reports-earnings-for-qtr-to-march-31.html | MICHIGAN GENERAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/us-electronics-group-inc-reports-earnings-for-qtr-to-march-31.html | US ELECTRONICS GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/banking-makes-return-to-ave-b.html | BANKING MAKES RETURN TO AVE. B | False | By Carlyle C. Douglas | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/art-at-artists-space-3-survivors-of-1930-s.html | ART: AT ARTISTS SPACE, 3 SURVIVORS OF 1930'S | False | By John Russell | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/cpt-corp-reports-earnings-for-qtr-to-march-31.html | CPT CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/wells-fargo-deal.html | Wells Fargo Deal | False | Special to the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/transohio-financial-corp-reports-earnings-for-qtr-to-march-31.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-diminished-danger-duel-wits-russian-faces-congress.html | NUCLEAR DISASTER: SIGNS OF DIMINISHED DANGER; DUEL OF WITS: A RUSSIAN FACES CONGRESS | False | By Philip M. Boffey, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/37-die-in-salvador-plane-crash.html | 37 DIE IN SALVADOR PLANE CRASH | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-world-watching-cloud-us-says-intelligence-units-did-not-detect.html | NUCLEAR DISASTER: WORLD IS WATCHING THE CLOUD; U.S. SAYS INTELLIGENCE UNITS DID NOT DETECT THE ACCIDENT | False | By Stephen Engelberg, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/gemco-national-inc-reports-earnings-for-qtr-to-march-31.html | GEMCO NATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-march-31.html | PRIME MOTOR INNS INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/kearney-national-inc-reports-earnings-for-qtr-to-march-30.html | KEARNEY-NATIONAL INC reports earnings for Qtr to March 30 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/selecterm-inc-reports-earnings-for-qtr-to-march-31.html | SELECTERM INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/all-prisoner-episodes-to-be-televised.html | All 'Prisoner' Episodes To Be Televised | False | | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/national-pizza-co-reports-earnings-for-qtr-to-march-25.html | NATIONAL PIZZA CO reports earnings for Qtr to March 25 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/crown-resource-reports-earnings-for-qtr-to-march-31.html | CROWN RESOURCE reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/east-weymouth-savings-bank-reports-earnings-for-qtr-to-march-31.html | EAST WEYMOUTH SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/health-care-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | HEALTH CARE REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/reliability-inc-reports-earnings-for-qtr-to-march-31.html | RELIABILITY INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/monumental-corp-reports-earnings-for-qtr-to-march-31.html | MONUMENTAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/five-arrested-in-smuggling-of-400-million-in-heroin.html | FIVE ARRESTED IN SMUGGLING OF $400 MILLION IN HEROIN | False | By Ronald Smothers | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/wackenhut-corp-reports-earnings-for-qtr-to-march-31.html | WACKENHUT CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/thousand-trails-reports-earnings-for-qtr-to-march-31.html | THOUSAND TRAILS reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/grumman-net-falls-by-25.4.html | Grumman Net Falls by 25.4% | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/pancretec-inc-reports-earnings-for-qtr-to-march-31.html | PANCRETEC INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/dsp-technology-reports-earnings-for-qtr-to-jan-31.html | DSP TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/finance-new-issues-sacramento-issue-top-yield-7.65.html | FINANCE/NEW ISSUES; Sacramento Issue Top Yield 7.65% | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/national-health-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL HEALTH CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/service-for-joseph-kaselow.html | Service for Joseph Kaselow | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/fruehauf-holders-rebuff-edelman.html | Fruehauf Holders Rebuff Edelman | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/congress-tv-the-senate-grins-and-bravely-tries-to-bear-it.html | Congress; TV: The Senate Grins and Bravely Tries to Bear It | False | By Linda Greenhouse, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/pan-celtic-conference-in-manhattan.html | Pan-Celtic Conference In Manhattan | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/new-york-day-by-day-end-in-sight-for-crew-of-forlorn-ship.html | NEW YORK DAY BY DAY; End in Sight for Crew of Forlorn Ship | False | By Susan Heller Anderson and David Bird | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-world-is-watching-the-cloud-moscow-accepts-foreign-doctors-help.html | NUCLEAR DISASTER: WORLD IS WATCHING THE CLOUD; MOSCOW ACCEPTS FOREIGN DOCTORS HELP | False | By Harold M. Schmeck Jr. | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/fort-wayne-national-bank-reports-earnings-for-qtr-to-march-31.html | FORT WAYNE NATIONAL BANK reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/pennzoil-appeals-to-supreme-court.html | Pennzoil Appeals To Supreme Court | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/transactions-865086.html | Transactions | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/advertising-allied-signal-switches-to-homer-durham.html | ADVERTISING; Allied-Signal Switches To Homer & Durham | False | By Philip H. Dougherty | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/senators-approve-1-trillion-budget-in-bipartisan-vote.html | SENATORS APPROVE $1 TRILLION BUDGET IN BIPARTISAN VOTE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/chrysler-incentives.html | Chrysler Incentives | False | Special to the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/nortek-inc-reports-earnings-for-qtr-to-march-29.html | NORTEK INC reports earnings for Qtr to March 29 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/moog-inc-reports-earnings-for-qtr-to-march-31.html | MOOG INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/exploring-the-great-outdoors-a-stroll-through-kate-simon-s-magical-new-york.html | EXPLORING THE GREAT OUTDOORS: A STROLL THROUGH KATE SIMON'S MAGICAL NEW YORK | False | By Betsy Wade | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/playboy-closings.html | Playboy Closings | False | Special to the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/around-the-nation-indianola-miss-names-a-black-to-lead-schools.html | AROUND THE NATION; Indianola, Miss., Names A Black to Lead Schools | False | AP | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-of-diminished-danger-shifting-winds-in-europe.html | NUCLEAR DISASTER: SIGNS OF DIMINISHED DANGER; SHIFTING WINDS IN EUROPE | False | By Walter Sullivan | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/finance-new-issues-shares-offered-by-emhart-corp.html | FINANCE/NEW ISSUES; Shares Offered By Emhart Corp. | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/nyregion/new-york-day-by-day-blossom-time-in-brooklyn.html | NEW YORK DAY BY DAY; Blossom Time in Brooklyn | False | By Susan Heller Anderson and David Bird | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/franklin-resources-inc-reports-earnings-for-qtr-to-march-31.html | FRANKLIN RESOURCES INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/diner-s-journal.html | Diner's Journal | False | Bryan Miller | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/presidential-realty-corp-reports-earnings-for-qtr-to-march-31.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-signs-of-diminished-danger-italy-to-provide-aid.html | NUCLEAR DISASTER: SIGNS OF DIMINISHED DANGER; ITALY TO PROVIDE AID | False | By E. J. Dionne Jr., Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/supreme-corp-reports-earnings-for-qtr-to-march-31.html | SUPREME CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/mobile-communications-corp-reports-earnings-for-qtr-to-march-31.html | MOBILE COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/world/nuclear-disaster-world-is-watching-the-cloud-hard-look-by-us-due-for-shoreham.html | NUCLEAR DISASTER: WORLD IS WATCHING THE CLOUD; 'HARD LOOK' BY U.S. DUE FOR SHOREHAM | False | Special to the New York Times | 1986-05-05 | TX 1-820765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/clocklike-play-backed-by-muscle.html | Clocklike Play Backed by Muscle | False | By Paul Gardner | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/japanese-video-artist-at-museum-in-queens.html | Japanese Video Artist At Museum in Queens | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/ealing-corp-reports-earnings-for-year-to-dec-31.html | EALING CORP reports earnings for Year to Dec 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/art-fonseca-s-archeological-sculpture.html | ART: FONSECA'S ARCHEOLOGICAL SCULPTURE | False | By Michael Brenson | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/esselte-business-systems-reports-earnings-for-qtr-to-march-31.html | ESSELTE BUSINESS SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/summcorp-reports-earnings-for-qtr-to-march-31.html | SUMMCORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/matwell-leads-memorial.html | Matwell Leads Memorial | False | Special to the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/sports/16-horses-entered-in-richest-derby.html | 16 HORSES ENTERED IN RICHEST DERBY | False | By Steven Crist, Special To the New York Times | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/mentor-corp-reports-earnings-for-qtr-to-march-31.html | MENTOR CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/pop-and-jazz-guide-697986.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-march-31.html | PACIFIC NUCLEAR SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/arts/sights-and-sounds.html | Sights and Sounds | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/scientific-communications-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/brock-hotel-corp-reports-earnings-for-qtr-to-march-31.html | BROCK HOTEL CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-march-31.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/business/emf-corp-reports-earnings-for-qtr-to-march-31.html | EMF CORP reports earnings for Qtr to March 31 | False | | 1986-05-05 | TX 1-820765 |
| 1986-05-02 | 1986-05-02 | https://www.nytimes.com/1986/05/02/us/briefing-boorstin-and-the-emperor.html | BRIEFING; Boorstin and the Emperor | False | By Wayne King and Warren Weaver Jr. | 1986-05-05 | TX 1-820765 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/april-unemployment-was-7-labor-dept-says.html | APRIL UNEMPLOYMENT WAS 7%, LABOR DEPT. SAYS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/l-cutting-building-costs-241486.html | Cutting Building Costs | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/merchant-bank-head-resigns-hanvover-post.html | MERCHANT BANK HEAD RESIGNS HANVOVER POST | False | By Robert A. Bennett | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-march-30.html | CHEMICAL FABRICS CORP reports earnings for Qtr to March 30 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/arts/city-art-panel-names-nine-design-winners.html | City Art Panel Names Nine Design Winners | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/warehouse-club-reports-earnings-for-qtr-to-march-31.html | WAREHOUSE CLUB reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | ZENITH LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/movies/screen-cut-and-run.html | SCREEN: 'CUT AND RUN' | False | By Caryn James | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/arden-group-reports-earnings-for-qtr-to-march-31.html | ARDEN GROUP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/company-briefs-088086.html | COMPANY BRIEFS | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/summit-in-tokyo-the-political-agenda-previous-issues.html | SUMMIT IN TOKYO: THE POLITICAL AGENDA; PREVIOUS ISSUES | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/delmarva-power-light-co-reports-earnings-for-qtr-to-march-31.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/computer-horizons-corp-reports-earnings-for-qtr-to-feb-28.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Feb 28 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/bush-calls-for-soviet-to-give-more-data-on-atom-accident.html | Bush Calls for Soviet to Give More Data on Atom Accident | False | AP | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/token-clerk-indicted-on-gun-charges-in-shooting.html | TOKEN CLERK INDICTED ON GUN CHARGES IN SHOOTING | False | By Ronald Smothers | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/nba-playoffs-celtics-top-hawks-lead-playoff-by-3-0.html | N.B.A. PLAYOFFS; CELTICS TOP HAWKS, LEAD PLAYOFF BY 3-0 | False | By Sam Goldaper, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/worker-drug-test-provoking-debate.html | WORKER DRUG TEST PROVOKING DEBATE | False | By Robert Lindsey, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/observer-what-me-worry.html | OBSERVER; What? Me Worry? | False | By Russell Baker | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/arts/music-of-honduras.html | Music of Honduras | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/nuclear-data-inc-reports-earnings-for-qtr-to-feb-28.html | NUCLEAR DATA INC reports earnings for Qtr to Feb 28 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/new-york-day-by-day-nuptials-in-the-center-ring.html | NEW YORK DAY BY DAY; Nuptials in the Center Ring | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/a-grocery-s-touch-of-theater.html | A GROCERY'S TOUCH OF THEATER | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/arrow-automotive-industries-reports-earnings-for-qtr-to-march-29.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to March 29 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/patents-medal-for-dutchman-jersey-law-group.html | PATENTS; Medal for Dutchman Jersey Law Group | False | By Stacy V. Jones | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/brown-robert-c-co-o-reports-earnings-for-qtr-to-march-31.html | BROWN (ROBERT C) & CO (O) reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/briefing-money-money-money.html | BRIEFING; Money, Money, Money | False | By Wayne King and Warren Weaver Jr. | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/malpractice-insurers-stir-wrath-of-west-virginia.html | MALPRACTICE INSURERS STIR WRATH OF WEST VIRGINIA | False | By William K. Stevens, Special To the New York Times | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/l-ukrainian-un-mission-denies-allegation-that-it-is-overstaffed-992886.html | Ukrainian U.N. Mission Denies Allegation That It Is Overstaffed | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/sun-chemical-corp-reports-earnings-for-qtr-to-march-31.html | SUN CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/around-the-nation-a-former-congressman-found-guilty-of-bribery.html | AROUND THE NATION; A Former Congressman Found Guilty of Bribery | False | AP | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/hammond-ties-lohr-for-lead.html | Hammond Ties Lohr for Lead | False | Special to the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/pretoria-gives-signal-on-talks-on-rebels.html | PRETORIA GIVES SIGNAL ON TALKS ON REBELS | False | By Joseph Lelyveld, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/prairie-oil-royalties-company-ltd-reports-earnings-for-qtr-to-march-31.html | PRAIRIE OIL ROYALTIES COMPANY LTD reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/patents-method-for-monitoring-nuclear-power-plants.html | PATENTS; Method for Monitoring Nuclear Power Plants | False | By Stacy V. Jones | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/westworld-community-healthcare-reports-earnings-for-qtr-to-march-31.html | WESTWORLD COMMUNITY HEALTHCARE reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/the-priority-in-tokyo-restoring-some-unity.html | THE PRIORITY IN TOKYO: RESTORING SOME UNITY | False | By R. W. Apple Jr., Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/a-boldly-ordinary-housing-plan.html | A Boldly Ordinary Housing Plan | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/communications-systems-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/guatemala-panel-to-look-into-rights-abuses.html | GUATEMALA PANEL TO LOOK INTO RIGHTS ABUSES | False | By Stephen Kinzer, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/the-outlook-for-lobbying-critical-capital-is-pondering-the-deaver-effect.html | THE OUTLOOK FOR LOBBYING; CRITICAL CAPITAL IS PONDERING THE DEAVER EFFECT | False | By Martin Tolchin, Special to the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/briefing-cracking-the-whip.html | BRIEFING; Cracking the Whip | False | By Wayne King and Warren Weaver Jr. | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/anderson-greenwood-co-reports-earnings-for-qtr-to-march-31.html | ANDERSON, GREENWOOD & CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/canadian-general-electric-co-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN GENERAL ELECTRIC CO LTD reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/farmers-group-inc-reports-earnings-for-qtr-to-march-31.html | FARMERS GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/central-securities-corp-reports-earnings-for-as-of-march-31.html | CENTRAL SECURITIES CORP reports earnings for As of March 31 | False | | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/issue-and-debate-bank-deregualtion-crossroads.html | ISSUE AND DEBATE; BANK DEREGUALTION CROSSROADS | False | By Eric N. Berg | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/raymond-corp-reports-earnings-for-qtr-to-march-31.html | RAYMOND CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/bolt-technology-corp-reports-earnings-for-qtr-to-march-31.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/ugi-corp-reports-earnings-for-qtr-to-march-31.html | UGI CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/astronics-corp-reports-earnings-for-qtr-to-march-31.html | ASTRONICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/vertipile-inc-reports-earnings-for-qtr-to-march-1.html | VERTIPILE INC reports earnings for Qtr to March 1 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/mortgages-bill-signed.html | Mortgages Bill Signed | False | AP | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/geo-international-corp-reports-earnings-for-qtr-to-march-31.html | GEO INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/austrian-leader-urges-vote-against-waldheim.html | AUSTRIAN LEADER URGES VOTE AGAINST WALDHEIM | False | By James M. Markham, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/western-micro-technology-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN MICRO TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/chefs-international-inc-reports-earnings-for-qtr-to-jan-26.html | CHEFS INTERNATIONAL INC reports earnings for Qtr to Jan 26 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/pan-am-corp-reports-earnings-for-qtr-to-march-31.html | PAN AM CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/sparton-corp-reports-earnings-for-qtr-to-march-31.html | SPARTON CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/chrysler-to-expand-2-missouri-plants.html | Chrysler to Expand 2 Missouri Plants | False | AP | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/cotton-states-life-and-health-insurance-co-reports-earnings-for-qtr-to-march-31.html | COTTON STATES LIFE AND HEALTH INSURANCE CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/c-correction-220686.html | CORRECTION | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/6-reach-north-pole-with-only-dogs-for-help.html | 6 REACH NORTH POLE, WITH ONLY DOGS FOR HELP | False | By Erik Eckholm, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-march-31.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/court-told-agent-did-not-ask-to-spy.html | COURT TOLD AGENT DID NOT ASK TO SPY | False | Special to the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/education-computer-corp-reports-earnings-for-qtr-to-march-31.html | EDUCATION COMPUTER CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/dow-drops-3.10-points-to-1774.68.html | Dow Drops 3.10 Points, To 1,774.68 | False | By John Crudele | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/novar-electronics-corporation-reports-earnings-for-qtr-to-march-29.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to March 29 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/summit-in-tokyo-the-political-agenda-around-the-table.html | SUMMIT IN TOKYO; THE POLITICAL AGENDA; AROUND THE TABLE | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/tiffany-lass-wins-oaks.html | Tiffany Lass Wins Oaks | False | Special to the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/arts/tv-two-new-series-from-britain-on-13.html | TV: TWO NEW SERIES FROM BRITAIN ON 13 | False | By John J. O'Connor | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/monitor-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MONITOR LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/broadway-financial-corp-reports-earnings-for-qtr-to-march-31.html | BROADWAY FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/as-the-golf-open-nears-southampton-is-bustling.html | AS THE GOLF OPEN NEARS, SOUTHAMPTON IS BUSTLING | False | By Thomas J. Knudson, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/new-york-marine-general-insurance-reports-earnings-for-qtr-to-march-31.html | NEW YORK MARINE & GENERAL INSURANCE reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/appeals-court-strikes-down-us-pretrial-detention-law.html | APPEALS COURT STRIKES DOWN U.S. PRETRIAL DETENTION LAW | False | By Michael Norman | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/physio-technology-reports-earnings-for-qtr-to-march-31.html | PHYSIO TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/l-the-housing-crisis-is-a-national-scandal-993186.html | The Housing Crisis Is a National Scandal | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/patents-grids-maintain-spacing-of-reactors-fuel-rods.html | PATENTS; Grids Maintain Spacing Of Reactor's Fuel Rods | False | By Stacy V. Jones | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/state-dedicates-a-743-acre-gift-by-rockefellers.html | STATE DEDICATES A 743-ACRE GIFT BY ROCKEFELLERS | False | By Edward Hudson, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/style/glamour-basics-and-the-offbeat-on-7th-ave.html | GLAMOUR, BASICS AND THE OFFBEAT ON 7TH AVE. | False | By Bernadine Morris | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/around-the-world-sweden-expels-4-czechs-accused-of-spying.html | AROUND THE WORLD; Sweden Expels 4 Czechs Accused of Spying | False | AP | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/business-digest-saturday-may-3-1986.html | BUSINESS DIGEST: SATURDAY, MAY 3, 1986 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/chemical-plans-a-combined-account.html | CHEMICAL PLANS A COMBINED ACCOUNT | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/boeing-outlay-on-de-havilland.html | Boeing Outlay On de Havilland | False | AP | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/baseball-a-s-beat-red-sox-4-1-behind-andujar.html | BASEBALL; A'S BEAT RED SOX, 4-1, BEHIND ANDUJAR | False | AP | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/tests-and-tears-meet-li-tour-group.html | TESTS AND TEARS MEET L.I. TOUR GROUP | False | By Robert D. McFadden | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/rapid-american-corp-reports-earnings-for-qtr-to-jan-31.html | RAPID AMERICAN CORP reports earnings for Qtr to Jan 31 | False | | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/polydex-pharmaceuticals-reports-earnings-for-year-to-jan-31.html | POLYDEX PHARMACEUTICALS reports earnings for Year to Jan 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/obituaries/mohamed-habib.html | MOHAMED HABIB | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/style/de-gustibus-last-minute-tables-do-exist.html | DE GUSTIBUS; LAST-MINUTE TABLES DO EXIST | False | By Marian Burros | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/pittway-corp-reports-earnings-for-qtr-to-march-31.html | PITTWAY CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/arts/salvaged-chinese-items-are-sold-in-amsterdam.html | SALVAGED CHINESE ITEMS ARE SOLD IN AMSTERDAM | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/movies/screen-agent-on-ice.html | SCREEN: 'AGENT ON ICE' | False | By Nina Darnton | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/new-york-day-by-day-double-duty-on-the-boards.html | NEW YORK DAY BY DAY; Double Duty on the Boards | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/pratt-lambert-inc-reports-earnings-for-qtr-to-march-31.html | PRATT & LAMBERT INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/reagan-to-battle-1-trillion-budget-passed-by-senate.html | REAGAN TO BATTLE $1 TRILLION BUDGET PASSED BY SENATE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/murkey-comet-dismal-sales.html | MURKEY COMET, DISMAL SALES | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/around-the-nation-voters-in-warren-ri-reject-teacher-pay-plan.html | AROUND THE NATION; Voters in Warren, R.I., Reject Teacher Pay Plan | False | AP | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/around-the-world-aquino-dismisses-a-police-chief.html | AROUND THE WORLD; Aquino Dismisses A Police Chief | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/american-medical-services-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDICAL SERVICES INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/winners-corp-reports-earnings-for-qtr-to-march-31.html | WINNERS CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-march-31.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/zondervan-corp-reports-earnings-for-qtr-to-march-31.html | ZONDERVAN CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/dispute-threatens-toxic-waste-program.html | DISPUTE THREATENS TOXIC WASTE PROGRAM | False | By Philip Shabecoff, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/man-held-in-design-student-s-murder.html | MAN HELD IN DESIGN STUDENT'S MURDER | False | By Todd S. Purdum | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/sri-corp-reports-earnings-for-qtr-to-march-31.html | SRI CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/books/books-of-the-times-man-and-nature.html | Books of The Times; Man and Nature | False | By Michiko Kakutani | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/national-fuel-gas-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL FUEL GAS CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/dollar-general-corp-reports-earnings-for-qtr-to-march-31.html | DOLLAR GENERAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/catalyst-energy-development-reports-earnings-for-qtr-to-march-31.html | CATALYST ENERGY DEVELOPENT reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/cavalier-homes-reports-earnings-for-qtr-to-march-31.html | CAVALIER HOMES reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/semicon-inc-reports-earnings-for-qtr-to-march-30.html | SEMICON INC reports earnings for Qtr to March 30 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/cigna-corp-reports-earnings-for-qtr-to-march-31.html | CIGNA CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-april-6.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to April 6 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/players-spare-part-fits-in-well.html | PLAYERS; 'SPARE PART' FITS IN WELL | False | By Malcolm Moran | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/seaway-food-town-inc-reports-earnings-for-qtr-to-march-29.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to March 29 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/packwood-hopeful-on-tax-plan.html | PACKWOOD HOPEFUL ON TAX PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/nhl-playoffs-blues-win-opener.html | N.H.L. PLAYOFFS; BLUES WIN OPENER | False | AP | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/the-back-door-to-oz.html | The Back Door to Oz | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/southeastern-savings-loan-co-reports-earnings-for-qtr-to-march-31.html | SOUTHEASTERN SAVINGS & LOAN CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/tosco-corp-reports-earnings-for-qtr-to-march-31.html | TOSCO CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/ametek-inc-reports-earnings-for-qtr-to-march-31.html | AMETEK INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/style/consumer-saturday-the-value-of-helmets-to-cyclists.html | CONSUMER SATURDAY; THE VALUE OF HELMETS TO CYCLISTS | False | By William R. Greer | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/tucson-electric-power-co-reports-earnings-for-qtr-to-march-31.html | TUCSON ELECTRIC POWER CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/obscenity-report-nears-completion.html | OBSCENITY REPORT NEARS COMPLETION | False | By Philip Shenon, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/cmi-corp-reports-earnings-for-qtr-to-march-31.html | CMI CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/pvc-container-corp-reports-earnings-for-qtr-to-march-31.html | PVC CONTAINER CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/union-special-corp-reports-earnings-for-qtr-to-march-30.html | UNION SPECIAL CORP reports earnings for Qtr to March 30 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/sooner-defense-of-florida-reports-earnings-for-qtr-to-march-31.html | SOONER DEFENSE OF FLORIDA reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/tec-inc-reports-earnings-for-qtr-to-march-31.html | TEC INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/obituaries/robert-h-savage.html | ROBERT H. SAVAGE | False | | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/valex-petroleum-inc-reports-earnings-for-year-to-dec-31.html | VALEX PETROLEUM INC reports earnings for Year to Dec 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/windmere-corp-reports-earnings-for-qtr-to-march-31.html | WINDMERE CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/cronus-industries-inc-reports-earnings-for-qtr-to-march-31.html | CRONUS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/your-money-picking-a-form-for-a-business.html | Your Money; Picking a Form For a Business | False | By Leonard Sloane | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/credit-markets-bond-prices-decline-again.html | CREDIT MARKETS; Bond Prices Decline Again | False | By Gary Klott | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/summit-in-tokyo-the-political-agenda-ginza-yes-but-much-more.html | SUMMIT IN TOKYO: THE POLITICAL AGENDA; GINZA, YES, BUT MUCH MORE | False | By Clyde Haberman | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/community-national-bank-trust-co-of-ny-reports-earnings-for-year-to-dec-31.html | COMMUNITY NATIONAL BANK & TRUST CO OF NY reports earnings for Year to Dec 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/futures-options-crude-oil-futures-at-a-9-week-high.html | FUTURES/OPTIONS; CRUDE OIL FUTURES AT A 9-WEEK HIGH | False | By Lee A. Daniels | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/pantasote-inc-reports-earnings-for-qtr-to-march-21.html | PANTASOTE INC reports earnings for Qtr to March 21 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/q-a-preston-martin-farewell-fed-for-now.html | Q & A: PRESTON MARTIN; FAREWELL, FED, FOR NOW | False | Special to the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/arts/concert-youth-choral-at-carnegie.html | CONCERT: YOUTH CHORAL AT CARNEGIE | False | By Bernard Holland | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/laser-photonics-inc-reports-earnings-for-qtr-to-march-31.html | LASER PHOTONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/arts/city-ballet-2-works-of-robbins.html | CITY BALLET: 2 WORKS OF ROBBINS | False | By Jack Anderson | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/backers-say-guilty-verdicts-aid-alien-sanctuary-drive.html | BACKERS SAY GUILTY VERDICTS AID ALIEN SANCTUARY DRIVE | False | By Peter Applebome, Special to the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/fuel-price-drop-to-bring-saving-in-transit-costs.html | FUEL-PRICE DROP TO BRING SAVING IN TRANSIT COSTS | False | By James Brooke | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/amp-inc-reports-earnings-for-qtr-to-march-31.html | AMP INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/rookie-stops-yanks-7-0-piniella-barred-2-games.html | ROOKIE STOPS YANKS, 7-0; PINIELLA BARRED 2 GAMES | False | By Murray Chass | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/end-of-world-party-is-not.html | 'End of World' Party Is Not | False | AP | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/no-pass-no-play-rule-raises-furor.html | 'NO PASS, NO PLAY' RULE RAISES FUROR | False | By Dirk Johnson, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/waxman-industries-reports-earnings-for-qtr-to-march-31.html | WAXMAN INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/pan-am-quarterly-loss-declines-to-118.4-million.html | Pan Am Quarterly Loss Declines to $118.4 Million | False | By Phillip H. Wiggins | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/texas-eastern-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS EASTERN CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/books/university-presses-gaining-ground.html | UNIVERSITY PRESSES GAINING GROUND | False | By Edwin McDowell | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/dranetz-technologies-reports-earnings-for-qtr-to-march-31.html | DRANETZ TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-march-31.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/dsp-technology-reports-earnings-for-qtr-to-jan-31.html | DSP TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/cencor-inc-reports-earnings-for-qtr-to-march-31.html | CENCOR INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/new-york-day-by-day-shorn.html | NEW YORK DAY BY DAY; Shorn | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/l-palestine-in-the-time-of-unpeopled-deserts-993086.html | Palestine in the Time Of Unpeopled Deserts | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/nuclear-disaster-what-press-saying-protesters-soviet-mission-condemn-policy.html | NUCLEAR DISASTER: WHAT PRESS IS SAYING; Protesters at Soviet Mission Condemn Policy on Accident | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/american-savings-loan-assn-miami-fla-n-reports-earnings-for-qtr-to-march-31.html | AMERICAN SAVINGS & LOAN ASSN (MIAMI, FLA) (N) reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/sports-people-giants-hold-camp.html | SPORTS PEOPLE; Giants Hold Camp | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/wm-e-wright-reports-earnings-for-qtr-to-march-31.html | WM. E. WRIGHT reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/western-tele-communications-reports-earnings-for-qtr-to-march-31.html | WESTERN TELE-COMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/andrew-corp-reports-earnings-for-qtr-to-march-31.html | ANDREW CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/news-summary-saturday-may-3-1986.html | NEWS SUMMARY: SATURDAY, MAY 3, 1986 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/webb-co-reports-earnings-for-qtr-to-march-31.html | WEBB CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/reece-corp-reports-earnings-for-qtr-to-march-31.html | REECE CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/kenai-corp-reports-earnings-for-qtr-to-jan-31.html | KENAI CORP reports earnings for Qtr to Jan 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/bay-state-gas-co-reports-earnings-for-qtr-to-march-31.html | BAY STATE GAS CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/9-us-reactors-said-to-share-characteristics-with-one-in-ukraine.html | 9 U.S. REACTORS SAID TO SHARE CHARACTERISTICS WITH ONE IN UKRAINE | False | By Stuart Diamond, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/city-jobless-rate-up-to-8.7.html | CITY JOBLESS RATE UP TO 8.7% | False | By Carlyle C. Douglas | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/for-a-japanese-equivalent-of-the-marshall-plan.html | For a Japanese Equivalent of the Marshall Plan | False | By James D. Robinson 3d | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/deaver-was-in-white-house-when-his-firm-was-set-up.html | DEAVER WAS IN WHITE HOUSE WHEN HIS FIRM WAS SET UP | False | Special to the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/t-bar-inc-reports-earnings-for-qtr-to-march-31.html | T-BAR INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/patents-nasa-air-sampler-used-on-space-shuttle.html | PATENTS; NASA Air Sampler Used on Space Shuttle | False | By Stacy V. Jones | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/labarge-inc-reports-earnings-for-qtr-to-march-31.html | LABARGE INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/millicom-inc-reports-earnings-for-year-to-dec-31.html | MILLICOM INC reports earnings for Year to Dec 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/sports-people-kemp-near-settlement.html | SPORTS PEOPLE; Kemp Near Settlement | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/bearings-inc-reports-earnings-for-qtr-to-march-31.html | BEARINGS INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/amending-the-homosexual-rights-law.html | Amending the Homosexual Rights Law | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/must-suny-at-buffalo-become-a-pigskin-factory.html | MUST SUNY AT BUFFALO BECOME A PIGSKIN FACTORY? | False | By George Hochfield | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/american-district-teleraph-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN DISTRICT TELERAPH CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/xebec-corp-reports-earnings-for-qtr-to-march-28.html | XEBEC CORP reports earnings for Qtr to March 28 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/ranger-coaches-seeking-answers.html | RANGER COACHES SEEKING ANSWERS | False | By Craig Wolff, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/minister-describes-origin-of-work-with-aliens.html | MINISTER DESCRIBES ORIGIN OF WORK WITH ALIENS | False | By David Bird | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/no-silence-soviet-press-aides-say.html | NO 'SILENCE,' SOVIET PRESS AIDES SAY | False | By Sara Rimer | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-march-31.html | LAND OF LINCOLN SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/student-at-pace-university-raped-in-campus-bathroom.html | Student at Pace University Raped in Campus Bathroom | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/ceradyne-inc-reports-earnings-for-qtr-to-march-31.html | CERADYNE INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/park-electrochemical-corp-reports-earnings-for-qtr-to-march-2.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to March 2 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/circuit-research-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | CIRCUIT RESEARCH LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/nuclear-test-may-have-failed-officials-say.html | NUCLEAR TEST MAY HAVE FAILED, OFFICIALS SAY | False | By Michael R. Gordon, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/bell-w-co-inc-o-reports-earnings-for-qtr-to-march-29.html | BELL (W) & CO INC (O) reports earnings for Qtr to March 29 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/mild-quake-in-japan.html | Mild Quake in Japan | False | AP | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/arts/tribute-to-armstrong.html | Tribute to Armstrong | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/obituaries/alvin-w-pearson.html | ALVIN W. PEARSON | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/patents-lengthier-storage-for-blood-cells.html | PATENTS; Lengthier Storage for Blood Cells | False | By Stacy V. Jones | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-march-31.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/weingarten-realty-inc-reports-earnings-for-qtr-to-march-31.html | WEINGARTEN REALTY INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/summit-in-tokyo-the-political-agenda-the-issues.html | SUMMIT IN TOKYO: THE POLITICAL AGENDA; THE ISSUES | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/give-me-a-guggenheim-for-la-dolce-vita.html | Give Me a Guggenheim for La Dolce Vita | False | By Gara Lamarche | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/nuclear-disaster-what-press-is-saying-anti-soviet-hysteria-russian-terms-reports.html | NUCLEAR DISASTER: WHAT PRESS IS SAYING; 'ANTI SOVIET HYSTERIA,' RUSSIAN TERMS REPORTS | False | By Felicity Barringer, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/pda-engineering-reports-earnings-for-qtr-to-march-31.html | PDA ENGINEERING reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/barber-greene-co-reports-earnings-for-qtr-to-march-15.html | BARBER-GREENE CO reports earnings for Qtr to March 15 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/deal-on-mogambo.html | DEAL ON MOGAMBO | False | Special to the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/l-let-s-see-a-priorities-list-for-tax-benefits-992986.html | Let's See a Priorities List for Tax Benefits | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/remapping-schools-resistance-and-fear.html | REMAPPING SCHOOLS: RESISTANCE AND FEAR | False | By Larry Rohter | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/duquesne-systems-inc-reports-earnings-for-qtr-to-march-31.html | DUQUESNE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/style/debra-busby-is-wed-to-robert-a-kunces.html | Debra Busby Is Wed To Robert A. Kunces | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/c-correction-221086.html | CORRECTION | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/around-the-world-sikh-shrine-reopens-in-punjab-after-raid.html | AROUND THE WORLD; Sikh Shrine Reopens In Punjab After Raid | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/buckeye-financial-corp-reports-earnings-for-qtr-to-march-31.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/general-refractories-co-reports-earnings-for-qtr-to-march-31.html | GENERAL REFRACTORIES CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/new-york-day-by-day-aid-for-young-inmates.html | NEW YORK DAY BY DAY; Aid for Young Inmates | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/us-is-authorizing-tilt-rotor-plane.html | U.S. IS AUTHORIZING 'TILT-ROTOR' PLANE | False | Special to the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/healthdyne-inc-reports-earnings-for-qtr-to-march-31.html | HEALTHDYNE INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/shamir-sees-a-real-tragedy-if-waldheim-wins.html | SHAMIR SEES 'A REAL TRAGEDY' IF WALDHEIM WINS | False | By Elaine Sciolino, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/mets-hold-off-rally-by-reds.html | METS HOLD OFF RALLY BY REDS | False | By Gerald Eskenazi, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/southern-mineral-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHERN MINERAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/american-shared-hospital-services-reports-earnings-for-qtr-to-march-31.html | AMERICAN SHARED HOSPITAL SERVICES reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/sports-people-4-more-enter-draft.html | SPORTS PEOPLE; 4 More Enter Draft | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/tylan-corp-reports-earnings-for-qtr-to-march-29.html | TYLAN CORP reports earnings for Qtr to March 29 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/betz-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | BETZ LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/gentex-corporation-reports-earnings-for-qtr-to-march-31.html | GENTEX CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/amstar-corp-reports-earnings-for-qtr-to-march-31.html | AMSTAR CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/quotation-of-the-day-220386.html | Quotation of the Day | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/in-a-crisis-who-to-tune-in-in-the-soviet-bloc-probably-western-radio.html | IN A CRISIS, WHO TO TUNE IN? IN THE SOVIET BLOC, PROBABLY WESTERN RADIO | False | By Alex S. Jones | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/around-the-nation-ex-mayor-in-california-gets-60-days-for-fraud.html | AROUND THE NATION; Ex-Mayor in California Gets 60 Days for Fraud | False | AP | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/what-mr-statue-of-liberty-thought-of-america.html | What Mr. Statue of Liberty Thought of America | False | By Claude Singer | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/jack-henry-associates-reports-earnings-for-qtr-to-march-31.html | JACK HENRY & ASSOCIATES reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/heritage-federal-savings-loan-associates-reports-earnings-for-qtr-to-march-31.html | HERITAGE FEDERAL SAVINGS & LOAN ASSOCIATES reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/clevetrust-realty-invesors-sbi-reports-earnings-for-qtr-to-march-31.html | CLEVETRUST REALTY INVESORS, SBI reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/pullman-peabody-co-reports-earnings-for-qtr-to-march-31.html | PULLMAN-PEABODY CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/investment-resources-technology-reports-earnings-for-qtr-to-march-31.html | INVESTMENT RESOURCES & TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/bridge-book-ponders-performance-of-women-at-the-card-table.html | Bridge; Book Ponders Performance Of Women at the Card Table | False | By Alan Truscott | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/around-the-nation-spy-admitted-forging-navy-security-clearance.html | AROUND THE NATION; Spy Admitted Forging Navy Security Clearance | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/activision-inc-reports-earnings-for-qtr-to-march-31.html | ACTIVISION INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/the-editorial-notebook-raise-a-glass-to-federalism.html | The Editorial Notebook; Raise a Glass to Federalism | False | By Richard E. Mooney | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/obituaries/benjamin-r-shute.html | BENJAMIN R. SHUTE | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/computer-automation-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER AUTOMATION INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/saver-s-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | SAVER'S BANCORP INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/anacomp-inc-reports-earnings-for-qtr-to-march-31.html | ANACOMP INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/bechtel-stake-in-dillon-sold.html | Bechtel Stake In Dillon Sold | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/harvey-group-inc-reports-earnings-for-qtr-to-feb-1.html | HARVEY GROUP INC reports earnings for Qtr to Feb 1 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/sports-of-the-times-smudge-on-a-jewel.html | SPORTS OF THE TIMES; SMUDGE ON A JEWEL | False | By Dave Anderson | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/hauserman-inc-reports-earnings-for-qtr-to-march-31.html | HAUSERMAN INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/first-capital-holdings-reports-earnings-for-qtr-to-march-31.html | FIRST CAPITAL HOLDINGS reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/royal-couple-open-vancouver-world-s-fair.html | ROYAL COUPLE OPEN VANCOUVER WORLD'S FAIR | False | By Douglas Martin, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-march-31.html | C-COR ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/digilog-inc-reports-earnings-for-qtr-to-march-31.html | DIGILOG INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/key-senate-vote-on-1987-budget.html | Key Senate Vote On 1987 Budget | False | AP | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/arts/dance-in-white-dress.html | 'Dance in White Dress' | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/ii-morrow-inc-reports-earnings-for-qtr-to-march-31.html | II MORROW INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/parley-to-discuss-nuclear-accident.html | PARLEY TO DISCUSS NUCLEAR ACCIDENT | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/vicon-industries-inc-reports-earnings-for-qtr-to-march-31.html | VICON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/greenman-brothers-inc-reports-earnings-for-qtr-to-feb-1.html | GREENMAN BROTHERS INC reports earnings for Qtr to Feb 1 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/about-new-york-opening-day-for-west-side-s-new-ball-game.html | ABOUT NEW YORK; OPENING DAY FOR WEST SIDE'S NEW BALL GAME | False | By William E. Geist | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/nuclear-disaster-a-grim-event-still-unfolding-more-deaths-predicted-accident.html | NUCLEAR DISASTER: A GRIM EVENT STILL UNFOLDING; MORE DEATHS PREDICTED FROM ACCIDENT | False | By Walter Sullivan | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/crazy-eddie-inc-reports-earnings-for-qtr-to-march-2.html | CRAZY EDDIE INC reports earnings for Qtr to March 2 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/blue-jay-energy-corp-reports-earnings-for-year-to-dec-31.html | BLUE JAY ENERGY CORP reports earnings for Year to Dec 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/two-queens-officers-convicted-in-stun-gun-trial.html | TWO QUEENS OFFICERS CONVICTED IN STUN-GUN TRIAL | False | By Joseph P. Fried | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/c-correction-204686.html | CORRECTION | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/international-holding-capial-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL HOLDING CAPIAL reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/opinion/l-qaddafi-spelling-bee-242286.html | Qaddafi Spelling Bee | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/masco-industries-reports-earnings-for-qtr-to-march-31.html | MASCO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/national-presto-industries-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/sports/race-of-2-favorites-seen.html | RACE OF 2 FAVORITES SEEN | False | By Steven Crist, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/integrity-financial-group-reports-earnings-for-qtr-to-dec-31.html | INTEGRITY FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/briefing-the-waldheim-file.html | BRIEFING; The Waldheim File | False | By Wayne King and Warren Weaver Jr. | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/chelsea-industries-inc-reports-earnings-for-qtr-to-march-29.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to March 29 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/harlyn-products-inc-reports-earnings-for-qtr-to-march-31.html | HARLYN PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/sporto-corp-reports-earnings-for-qtr-to-jan-31.html | SPORTO CORP reports earnings for Qtr to Jan 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/home-beneficial-corp-reports-earnings-for-qtr-to-march-31.html | HOME BENEFICIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/us/job-corps-centers-face-cutbacks-under-budget.html | JOB CORPS CENTERS FACE CUTBACKS UNDER BUDGET | False | By Kenneth B. Noble, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-march-31.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/environmental-processing-reports-earnings-for-qtr-to-march-31.html | ENVIRONMENTAL PROCESSING reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/servisco-reports-earnings-for-qtr-to-march-31.html | SERVISCO reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/stokely-usa-reports-earnings-for-qtr-to-march-31.html | STOKELY USA reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/k-tron-international-inc-reports-earnings-for-qtr-to-march-29.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to March 29 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/nuclear-disaster-what-press-saying-poland-taking-risk-chooses-path-candor.html | NUCLEAR DISASTER: WHAT PRESS IS SAYING; POLAND, TAKING A RISK, CHOOSES PATH OF CANDOR | False | By Michael T. Kaufman, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/first-farwest-corp-reports-earnings-for-qtr-to-march-31.html | FIRST FARWEST CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/vodavi-technology-reports-earnings-for-qtr-to-march-31.html | VODAVI TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/bsn-corp-reports-earnings-for-qtr-to-march-31.html | BSN CORP reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/asbestos-suit-gain-by-schools.html | ASBESTOS SUIT GAIN BY SCHOOLS | False | By Robert J. Cole | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/nyregion/koch-seeking-increase-for-investigation-unit.html | KOCH SEEKING INCREASE FOR INVESTIGATION UNIT | False | By Suzanne Daley | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/bmc-industries-reports-earnings-for-qtr-to-march-31.html | BMC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-06 | TX 1-816661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/continental-materials-corp-reports-earnings-for-qtr-to-april-4.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to April 4 | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/japanese-favor-a-global-role-a-survey-finds.html | JAPANESE FAVOR A GLOBAL ROLE, A SURVEY FINDS | False | By Clyde Haberman, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/tea-and-batik-the-first-lady-s-tour.html | TEA AND BATIK: THE FIRST LADY'S TOUR | False | By Maureen Dowd, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/business/key-rates-045486.html | Key Rates | False | | 1986-05-06 | TX 1-816661 |
| 1986-05-03 | 1986-05-03 | https://www.nytimes.com/1986/05/03/world/us-tells-women-and-children-to-shun-poland-over-health-risk.html | U.S. TELLS WOMEN AND CHILDREN TO SHUN POLAND OVER HEALTH RISK | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-06 | TX 1-816661 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/2-plans-in-jersey-on-insurance-ills.html | 2 PLANS IN JERSEY ON INSURANCE ILLS | False | By Joseph F. Sullivan, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/gomez-downs-jaite.html | GOMEZ DOWNS JAITE | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/pro-football-parcells-impressed-by-49ers-trading.html | PRO FOOTBALL; PARCELLS IMPRESSED BY 49ERS' TRADING | False | By Michael Janofsky | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/l-swimming-for-babies-fun-and-safe-277786.html | SWIMMING FOR BABIES: FUN AND SAFE | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/l-word-processing-gives-students-a-head-start-039886.html | WORD PROCESSING GIVES STUDENTS A HEAD START | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/connecticut-opinion-must-school-be-just-academics.html | CONNECTICUT OPINION; MUST SCHOOL BE JUST ACADEMICS? | False | By Suzanne Reade | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/jennifer-weis-editor-to-wed-john-monsky.html | Jennifer Weis, Editor, To Wed John Monsky | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/l-phil-gramm-and-federal-spending-718286.html | Phil Gramm And Federal Spending | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/summit-in-tokyo-the-global-money-market-and-the-way-it-works.html | SUMMIT IN TOKYO: THE GLOBAL MONEY MARKET AND THE WAY IT WORKS | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/l-boeing-s-venture-274086.html | Boeing's Venture | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-nonfiction-698986.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/summit-tokyo-shadow-cast-terror-italian-says-summit-chiefs-plan-condemn.html | SUMMIT IN TOKYO: THE SHADOW CAST BY TERROR; ITALIAN SAYS SUMMIT CHIEFS PLAN TO CONDEMN TERRORISM | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/ballet-s-changing-face-a-roundtable-report.html | BALLET'S CHANGING FACE: A ROUNDTABLE REPORT | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/bridge-mirror-hands-offer-subtle-possibilities.html | BRIDGE; MIRROR HANDS OFFER SUBTLE POSSIBILITIES | False | By Alan Truscott | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/cabaret-kitt-moran-at-paddy-quinn-s.html | CABARET: KITT MORAN, AT PADDY QUINN'S | False | By John S. Wilson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/headliners-round-trip.html | HEADLINERS; Round Trip | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/in-brief-recent-films-on-cassette-957986.html | IN BRIEF: RECENT FILMS ON CASSETTE | False | By Janet Maslin | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/leslie-wilcott-marries-hunt-henrie-in-boston.html | Leslie Wilcott Marries Hunt Henrie in Boston | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/c-correction-403186.html | CORRECTION | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/l-baseball-s-hits-and-misses-724586.html | Baseball's Hits And Misses | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/dr-feraru-is-betrothed-to-dr-howard-aronow.html | Dr. Feraru Is Betrothed To Dr. Howard Aronow | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/l-co-op-interviews-268786.html | Co-op Interviews | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/l-perfect-spy-good-review-706886.html | Perfect Spy, Good Review | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/using-barges-to-revive-a-rail-route.html | USING BARGES TO REVIVE A RAIL ROUTE | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/past-rides-again-at-derby-museum.html | PAST RIDES AGAIN AT DERBY MUSEUM | False | By Dave Anderson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/l-small-worlds-003086.html | Small Worlds | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/pretoria-official-calls-segregation-key-to-change.html | PRETORIA OFFICIAL CALLS SEGREGATION KEY TO CHANGE | False | By Alan Cowell, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/l-teen-age-pregnancies-called-moral-problem-397286.html | TEEN-AGE PREGNANCIES CALLED MORAL PROBLEM | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/l-affordability-260786.html | Affordability | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/2-brothers-6-and-8-survive-5-floor-fall-from-their-window.html | 2 BROTHERS, 6 AND 8, SURVIVE 5-FLOOR FALL FROM THEIR WINDOW | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/westchester-journal-gourmet-galaxy.html | WESTCHESTER JOURNAL; GOURMET GALAXY | False | By Roland Foster Miller | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/the-power-of-our-obsessions.html | THE POWER OF OUR OBSESSIONS | False | By Francine Du Plessix Gray | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/food-a-sampler-of-springtime-for-the-table.html | FOOD; A SAMPLER OF SPRINGTIME FOR THE TABLE | False | By Moira Hodgson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/critic-s-choices-dance.html | CRITIC'S CHOICES; Dance | False | By Jack Anderson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/briefing-halley-s-sequel.html | BRIEFING; Halley's Sequel | False | By Wayne King and Warren Weaver Jr. | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/newton-minow-takes-another-look.html | NEWTON MINOW TAKES ANOTHER LOOK | False | By Gene Lambinus | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/dealing-with-the-outdoors-setting-the-table.html | DEALING WITH THE OUTDOORS; SETTING THE TABLE | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/liverpool-takes-title.html | Liverpool Takes Title | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/dance-parker-troupe.html | DANCE: PARKER TROUPE | False | By Jennifer Dunning | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/summit-tokyo-global-money-market-way-it-works-heart-matter.html | SUMMIT IN TOKYO: THE GLOBAL MONEY MARKET AND THE WAY IT WORKS; THE HEART OF THE MATTER | False | By Barnaby J. Feder | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/art-view-a-flemish-masterpiece-bears-up-under-scrutiny.html | ART VIEW; A FLEMISH MASTERPIECE BEARS UP UNDER SCRUTINY | False | By John Russell | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/brazil-may-soon-take-heed-of-its-have-nots.html | BRAZIL MAY SOON TAKE HEED OF ITS HAVE-NOTS | False | By Alan Riding | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/chess-giving-the-dragon-an-extra-push.html | CHESS; GIVING THE DRAGON AN EXTRA PUSH | False | By Robert Byrne | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/about-men-midlife-macho.html | ABOUT MEN; MIDLIFE MACHO | False | By Christopher S. Wren | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/a-rare-look-at-an-outstanding-mansion.html | A RARE LOOK AT AN OUTSTANDING MANSION | False | By Tessa Melvin | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/practical-traveler-preparing-for-the-summer-crush.html | PRACTICAL TRAVELER; PREPARING FOR THE SUMMER CRUSH | False | By Paul Grimes | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/l-publishing-and-nonpublishing-708086.html | Publishing and Nonpublishing | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/topics-788286.html | TOPICS | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-noted-in-brief-eddie-monteiro-and-nancy-marano.html | MUSIC NOTED IN BRIEF; Eddie Monteiro And Nancy Marano | False | By John S. Wilson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/radioactive-traces-in-israel.html | Radioactive Traces in Israel | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/in-europe-callers-don-t-ask-about-weather.html | IN EUROPE, CALLERS DON'T ASK ABOUT WEATHER | False | By John Tagliabue, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/student-scripts-warn-of-alcohol-abuse.html | STUDENT SCRIPTS WARN OF ALCOHOL ABUSE | False | By Sharon L. Bass | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/margaret-jackson-weds-r-c-paul.html | Margaret Jackson Weds R. C. Paul | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/women-at-rutgers-excelling-in-tennis.html | WOMEN AT RUTGERS EXCELLING IN TENNIS | False | By Charles Friedman | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/adult-high-schools-facing-an-overhaul-of-administration.html | ADULT HIGH SCHOOLS FACING AN OVERHAUL OF ADMINISTRATION | False | By Jacqueline Shaheen | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/can-city-hall-slam-the-door-on-future-scandals.html | CAN CITY HALL SLAM THE DOOR ON FUTURE SCANDALS? | False | By Michael Oreskes | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/stamps-issues-from-the-commonwealth-celebrate-a-popular-theme.html | STAMPS; ISSUES FROM THE COMMONWEALTH CELEBRATE A POPULAR THEME | False | By John F. Dunn | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/recital-zazofsky-and-siegel-perform.html | RECITAL: ZAZOFSKY AND SIEGEL PERFORM | False | By Tim Page | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/jersey-aide-charged-in-accidents.html | JERSEY AIDE CHARGED IN ACCIDENTS | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/c-correction-722786.html | CORRECTION | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/elizabeth-powers-is-bride-of-steven-edward-trupp.html | Elizabeth Powers Is Bride Of Steven Edward Trupp | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/r-christian-b-evensen-marries-loretta-gartner.html | R. Christian B. Evensen Marries Loretta Gartner | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/miss-mccarthy-becomes-bride.html | Miss McCarthy Becomes Bride | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-fiction.html | IN SHORT: FICTION | False | By Richard Burgin | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/l-shipping-garbage-is-no-answer-786886.html | SHIPPING GARBAGE IS NO ANSWER | False | | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/briefing-the-long-arm-of-law-day.html | BRIEFING; The Long Arm of Law Day | False | By Wayne King and Warren Weaver Jr. | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/street-fashion-the-sun-never-sets-on-bowler-hat.html | STREET FASHION; THE SUN NEVER SETS ON BOWLER HAT | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/talking-supers-making-the-right-choice.html | Talking Supers; Making The Right Choice | False | By Andree Brooks | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/l-tunis-and-his-readers-707486.html | Tunis and His Readers | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-look-at-father-he-is-grossed-out.html | PAPERBACKS; LOOK AT FATHER, HE IS GROSSED OUT. | False | By Maggie Paley: Maggie Paley Is the Author of the Recently Published NovelBan Manner." | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/sound-cd-sweetness-and-air-are-obtainable-at-a-price.html | SOUND; CD SWEETNESS AND 'AIR' ARE OBTAINABLE - AT A PRICE | False | By Hans Fantel | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/angela-s-chan-is-married-to-mark-matthew-meinero.html | Angela S. Chan Is Married To Mark Matthew Meinero | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/down-on-its-luck-portugal-still-hasn-t-bottomed-out.html | DOWN ON ITS LUCK, PORTUGAL STILL HASN'T BOTTOMED OUT | False | By Edward Schumacher | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/a-country-cottage-for-rent.html | A COUNTRY COTTAGE FOR RENT | False | By Annasue McCleave Wilson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/in-brief-recent-films-on-cassette-959786.html | IN BRIEF: RECENT FILMS ON CASSETTE | False | By Janet Maslin | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/l-attica-and-the-police-708786.html | Attica and the Police | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/garage-project-is-under-way-in-mount-vernon.html | GARAGE PROJECT IS UNDER WAY IN MOUNT VERNON | False | By Gary Kriss | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/baseball-products-of-dodger-system-abound-in-the-majors.html | BASEBALL; PRODUCTS OF DODGER SYSTEM ABOUND IN THE MAJORS | False | By Murray Chass | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/anniversaries-set-the-tone.html | ANNIVERSARIES SET THE TONE | False | By Vernon Kidd | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/around-the-nation-2-in-san-francisco-sentenced-in-lsd-case.html | AROUND THE NATION; 2 in San Francisco Sentenced in LSD Case | False | Reuter | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Celia McGee | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/school-districts-fight-tax-coding.html | SCHOOL DISTRICTS FIGHT TAX CODING | False | By Judy Glass | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/tv-films-are-fast-food-for-a-giant-appetite.html | TV FILMS ARE FAST FOOD FOR A GIANT APPETITE | False | By Thomas O'Connor | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/briefing-look-for-the-union-card.html | BRIEFING; Look for the Union Card | False | By Wayne King and Warren Weaver Jr. | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/personal-finance-exiting-gracefully-from-a-mutual-fund.html | PERSONAL FINANCE; EXITING GRACEFULLY FROM A MUTUAL FUND | False | By Carole Gould | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/camera-greater-range-is-planned-for-a-classic-film.html | CAMERA; GREATER RANGE IS PLANNED FOR A CLASSIC FILM | False | By John Durniak, Special To the New York Times | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/erving-adjusts-to-prolong-his-stay-at-the-top.html | ERVING ADJUSTS TO PROLONG HIS STAY AT THE TOP | False | By Roy S. Johnson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/contemporary-music-series.html | Contemporary Music Series | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-russia-syndrome-a-reticent-response-to-nuclear-calamity.html | THE RUSSIA SYNDROME; A RETICENT RESPONSE TO NUCLEAR CALAMITY | False | By Serge Schmemann | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/travel-advisory-english-cinema-dutch-porcelain.html | TRAVEL ADVISORY; ENGLISH CINEMA, DUTCH PORCELAIN | False | By Lawrence Van Gelder | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/dining-out-bully-boy-in-congers-marking-26th.html | DINING OUT; BULLY BOY IN CONGERS MARKING 26th | False | By M. H. Reed | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/numismatics-a-rare-silver-dollar-to-be-auctioned.html | NUMISMATICS; A RARE SILVER DOLLAR TO BE AUCTIONED | False | By Ed Reiter | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/protesters-battle-police-in-south-korea.html | PROTESTERS BATTLE POLICE IN SOUTH KOREA | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/guns-tipping-cruel-balance-in-the-sudan.html | GUNS TIPPING CRUEL BALANCE IN THE SUDAN | False | By Sheila Rule, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/world-economy-tighter-grip-seen.html | WORLD ECONOMY: TIGHTER GRIP SEEN | False | By Peter T. Kilborn, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/wesleyan-honors-the-movies.html | WESLEYAN HONORS THE MOVIES | False | By Michael Erik Ross | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/nancy-herfort-engaged.html | Nancy Herfort Engaged | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/l-a-lesser-life-706286.html | 'A Lesser Life' | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/agnew-papers-still-on-hold.html | Agnew Papers Still on Hold | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/littler-takes-the-lead.html | Littler Takes the Lead | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/a-region-edges-away-from-democracy.html | A REGION EDGES AWAY FROM DEMOCRACY | False | By Barbara Crossette | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/views-of-sport-my-playoffs-with-the-rangers-as-player-and-coach.html | VIEWS OF SPORT; MY PLAYOFFS WITH THE RANGERS, AS PLAYER AND COACH | False | By Fred Shero | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/barbara-atwell-and-peter-hurst-jr-lawyers-wed.html | Barbara Atwell and Peter Hurst Jr., Lawyers, Wed | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/sharing-a-bit-of-british-heritage.html | SHARING A BIT OF BRITISH HERITAGE | False | By Elizabeth Neuffer | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/lirr-dispute-traps-riders.html | L.I.R.R. DISPUTE TRAPS RIDERS | False | By John T. McQuiston | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/this-is-the-proper-time-for-hardy-vegetables-seeding.html | THIS IS THE PROPER TIME FOR HARDY VEGETABLES SEEDING | False | By Roger A. Kline | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-world-a-roundup-of-mideast-hostility.html | THE WORLD; A Roundup of Mideast Hostility | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/the-grim-toll-of-chernobyl-a-threat-to-soviet-economic-reform.html | THE GRIM TOLL OF CHERNOBYL; A THREAT TO SOVIET ECONOMIC REFORM | False | By Marshall I. Goldman | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/casual-summer-style.html | CASUAL SUMMER STYLE | False | By Anne de Ravel | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/china-hails-finds-at-ancient-tomb.html | CHINA HAILS FINDS AT ANCIENT TOMB | False | By John F. Burns, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/briefing-citified-trees.html | BRIEFING; Citified Trees | False | By Wayne King and Warren Weaver Jr. | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/in-fiarfield-county-a-look-at-year-2000.html | IN FIARFIELD COUNTY, A LOOK AT YEAR 2000 | False | By Sharon L. Bass | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/bourgeois-bohemian.html | BOURGEOIS BOHEMIAN | False | By Caryn James | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/l-baseball-s-hits-and-misses-721386.html | Baseball's Hits And Misses | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/westchester-guide-621386.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/l-goals-in-cultural-exchange-076786.html | GOALS IN CULTURAL EXCHANGE | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/antiques-a-celebration-of-craftsmanship.html | ANTIQUES; A CELEBRATION OF CRAFTSMANSHIP | False | By Muriel Jacobs | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperback-best-sellers-may-4-1986.html | PAPERBACK BEST SELLERS: MAY 4, 1986 | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/letters-to-a-popular-author-form-a-new-book.html | LETTERS TO A POPULAR AUTHOR FORM A NEW BOOK | False | By Michael Luzzi | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/l-on-growing-up-as-a-normal-adopted-child-256086.html | On Growing Up as a Normal Adopted Child | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/newark-monorail-tops-list.html | NEWARK MONORAIL TOPS LIST | False | By William Jobes | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/andre-previn-back-in-la.html | ANDRE PREVIN BACK IN L.A. | False | By Joe Goldberg | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/soviet-aide-s-interview-with-west-german-tv.html | SOVIET AIDE'S INTERVIEW WITH WEST GERMAN TV | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/dealing-with-the-outdoors-disasters-rain-bugs-etc.html | DEALING WITH THE OUTDOORS; DISASTERS: RAIN, BUGS, ETC. | False | By Olive Evans | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/upstate-hospital-cited-for-unethical-conduct.html | UPSTATE HOSPITAL CITED FOR UNETHICAL CONDUCT | False | By Ronald Sullivan | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/the-tale-of-robins-island-nature-vs-developer.html | THE TALE OF ROBINS ISLAND: NATURE VS. DEVELOPER | False | By Ronnie Wacker | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/around-the-nation-tax-payment-blocked-for-presley-estate.html | AROUND THE NATION; Tax Payment Blocked For Presley Estate | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/japan-can-afford-concessions-it-just-can-t-agree-on-them.html | JAPAN CAN AFFORD CONCESSIONS; IT JUST CAN'T AGREE ON THEM | False | By Clyde Haberman | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/state-courts-surpass-us-bench-in-cases-on-rights-of-individuals.html | STATE COURTS SURPASS U.S. BENCH IN CASES ON RIGHTS OF INDIVIDUALS | False | By Robert Pear, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/nuclear-disaster-europe-shivers-sang-froid-vegetable-ban-dismays-italians.html | NUCLEAR DISASTER: IN EUROPE, SHIVERS AND SANG-FROID; A VEGETABLE BAN DISMAYS ITALIANS | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/amanda-acker-to-marry.html | Amanda Acker to Marry | False | | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/council-is-listening-to-teen-age-parents.html | COUNCIL IS LISTENING TO TEEN-AGE PARENTS | False | By Robert A. Hamilton | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/l-moonlighting-and-the-late-pogo-719786.html | 'Moonlighting' and the Late Pogo | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/panel-of-democrats-studies-policy-directions.html | PANEL OF DEMOCRATS STUDIES POLICY DIRECTIONS | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/fresh-from-the-terrace.html | FRESH FROM THE TERRACE | False | By Dona Guimaraes | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/l-baseball-s-hits-and-misses-722386.html | Baseball's Hits And Misses | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/sports-people-kiev-team-wins.html | SPORTS PEOPLE; Kiev Team Wins | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/l-boeing-s-venture-991786.html | BOEING'S VENTURE | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/frances-mei-soo-woo-married-to-gary-hoppe.html | Frances Mei Soo Woo Married to Gary Hoppe | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-it-all-depends-on-geometry.html | PAPERBACKS; IT ALL DEPENDS ON GEOMETRY | False | By John Maddox; John Maddox Is the Editor of the British Scientific Journal Nature. | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/quiz-answers.html | QUIZ; ANSWERS | False | By Ray Walters | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/the-lively-arts-plainview-pianist-24-on-the-fast-track.html | THE LIVELY ARTS; PLAINVIEW PIANIST, 24, ON THE FAST TRACK | False | By Barbara Delatiner | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-noted-in-brief-wilber-morris-and-his-group-perform.html | MUSIC NOTED IN BRIEF; Wilber Morris And His Group Perform | False | By Jon Pareles | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/despite-downturn-hoteliers-remain-optimistic.html | DESPITE DOWNTURN, HOTELIERS REMAIN OPTIMISTIC | False | By Penny Singer | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/l-fear-of-travel-gives-terrorism-a-victory-410286.html | Fear of Travel Gives Terrorism a Victory | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/connecticut-guide-637686.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/consul-who-aided-jews-gains-in-recognition.html | CONSUL WHO AIDED JEWS GAINS IN RECOGNITION | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/c-correction-315186.html | CORRECTION | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/concert-the-mozartean-players-perform.html | CONCERT: THE MOZARTEAN PLAYERS PERFORM | False | By Will Crutchfield | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/long-islanders-an-engineer-musician-pursues-the-sound-of-perfection.html | LONG ISLANDERS; AN ENGINEER-MUSICIAN PURSUES THE SOUND OF PERFECTION | False | By Lawrence Van Gelder | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/theater/joanna-gleason-keeps-a-secret-as-acting-tool.html | JOANNA GLEASON KEEPS A SECRET AS ACTING TOOL | False | By Dena Kleiman | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/l-the-pursuit-of-happiness-709686.html | The Pursuit of Happiness | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/stockman-s-blind-side-piercing-the-myths-of-the-budget-deficit.html | STOCKMAN'S BLIND SIDE; PIERCING THE MYTHS OF THE BUDGET DEFICIT | False | By Robert Eisner | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/most-chile-exiles-still-keeping-their-distance.html | MOST CHILE EXILES STILL KEEPING THEIR DISTANCE | False | By Shirley Christian, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/social-events-springtime-benefits.html | Social Events; Springtime Benefits | False | By Robert E. Tomasson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/in-brief-recent-films-on-cassette-995587.html | IN BRIEF: RECENT FILMS ON CASSETTE | False | By Janet Maslin | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/c-correction-723086.html | CORRECTION | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/obituaries/william-e-doyle-dies-at-75-judge-in-denver-busing-case.html | WILLIAM E. DOYLE DIES AT 75; JUDGE IN DENVER BUSING CASE | False | By George James | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/jackson-sought-after-dispute.html | Jackson Sought After Dispute | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/concern-on-prison-expansion.html | CONCERN ON PRISON EXPANSION | False | By Milena Jovanovitch | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/sports-people-jets-sign-ehrhardt.html | SPORTS PEOPLE; Jets Sign Ehrhardt | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/l-closing-costs-268886.html | Closing Costs | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/school-offers-help-in-detention-hours.html | SCHOOL OFFERS HELP IN DETENTION HOURS | False | By Robert A. Hamilton | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/martha-gilman-weds-dr-s-gregory-smith.html | Martha Gilman Weds Dr. S. Gregory Smith | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/the-grim-toll-of-chernobyl-the-worst-effects-will-emerge-slowly.html | THE GRIM TOLL OF CHERNOBYL; THE WORST EFFECTS WILL EMERGE SLOWLY | False | By Herbert L. Abrams | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/red-lights-are-fading-on-baltimore-s-downtown-strip.html | RED LIGHTS ARE FADING ON BALTIMORE'S DOWNTOWN STRIP | False | By Lindsey Gruson, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/work-program-helps-troubled-youths.html | WORK PROGRAM HELPS TROUBLED YOUTHS | False | By Carolyn Battista | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/catholics-frame-deterrence-study.html | CATHOLICS FRAME DETERRENCE STUDY | False | By Eric Pace | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/in-brief-recent-films-on-cassette-958586.html | IN BRIEF: RECENT FILMS ON CASSETTE | False | By Vincent Canby | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/resort-to-get-office-complex.html | RESORT TO GET OFFICE COMPLEX | False | By Carlo M. Sardella | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/what-s-new-in-mannequines-tracking-an-era-by-its-clotheshorses.html | WHAT'S NEW IN MANNEQUINES; TRACKING AN ERA BY ITS CLOTHESHORSES | False | By Lawrence A. Gerglas | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/a-judge-again-freezes-realty-tied-to-marcos.html | A Judge Again Freezes Realty Tied to Marcos | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/innocent-abroad-innocents-at-home.html | INNOCENT ABROAD, INNOCENTS AT HOME | False | By Lewis Burke | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/the-grim-toll-of-chernobyl-courting-a-similar-disaster-in-the-us.html | THE GRIM TOLL OF CHERNOBYL; COURTING A SIMILAR DISASTER IN THE U.S. | False | By Thomas B. Cochran and S. Jacob Scherr | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/whos-playing-at-the-festivals.html | WHO'S PLAYING AT THE FESTIVALS | False | By Vernon Kidd | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/quiet-triumph-at-hazardous-waste-site-in-jersey.html | 'QUIET TRIUMPH' AT HAZARDOUS-WASTE SITE IN JERSEY | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/l-spiritually-unbettered-409786.html | Spiritually Unbettered | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/l-20-under-30-394486.html | '20 Under 30' | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/new-york-s-housing-chief-settles-in.html | NEW YORK'S HOUSING CHIEF SETTLES IN | False | By Esther B. Fein | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/who-wants-to-teach.html | WHO WANTS TO TEACH? | False | By Nick Taylor | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-philharmonic-mozart-and-schoenberg.html | MUSIC: PHILHARMONIC, MOZART AND SCHOENBERG | False | By John Rockwell | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/sports-people-hogeboom-happy.html | SPORTS PEOPLE; Hogeboom Happy | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/celebrating-the-traditions-of-county-s-italian-immigrants.html | CELEBRATING THE TRADITIONS OF COUNTY'S ITALIAN IMMIGRANTS | False | By Suzanne Dechillo | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/nba-playoffs-76ers-top-bucks-107-103-for-a-2-1-edge.html | N.B.A. PLAYOFFS; 76ERS TOP BUCKS, 107-103, FOR A 2-1 EDGE | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/what-s-new-in-mannequins.html | WHAT'S NEW IN MANNEQUINS | False | By Lawrence A. Gerglas | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/alumni-groups-at-harvard-and-dartmouth-face-vote-on-south-africa-issue.html | ALUMNI GROUPS AT HARVARD AND DARTMOUTH FACE VOTE ON SOUTH AFRICA ISSUE | False | By Matthew L. Wald, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/tax-reform-alive-again.html | Tax Reform Alive Again | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/l-goals-in-cultural-exchange-962786.html | GOALS IN CULTURAL EXCHANGE | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/savoring-spirits.html | SAVORING SPIRITS | False | By Joanna Pruess | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/sometimes-the-oneact-play-says-it-all.html | SOMETIMES THE ONE-ACT PLAY SAYS IT ALL | False | By Horton Foote: Horton Foote Is A Playwright and Screenwriter. | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/bleeding-kansas.html | BLEEDING KANSAS | False | By Donovan Fitzpatrick: Donovan Fitzpatrick Is A Contributing Editor of M.d. Magazine. | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/water-is-concern-for-westchester.html | WATER IS CONCERN FOR WESTCHESTER | False | By Edward Hudson, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/national-notebook-harbor-project-lauded-for-scale.html | NATIONAL NOTEBOOK; Harbor Project Lauded for Scale | False | By Susan Diesenhouse | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/3d-death-sentence-imposed.html | 3d Death Sentence Imposed | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/theater/stage-view-a-pair-of-actors-at-their-summit.html | STAGE VIEW; A PAIR OF ACTORS AT THEIR SUMMIT | False | By Mel Gussow | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-noted-in-brief-oratorio-society-at-carnegie-hall.html | MUSIC NOTED IN BRIEF; Oratorio Society At Carnegie Hall | False | By Tim Page | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/role-playing-to-unite-young-and-old.html | ROLE-PLAYING, TO UNITE YOUNG AND OLD | False | By Eleanor Blau | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/critic-s-choices-cable-tv.html | CRITIC'S CHOICES; Cable TV | False | By Howard Thompson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/chernobyl-costs-and-a-warning-the-soviet-economy-will-pay.html | CHERNOBYL: COSTS AND A WARNING; THE SOVIET ECONOMY WILL PAY | False | By Joseph J. Sisco | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/gardening-for-a-pretty-border-try-biennials.html | GARDENING; FOR A PRETTY BORDER, TRY BIENNIALS | False | By Carl Totemeier | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/sandra-l-miller-weds-john-firestone.html | Sandra L. Miller Weds John Firestone | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/us-indians-health-lags-despite-advances.html | U.S. INDIANS HEALTH LAGS DESPITE ADVANCES | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/blue-collar-worker-becomes-blue-chip-marathon-runner.html | BLUE-COLLAR WORKER BECOMES BLUE-CHIP MARATHON RUNNER | False | By Frank Litsky | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-laid-off-in-good-times-and-bad.html | PAPERBACKS; LAID OFF IN GOOD TIMES AND BAD | False | By Alice Kessler-Harris: Alice Kessler-Harris, Who Teaches History At Hofstra University, Is the Author ofOut To Work: A History of Wage-Earning Women In the United States." | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-nation-an-ever-wider-trade-deficit.html | THE NATION; An Ever Wider Trade Deficit | False | By Caroline Rand Herron and Michael Wright | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/l-us-and-vietnam-still-talk-at-cross-purposes-255886.html | U.S. and Vietnam Still Talk at Cross-Purposes | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/will-there-be-brownouts-this-summer.html | WILL THERE BE BROWNOUTS THIS SUMMER? | False | By John Rather | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/chernobyl-costs-and-a-warning-smugness-in-america-is-pointless.html | CHERNOBYL: COSTS AND A WARNING; SMUGNESS IN AMERICA IS POINTLESS | False | By Daniel Ford | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/sandi-mendelson-becomes-a-bride.html | Sandi Mendelson Becomes a Bride | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/simple-fare.html | SIMPLE FARE | False | By Anne de Ravel | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/laura-dern-is-a-teen-ager-to-take-seriously.html | LAURA DERN IS A TEEN-AGER TO TAKE SERIOUSLY | False | By Stephen Farber | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By John T. McQuiston | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/long-island-opinion-blood-sweat-and-tears-in-the-yard.html | LONG ISLAND OPINION; BLOOD, SWEAT AND TEARS IN THE YARD | False | By Marvin Lebowitz | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/dancing-brave-takes-rich-newmarket-race.html | Dancing Brave Takes Rich Newmarket Race | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/summit-in-tokyo-all-for-one-the-summit-quandary-to-act-together-or-not.html | SUMMIT IN TOKYO: ALL FOR ONE?; THE SUMMIT QUANDARY: TO ACT TOGETHER OR NOT | False | By Paul Lewis, Special To the New York Times | | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/in-brief-recent-films-on-cassette-958486.html | IN BRIEF: RECENT FILMS ON CASSETTE | False | By Janet Maslin | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/beauty-grace-from-the-martial-arts.html | Beauty; GRACE FROM THE MARTIAL ARTS | False | BY Deborah Blumenthal | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/dance-view-transformation-comes-naturally-to-mummenschanz.html | DANCE VIEW; TRANSFORMATION COMES NATURALLY TO MUMMENSCHANZ | False | By Anna Kisselgoff | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/alden-tullis-is-the-bride-of-educator.html | Alden Tullis Is the Bride Of Educator | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/career-counseling-is-aimed-at-out-of-work-lighthouses.html | CAREER COUNSELING IS AIMED AT OUT-OF-WORK LIGHTHOUSES | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/westchester-journal-focus-on-disabled.html | WESTCHESTER JOURNAL; FOCUS ON DISABLED | False | By Rhoda M. Gilinsky | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/caroline-gavlick-wed-to-c-b-o-callaghan.html | Caroline Gavlick Wed To C. B. O'Callaghan | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/amy-l-davis-engaged-to-wiliam-ambrose.html | Amy L. Davis Engaged To Wiliam Ambrose | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/national-league-dodgers-shut-out-cards-for-7-in-row.html | NATIONAL LEAGUE; Dodgers Shut Out Cards for 7 in Row | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/islip-sign-ban-is-challenged.html | ISLIP SIGN BAN IS CHALLENGED | False | By Howard Breuer | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/the-ripple-effect-produced-by-the-sro-moratorium.html | The Ripple Effect Produced by the S.R.O. Moratorium | False | By Alan S. Oser | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-debuts-in-review-guitarist-pianist-soprano-and-cellist-in-recitals.html | Music: Debuts in Review; GUITARIST, PIANIST, SOPRANO AND CELLIST IN RECITALS | False | By Tim Page | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/combining-condos-high-above-the-city.html | COMBINING CONDOS HIGH ABOVE THE CITY | False | By William G. Blair | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/uconn-wants-athletes-who-are-scholars.html | UCONN WANTS ATHLETES WHO ARE SCHOLARS | False | By Paul Bass | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/disaster-in-ukraine-is-called-worst-ever-by-us-task-force.html | DISASTER IN UKRAINE IS CALLED WORST EVER BY U.S. TASK FORCE | False | By Philip M. Boffey, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/mary-johnson-is-the-bride-of-michael-m-kessler.html | Mary Johnson Is the Bride of Michael M. Kessler | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/new-native-wines.html | NEW NATIVE WINES | False | By Frank J. Prial | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/data-bank-may-4-1986.html | Data Bank May 4, 1986 | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/theater/stage-howard-goldberg-s-buskers.html | STAGE: HOWARD GOLDBERG'S 'BUSKERS' | False | By Mel Gussow | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-noted-in-brief-percussion-ensemble-of-new-jersey-concert.html | MUSIC NOTED IN BRIEF; Percussion Ensemble Of New Jersey Concert | False | By Bernard Holland | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/northeast-journal-logging-plan-splits-allies.html | NORTHEAST JOURNAL; Logging Plan Splits Allies | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/if-you-re-thinking-of-living-in-port-chester.html | IF YOU'RE THINKING OF LIVING IN; PORT CHESTER | False | By Philip S. Gutis | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/topics-cheers-and-catcalls-ignorant-protest.html | Topics; Cheers and Catcalls; Ignorant Protest | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/helping-children-to-combat-deafness.html | HELPING CHILDREN TO COMBAT DEAFNESS | False | By Kathleen Teltsch | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/villanova-syracuse-lead-big-east-track.html | Villanova, Syracuse Lead Big East Track | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/fear-of-terrorism-affecting-yacht-race.html | Fear of Terrorism Affecting Yacht Race | False | By Barbara Lloyd | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-fiction-696986.html | IN SHORT: FICTION | False | By Albert Mobilio | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/art-catching-corners-of-the-human-spirit.html | ART; CATCHING CORNERS OF THE HUMAN SPIRIT | False | By Helen A. Harrison | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/subs-sad-duty-finding-the-shuttle.html | SUB'S SAD DUTY: FINDING THE SHUTTLE | False | By Gail Braccidiferro | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/allison-corbetta-to-wed.html | Allison Corbetta to Wed | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/consider-dahlias-a-summer-show.html | CONSIDER DAHLIAS: A SUMMER SHOW | False | By Deci Lowry | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/theater-darien-lifts-sights-with-music-man.html | THEATER; DARIEN LIFTS SIGHTS WITH 'MUSIC MAN' | False | By Alvin Klein | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/hazards-lurking-on-comeback-trail.html | HAZARDS LURKING ON COMEBACK TRAIL | False | By Michael Martinez | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/connecticut-opinion-radar-traps-rob-police-of-respect.html | CONNECTICUT OPINION; RADAR TRAPS ROB POLICE OF RESPECT | False | By Linda Dyer | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/l-strategic-planning-271786.html | Strategic Planning | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/l-strategic-planning-271386.html | Strategic Planning | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/canadiens-defeat-rangers-6-2-for-2-0-series-lead.html | CANADIENS DEFEAT RANGERS, 6-2, FOR 2-0 SERIES LEAD | False | By Craig Wolff, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/concert-gidon-kremer-violin.html | CONCERT: GIDON KREMER, VIOLIN | False | By Tim Page | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/not-football-or-soccer.html | Not Football or Soccer | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/albuquerque-is-shaken-by-crimes-of-violence.html | ALBUQUERQUE IS SHAKEN BY CRIMES OF VIOLENCE | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/nothing-prepares-you-for-apartheid.html | NOTHING PREPARES YOU FOR APARTHEID | False | By Sheila Rule | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/eastern-brazil-exports-influential-pop-to-the-world.html | EASTERN BRAZIL EXPORTS INFLUENTIAL POP TO THE WORLD | False | By Robert Palmer | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/new-chiefs-at-us-news-stir-anxious-curiosity.html | NEW CHIEFS AT U.S. NEWS STIR ANXIOUS CURIOSITY | False | By Alex S. Jones | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/pamela-bernstein-to-wed-lawyer.html | Pamela Bernstein To Wed Lawyer | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/poll-finds-approval-rating-for-reagan-is-high-as-ever.html | POLL FINDS APPROVAL RATING FOR REAGAN IS HIGH AS EVER | False | By Adam Clymer | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/landscapes-and-still-lives.html | LANDSCAPES AND STILL LIVES | False | By Peter Stitt | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/massachusetts-sets-vote-on-abortion-limits.html | MASSACHUSETTS SETS VOTE ON ABORTION LIMITS | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/measures-pressed-to-combat-danger-of-hazardous-spills.html | MEASURES PRESSED TO COMBAT DANGER OF HAZARDOUS SPILLS | False | By Tessa Melvin | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/l-high-cost-of-living-requires-day-care-065986.html | HIGH COST OF LIVING REQUIRES DAY CARE | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/westchester-opinion-organizations-can-profit-from-crisis.html | WESTCHESTER OPINION; ORGANIZATIONS CAN PROFIT FROM CRISIS | False | By Rhoda Barr | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/views-of-sport-another-piece-of-childhood-slips-away.html | VIEWS OF SPORT; ANOTHER PIECE OF CHILDHOOD SLIPS AWAY | False | By B. G. Kelley | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/how-an-almost-severed-leg-was-saved.html | HOW AN ALMOST-SEVERED LEG WAS SAVED | False | By Barbara Trecker | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/dining-out-iberia-you-say-no-its-newark.html | DINING OUT; IBERIA, YOU SAY? NO, IT'S NEWARK | False | By Valerie Sinclair | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/l-why-we-shouldn-t-return-to-the-12-hour-day-255786.html | Why We Shouldn't Return to the 12-Hour Day | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/making-money-out-of-mellow.html | MAKING MONEY OUT OF 'MELLOW | False | By Scott Bronstein | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/national-notebook-business-rents-curbed-on-coast.html | NATIONAL NOTEBOOK; Business Rents Curbed on Coast | False | By John D. Faucher | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-world-rising-stakes-for-new-zealand.html | THE WORLD; Rising Stakes For New Zealand | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/awards-given-to-artists.html | Awards Given to Artists | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/national-notebook-limiting-sprawl-in-a-boom-town.html | NATIONAL NOTEBOOK; Limiting Sprawl In a Boom Town | False | By William Robbins | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/sports-people-skiles-enters-jail.html | SPORTS PEOPLE; Skiles Enters Jail | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/the-dance-proximology-by-timothy-buckley.html | THE DANCE: 'PROXIMOLOGY,' BY TIMOTHY BUCKLEY | False | By Jack Anderson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/l-baseball-s-hits-and-misses-725386.html | Baseball's Hits And Misses | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/children-glimpse-other-side-of-opera.html | CHILDREN GLIMPSE OTHER SIDE OF OPERA | False | By Roberta Hershenson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/elizabeth-harper-is-wed-in-capital.html | Elizabeth Harper Is Wed in Capital | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/l-horse-manure-try-recycling-400386.html | HORSE MANURE? TRY RECYCLING | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/dr-s-a-karpow-weds-dr-celeste-schmucker.html | Dr. S. A. Karpow Weds Dr. Celeste Schmucker | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/can-t-stop-now-no-time-for-theory.html | CAN'T STOP NOW, NO TIME FOR THEORY | False | By William H. Pritchard | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/faith-bremen-is-married-to-philip-richard-ruppel.html | Faith Bremen Is Married To Philip Richard Ruppel | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/wine-a-look-at-options-for-the-wedding-reception.html | WINE; A LOOK AT OPTIONS FOR THE WEDDING RECEPTION | False | By Geoff Kalish | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/in-westchester-and-connecticut-housing-values-soaring-in-connecticut.html | IN WESTCHESTER AND CONNECTICUT; Housing Values Soaring in Connecticut | False | By Andree Brooks | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/moving-on-taxes-and-the-budget.html | MOVING ON TAXES AND THE BUDGET | False | By Jonathan Fuerbringer | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/diner-in-diner-faces-real-life-in-baltimore.html | DINER IN 'DINER' FACES REAL LIFE IN BALTIMORE | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/norman-is-leader-in-las-vegas-golf.html | Norman Is Leader In Las Vegas Golf | False | By Gordon S. White Jr., Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/french-songs-and-foreign-voices-prove-an-intriguing-blend.html | FRENCH SONGS AND FOREIGN VOICES PROVE AN INTRIGUING BLEND | False | By George Jellinek | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/l-another-triumph-for-a-bird-rescue-team-256186.html | Another Triumph for a Bird-Rescue Team | False | | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/limiting-discrimination-in-jury-selection.html | LIMITING DISCRIMINATION IN JURY SELECTION | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/casual-summer-style-the-perfect-hostess.html | CASUAL SUMMER STYLE; THE PERFECT HOSTESS | False | By Nancy Harmon Jenkins | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/chernobyl-rouses-bad-memories-new-fears.html | CHERNOBYL ROUSES BAD MEMORIES, NEW FEARS | False | By Stuart Diamond | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/jay-turoff-a-classic-success-story-leads-to-dual-portrait-of-ex-taxi-chief.html | JAY TUROFF: A CLASSIC SUCCESS STORY LEADS TO DUAL PORTRAIT OF EX-TAXI CHIEF | False | By Selwyn Raab | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/shuttle-panel-s-final-question.html | SHUTTLE PANEL'S FINAL QUESTION | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/dealing-with-the-outdoors-dressing-for-style-and-comfort.html | DEALING WITH THE OUTDOORS; DRESSING FOR STYLE AND COMFORT | False | By Michael Gross | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/verbatim-bitterness-in-europe.html | Verbatim; Bitterness In Europe | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/summit-in-tokyo-the-economic-agenda-the-participants.html | SUMMIT IN TOKYO: THE ECONOMIC AGENDA; THE PARTICIPANTS | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/cynthia-granger-and-j-j-temple-to-marry-in-fall.html | Cynthia Granger And J. J. Temple To Marry in Fall | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/as-racer-pastorini-is-frugal-but-fast.html | As Racer, Pastorini Is Frugal but Fast | False | By Steve Potter | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/hospital-beds-the-new-math.html | HOSPITAL BEDS: THE NEW MATH | False | By Pat Costello Smith | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/haymarket-labor-martyrs-honored.html | HAYMARKET LABOR MARTYRS HONORED | False | By E. R. Shipp, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/best-seller-may-4-1986.html | BEST SELLER: MAY 4, 1986 | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/downtown-developer-willard-g-rouse-3d-reshaping-philadelphia-s-skyline.html | DOWNTOWN DEVELOPER: Willard G. Rouse 3d; RESHAPING PHILADELPHIA'S SKYLINE | False | By William K. Stevens | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/new-jersey-opinion-protecting-crime-victims.html | NEW JERSEY OPINION; PROTECTING CRIME VICTIMS | False | By W. Cary Edwards | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/sudan-s-new-leaders-are-in-a-corner.html | SUDAN'S NEW LEADERS ARE IN A CORNER | False | By Sheila Rule | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-nation-pillsbury-gets-his-walking-papers.html | THE NATION; Pillsbury Gets His Walking Papers | False | By Caroline Rand Herron and Michael Wright | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/long-island-opinion-the-games-children-play-all-too-real.html | LONG ISLAND OPINION; THE GAMES CHILDREN PLAY: ALL TOO REAL | False | By Ruth Jernick | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/tales-of-the-49ers.html | TALES OF THE '49ERS | False | By Louis Uchitelle | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/officials-cite-49-food-oulets.html | OFFICIALS CITE 49 FOOD OULETS | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/outdoors-citizens-gathering-to-defend-rivers.html | OUTDOORS; CITIZENS GATHERING TO DEFEND RIVERS | False | By Nelson Bryant | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/l-trilling-s-novel-707286.html | Trilling's Novel | False | | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-nonfiction-414586.html | IN SHORT: NONFICTION | False | By Francois Sauzey | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/cool-and-collected-first-lady-continues-tour-of-malaysia.html | COOL AND COLLECTED FIRST LADY CONTINUES TOUR OF MALAYSIA | False | By Maureen Dowd, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/amid-yale-s-tulips-and-daffodils-a-time-out-from-studies.html | AMID YALE'S TULIPS AND DAFFODILS, A TIME OUT FROM STUDIES | False | By Michael Freitag | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/postings-condos-going-up-on-mt-kisco-estate.html | POSTINGS; Condos Going Up on Mt. Kisco Estate | False | By Philip S. Gutis | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/music-in-concerts-and-contests-a-focus-on-young-talent.html | MUSIC; IN CONCERTS AND CONTESTS, A FOCUS ON YOUNG TALENT | False | By Robert Sherman | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/party-by-the-pool.html | PARTY BY THE POOL | False | By Marian Burros | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/lake-george-confronts-a-noxious-water-weed.html | LAKE GEORGE CONFRONTS A NOXIOUS WATER WEED | False | By Harold Faber, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/shopper-s-world-lisbon-gets-a-mall-and-more.html | SHOPPER'S WORLD; LISBON GETS A MALL, AND MORE | False | By Marvine Howe | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/northeast-journal-nantucket-moves-to-aid-a-park.html | NORTHEAST JOURNAL; Nantucket Moves To Aid a Park | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/man-76-is-charged-in-death-of-brother-at-nursing-home.html | Man, 76, Is Charged in Death Of Brother at Nursing Home | False | By United Press International | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/l-move-the-yankees-this-fan-votes-no-411886.html | MOVE THE YANKEES? THIS FAN VOTES 'NO!' | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/about-westchester-skin.html | ABOUT WESTCHESTER; SKIN | False | By Lynne Ames | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/49000-were-moved-from-atomic-site-a-soviet-aide-says-reagan-is-critical.html | 49,000 WERE MOVED FROM ATOMIC SITE, A SOVIET AIDE SAYS; REAGAN IS CRITICAL | False | By R. W. Apple Jr., Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/food-sampling-of-springtime-for-the-table.html | FOOD; SAMPLING OF SPRINGTIME FOR THE TABLE | False | By Moira Hodgson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/summer-arts-program-sets-2-auditions.html | SUMMER ARTS PROGRAM SETS 2 AUDITIONS | False | By Rena Fruchter | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/senators-dispute-parts-of-embassy-security-plan.html | SENATORS DISPUTE PARTS OF EMBASSY SECURITY PLAN | False | By Linda Greenhouse, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/national-notebook-a-revival-where-it-all-began.html | NATIONAL NOTEBOOK; A REVIVAL 'WHERE IT ALL BEGAN' | False | By John Holusha | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/chamber-del-tredici.html | CHAMBER: DEL TREDICI | False | By Bernard Holland | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-little-nemo-meets-dick-tracy.html | PAPERBACKS; LITTLE NEMO MEETS DICK TRACY | False | By Gahan Wilson: Gahan Wilson'S Most Recent Book IsGahan Wilson'S America,His Cartoons Appear Regularly In the New Yorker and Playboy. | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/l-going-the-wrong-way-409686.html | Going the Wrong Way | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/briefing-dial-an-expert.html | BRIEFING; Dial-an-Expert | False | By Wayne King and Warren Weaver Jr. | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/sydna-bernstein-to-become-bride.html | Sydna Bernstein To Become Bride | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/yale-crews-win-to-stay-unbeaten.html | YALE CREWS WIN TO STAY UNBEATEN | False | By Norman Hildes-Heim, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/devil-did-it-a-british-man-nets-313000.html | DEVIL DID IT! A BRITISH MAN NETS $313,000 | False | By Joseph Lelyveld, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/roman-catholic-church-discusses-abuse-of-children-by-priests.html | ROMAN CATHOLIC CHURCH DISCUSSES ABUSE OF CHILDREN BY PRIESTS | False | By Jonathan Friendly | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/s-r-gates-wed-to-joan-stempel.html | S. R. Gates Wed To Joan Stempel | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/tara-weiner-fiancee-of-james-m-rutman.html | Tara Weiner Fiancee Of James M. Rutman | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/l-in-quotes-273286.html | IN QUOTES | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/news-summary-sunday-may-4-1986.html | NEWS SUMMARY: SUNDAY, MAY 4, 1986 | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/polar-explorers-flying-home.html | POLAR EXPLORERS FLYING HOME | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/theater-painting-churches-done-with-flourish.html | THEATER; 'PAINTING CHURCHES' DONE WITH FLOURISH | False | By Alvin Klein | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/dining-in.html | DINING IN | False | By Bryan Miller | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-region-on-shrinking-the-subways.html | THE REGION; On Shrinking The Subways | False | By Alan Finder and Mary Connelly | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/new-and-varied-forms-of-free-speech.html | NEW AND VARIED FORMS OF FREE SPEECH | False | By Stuart Taylor Jr. | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/duke-would-sell-its-holdings-in-south-africa.html | DUKE WOULD SELL ITS HOLDINGS IN SOUTH AFRICA | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-fiction-415186.html | IN SHORT: FICTION | False | By Eden Ross Lipson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/sports-people-dedeaux-to-retire.html | SPORTS PEOPLE; Dedeaux to Retire? | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/japanese-ensemble-gives-new-life-to-an-old-tradition.html | JAPANESE ENSEMBLE GIVES NEW LIFE TO AN OLD TRADITION | False | By William P. Malm | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/jane-a-schwitter-becomes-a-bride.html | Jane A. Schwitter Becomes a Bride | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/two-women-terrified.html | TWO WOMEN, TERRIFIED | False | By Carolyn Kizer | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-nation-deaver-asks-for-an-independent-investigation.html | THE NATION; Deaver Asks for An Independent Investigation | False | By Caroline Rand Herron and Michael Wright | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/headliners-more-for-his-money.html | HEADLINERS; More for His Money | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/postings-tours-for-today.html | POSTINGS; Tours for Today | False | By Philip S. Gutis | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/l-london-museums-387486.html | London Museums | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/follow-up-on-the-news-wright-brothers-disputed-again.html | FOLLOW-UP ON THE NEWS; Wright Brothers Disputed Again | False | By Richard Haitch | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/speaking-personally-an-outsider-attends-hebrew-school.html | SPEAKING PERSONALLY; AN 'OUTSIDER' ATTENDS HEBREW SCHOOL | False | By Judy Coulter | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/candace-f-byers-planning-to-wed-executive-in-june.html | Candace F. Byers Planning to Wed Executive in June | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-russians-are-talking-peace-but-also-digging-in.html | THE RUSSIANS ARE TALKING PEACE, BUT ALSO DIGGING IN | False | By David K. Shipler | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/jewish-humor-series-co-sponsored-by-yivo.html | 'JEWISH HUMOR' SERIES, CO-SPONSORED BY YIVO | False | By Richard F. Shepard | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/kathleen-traynor-wed-in-berkeley-to-r-d-millard.html | Kathleen Traynor Wed in Berkeley To R. D. Millard | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/week-in-business-now-an-ad-agency-in-the-jumbo-size.html | WEEK IN BUSINESS; NOW, AN AD AGENCY IN THE JUMBO SIZE | False | By Merrill Perlman | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/cable-tv-notes-celebrities-on-lifetime-tell-about-life-with-mother.html | CABLE TV NOTES; CELEBRITIES ON LIFETIME TELL ABOUT LIFE WITH MOTHER | False | By Steve Schneider | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/seattle-salmon-bake.html | SEATTLE SALMON BAKE | False | By Susan Herrmann Loomis | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/l-tunis-and-his-readers-707786.html | TUNIS AND HIS READERS | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-nonfiction-699686.html | IN SHORT: NONFICTION | False | By Robert Strauss | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/musician-summons-old-operatic-sound.html | MUSICIAN SUMMONS OLD OPERATIC SOUND | False | By Valerie Cruice | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/theater-review-microcosm-of-south-africa-s-woe.html | THEATER REVIEW; MICROCOSM OF SOUTH AFRICA'S WOE | False | By Leah D. Frank | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/dining-out-when-one-eatery-is-like-two.html | DINING OUT; WHEN ONE EATERY IS LIKE TWO | False | By Patricia Brooks | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/l-protestant-ethic-409986.html | Protestant Ethic | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/therese-granger-to-marry-editor.html | Therese Granger To Marry Editor | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-rock-around-the-schlock-the-trouble-with-pop-star-biographies.html | PAPERBACKS; ROCK AROUND THE SCHLOCK - THE TROUBLE WITH POP STAR BIOGRAPHIES | False | By Don McLeese | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/film-view-elizabeth-taylor-her-life-is-the-stuff-of-movies.html | FILM VIEW; ELIZABETH TAYLOR - HER LIFE IS THE STUFF OF MOVIES | False | By Vincent Canby | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/school-board-s-reading-yardstick-boredom.html | SCHOOL BOARD'S READING YARDSTICK: BOREDOM | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/stylish-picnics-evening-in-central-park.html | STYLISH PICNICS; EVENING IN CENTRAL PARK | False | By Florence Fabricant | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/spring-drought-spreads-over-southeast.html | SPRING DROUGHT SPREADS OVER SOUTHEAST | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/craft-careers-conference-set.html | CRAFT CAREERS CONFERENCE SET | False | By Patricia Malarcher | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/troubles-abroad-may-be-boon-locally.html | TROUBLES ABROAD MAY BE BOON LOCALLY | False | By Charlotte Libov | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/vatican-taking-some-blame-cites-threat-of-cults.html | VATICAN, TAKING SOME BLAME, CITES THREAT OF CULTS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/westchester-journal-science-and-the-public.html | WESTCHESTER JOURNAL; SCIENCE AND THE PUBLIC | False | By Rhoda M. Gilinsky | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/anne-o-neil-wed-to-juan-ocampo.html | Anne O'Neil Wed To Juan Ocampo | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/pilot-of-challenger-is-buried-with-full-rites-at-arlington.html | PILOT OF CHALLENGER IS BURIED WITH FULL RITES AT ARLINGTON | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/east-end-trash-solution-eyed.html | EAST END TRASH SOLUTION EYED | False | By Robert Braile | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/conflict-in-manila-political-detainees.html | CONFLICT IN MANILA: POLITICAL DETAINEES | False | By Christopher S. Wren, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/from-the-little-fur-desk-of-maxi-amberville.html | FROM THE LITTLE FUR DESK OF MAXI AMBERVILLE | False | By Laura Shapiro | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/1000-meet-to-fight-democratic-shift-to-right.html | 1,000 MEET TO FIGHT DEMOCRATIC SHIFT TO RIGHT | False | By Robin Toner, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/aids-groups-assist-addicts.html | AIDS GROUPS ASSIST ADDICTS | False | By Paul Bass | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-one-hell-or-another.html | IN ONE HELL OR ANOTHER | False | By Mary Jo Salter | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-squeezing-the-middle-class.html | PAPERBACKS; SQUEEZING THE MIDDLE CLASS | False | By Robert Lekachman | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/23-states-hold-elections-over-the-next-2-months.html | 23 STATES HOLD ELECTIONS OVER THE NEXT 2 MONTHS | False | By Phil Gailey | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/recent-sales-260186.html | Recent Sales | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/washington-the-tips-of-failure.html | WASHINGTON; The Tips of Failure | False | By James Reston | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/l-retirement-plans-067986.html | Retirement Plans | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/gallery-view-photojournalism-that-colors-the-news-in-many-ways.html | GALLERY VIEW; PHOTOJOURNALISM THAT COLORS THE NEWS IN MANY WAYS | False | By Grace Glueck | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/day-care-termed-major-county-issue.html | DAY CARE TERMED MAJOR COUNTY ISSUE | False | By David Hechler | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/on-long-island-for-empty-factories-new-life-as-offices.html | ON LONG ISLAND; For Empty Factories, New Life as Offices | False | By Diana Shaman | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/headliners-writers-block.html | Headliners; Writers' Block | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/quotation-of-the-day-395986.html | Quotation of the Day | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/hawks-hoping-to-stave-off-elimination.html | HAWKS HOPING TO STAVE OFF ELIMINATION | False | By Sam Goldaper, Special To the New York Times | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-from-the-heart.html | PAPERBACKS; FROM THE HEART | False | By David Guy: David Guy'S Most Recent Novel IsSecond Brother." | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-world-south-african-blacks-take-a-defiant-holiday.html | THE WORLD; South African Blacks Take a Defiant Holiday | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/obituaries/w-sheffield-cowles.html | W. SHEFFIELD COWLES | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/ideas-trends-eight-are-guilty-in-sanctuary-trial.html | IDEAS & TRENDS; Eight Are Guilty In Sanctuary Trial | False | By Katherine Roberts | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/rockefeller-unit-doubles-its-third-world-aid.html | ROCKEFELLER UNIT DOUBLES ITS THIRD-WORLD AID | False | By Kathleen Teltsch | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/third-us-rocket-fails-disrupting-program-in-space.html | THIRD U.S. ROCKET FAILS, DISRUPTING PROGRAM IN SPACE | False | By William E. Schmidt | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/nuclear-disaster-europe-shivers-sang-froid-sunny-day-sweden-few-worries-about.html | NUCLEAR DISASTER: IN EUROPE, SHIVERS AND SANG-FROID; ON A SUNNY DAY IN SWEDEN, FEW WORRIES ABOUT RADIATION | False | By Malcolm W. Browne, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/20-die-in-sri-lanka-in-blast-on-a-jet.html | 20 DIE IN SRI LANKA IN BLAST ON A JET | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/investigation-of-oil-spill-is-ended-by-coast-guard.html | INVESTIGATION OF OIL SPILL IS ENDED BY COAST GUARD | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/summit-in-tokyo-the-shadow-cast-by-terror-security-puts-squeeze-on-tokyo.html | SUMMIT IN TOKYO: THE SHADOW CAST BY TERROR; SECURITY PUTS SQUEEZE ON TOKYO | False | By Clyde Haberman, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/new-round-in-the-format-rivalry.html | NEW ROUND IN THE FORMAT RIVALRY | False | By Hans Fantel | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/speaking-personally-remember-yaar-it-is-we-who-feel-sorry-for-you.html | SPEAKING PERSONALLY; REMEMBER, YAAR, IT IS WE WHO FEEL SORRY FOR YOU | False | By Vinaya Saijwani | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/connecticut-house-approves-78-million-tax-cut.html | CONNECTICUT HOUSE APPROVES $78 MILLION TAX CUT | False | By Richard L. Madden, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/small-town-balks-at-a-prison-plan.html | SMALL TOWN BALKS AT A PRISON PLAN | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/q-and-a-260486.html | Q AND A | False | By Shawn G. Kennedy | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/home-clinic-replacing-a-broken-lamp-socket.html | HOME CLINIC; REPLACING A BROKEN LAMP SOCKET | False | By Bernard Gladstone | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/guest-observer-me-my-things-and-i.html | GUEST OBSERVER; ME, MY THINGS AND I | False | By Bruce Feinstein | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/haddonfield-opens-historic-homes.html | HADDONFIELD OPENS HISTORIC HOMES | False | By Carlo M. Sardella | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-the-science-fiction-series-a-new-world-of-repeatable-pleasures.html | PAPERBACKS; THE SCIENCE FICTION SERIES: A NEW WORLD OF REPEATABLE PLEASURES | False | By Gerald Jonas | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/traffic-in-manhattan-increases-7.6.html | TRAFFIC IN MANHATTAN INCREASES 7.6% | False | By James Brooke | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/in-fishing-village-change-is-painful.html | IN FISHING VILLAGE, CHANGE IS PAINFUL | False | By Gail Braccidiferro | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/some-caveats-for-childless-couples.html | SOME CAVEATS FOR CHILDLESS COUPLES | False | By Sandra Blakeslee | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/immigration-bill-is-still-at-sea.html | IMMIGRATION BILL IS STILL AT SEA | False | By Robert Pear | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/the-chilling-silence-at-chernobyl.html | The Chilling Silence at Chernobyl | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/caramoor-festival-to-begin-june-28.html | Caramoor Festival To Begin June 28 | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/mistrial-is-denied-in-suit-over-will.html | MISTRIAL IS DENIED IN SUIT OVER WILL | False | By Frank J. Prial | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/l-moonlighting-and-the-late-pogo-720486.html | 'Moonlighting' and the Late Pogo | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/summit-in-tokyo-the-global-money-market-and-the-way-it-works-the-players.html | SUMMIT IN TOKYO: THE GLOBAL MONEY MARKET AND THE WAY IT WORKS; THE PLAYERS | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/what-s-new-in-mannequines-from-pharoah-s-tomb-to-fifth-avenue.html | WHAT'S NEW IN MANNEQUINES; FROM PHAROAH'S TOMB TO FIFTH AVENUE | False | By Lawrence A. Gerglas | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/the-summit-that-fell-from-the-sky.html | THE SUMMIT THAT FELL FROM THE SKY | False | By Alexander Dallin | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/topics-788986.html | TOPICS | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/what-s-doing-in-indianapolis.html | WHAT'S DOING IN; INDIANAPOLIS | False | By James Barron | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/athenians-not-wild-about-harry-anymore.html | ATHENIANS NOT WILD ABOUT HARRY ANYMORE | False | By Henry Kamm, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/in-white-plains-new-librarian-has-a-mind-like-a-catalogue.html | IN WHITE PLAINS, NEW LIBRARIAN HAS A MIND LIKE A CATALOGUE | False | By Rhoda M. Gilinsky | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/redesigning-liz-claiborne-s-empire.html | REDESIGNING LIZ CLAIBORNE'S EMPIRE | False | By Lisa Belkin | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/music-concert-finales-puccini-to-ellington.html | MUSIC; CONCERT FINALES: PUCCINI TO ELLINGTON | False | By Robert Sherman | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/legislature-tackles-its-own-red-tape.html | LEGISLATURE TACKLES ITS OWN RED TAPE | False | By Joseph F. Sullivan | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/dealing-with-the-outdoors-elegant-shelter.html | DEALING WITH THE OUTDOORS; ELEGANT SHELTER | False | By Carol Vogel | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/designer-donna-karan-how-a-fashion-star-is-born.html | DESIGNER DONNA KARAN: HOW A FASHION STAR IS BORN | False | By Carrie Donovan | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-region-a-giant-shadow.html | THE REGION; A Giant Shadow | False | By Alan Finder and Mary Connelly | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/chicago-s-mayor-can-act-as-a-majority-of-one.html | CHICAGO'S MAYOR CAN ACT AS A MAJORITY OF ONE | False | By E. R. Shipp | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/follow-up-on-the-news-suicide-problem-at-twin-bridges.html | FOLLOW-UP ON THE NEWS; Suicide Problem At Twin Bridges | False | By Richard Haitch | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/postings-next-to-the-last-for-rector-place.html | POSTINGS; Next-to-the-Last for Rector Place | False | By Philip S. Gutis | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/topics-cheers-and-catcalls-songbird-uncaged.html | Topics; Cheers and Catcalls; Songbird Uncaged | False | | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/trackless-trolley-sought-for-resort.html | TRACKLESS TROLLEY SOUGHT FOR RESORT | False | By Carlo M. Sardella | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/the-executive-computer-it-s-a-copier-it-s-a-laser-printer.html | THE EXECUTIVE COMPUTER; IT'S A COPIER, IT'S A LASER PRINTER | False | By Erik Sandberg-Diment | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/wedding-planned-by-melanie-burns.html | Wedding Planned By Melanie Burns | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/the-cultures-of-india-thrive-in-jersey-city.html | THE CULTURES OF INDIA THRIVE IN JERSEY CITY | False | By Marian Courtney | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/architecture-a-classical-showpiece.html | ARCHITECTURE; A CLASSICAL SHOWPIECE | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/in-brief-recent-films-on-cassette-958886.html | IN BRIEF: RECENT FILMS ON CASSETTE | False | By Janet Maslin | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/miss-nazareth-lawyer-is-wed.html | Miss Nazareth, Lawyer, Is Wed | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/li-students-on-return-say-kiev-looked-normal.html | L.I. STUDENTS, ON RETURN, SAY KIEV LOOKED NORMAL | False | By Wolfgang Saxon | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/laura-corvinelli-wed-to-thomas-g-bishop.html | Laura Corvinelli Wed To Thomas G. Bishop | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/westchester-opinion-a-cat-from-cape-cod-comes-to-visit.html | WESTCHESTER OPINION; A CAT FROM CAPE COD COMES TO 'VISIT' | False | By Lee Ryan | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/researchers-fault-hospitalfee-system.html | RESEARCHERS FAULT HOSPITAL-FEE SYSTEM | False | By Sandra Friedland | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/rebel-among-rebels.html | REBEL AMONG REBELS | False | By Linda Orr | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/gorilla-bites-keeper-s-thumb-which-is-restored-in-surgery.html | Gorilla Bites Keeper's Thumb, Which Is Restored in Surgery | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/sports-people-smith-to-defend-title.html | SPORTS PEOPLE; Smith to Defend Title | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/connecticut-opinion-hello-baby-this-is-daddy.html | CONNECTICUT OPINION; 'HELLO, BABY, THIS IS DADDY' | False | By Kenneth R. Freeston | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-psychopathorama.html | PAPERBACKS; PSYCHOPATHORAMA | False | By Madison Bell: Madison Bell Is the Author of the Novelsthe Washington Square Ensemble" and Waiting For the End of the World. | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-region-the-gotti-trial-is-postponed-until-august.html | THE REGION; The Gotti Trial Is Postponed Until August | False | By Alan Finder and Mary Connelly | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/new-jersey-opinion-a-community-was-at-its-finest-in-the-face-of.html | NEW JERSEY OPINION; A COMMUNITY WAS 'AT ITS FINEST' IN THE FACE OF BIGOTRY | False | By Ira Rothstein | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/hamburgers-california-style.html | HAMBURGERS, CALIFORNIA-STYLE | False | By William Rice | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/summit-in-tokyo-the-global-money-market-and-the-way-it-works-the-plays.html | SUMMIT IN TOKYO: THE GLOBAL MONEY MARKET AND THE WAY IT WORKS; THE PLAYS | False | | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/on-language-on-surgical-strike.html | On Language; ON SURGICAL STRIKE | False | By William Safire | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/yankees-defeat-rangers-by-9-4.html | YANKEES DEFEAT RANGERS BY 9-4 | False | By Murray Chass | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/miss-mcculloch-photographer-weds.html | Miss McCulloch, Photographer, Weds | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/our-towns-working-his-way-through-yale-nonstop.html | OUR TOWNS; WORKING HIS WAY THROUGH YALE, NONSTOP | False | By Michael Winerip, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/music-butterfly-to-open-hollybush-festival.html | MUSIC; 'BUTTERFLY' TO OPEN HOLLYBUSH FESTIVAL | False | By Rena Fruchter | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/reactor-safety-problems-of-1985-listed.html | REACTOR SAFETY PROBLEMS OF 1985 LISTED | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/september-wedding-for-laura-roulet-to-rafael-hernandez-future-lawyer.html | September Wedding for Laura Roulet To Rafael Hernandez, Future Lawyer | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/new-stage-and-new-hopes-for-a-queens-troupe.html | NEW STAGE, AND NEW HOPES, FOR A QUEENS TROUPE | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/reporter-s-notebook-scenes-at-stun-gun-trial.html | REPORTER'S NOTEBOOK: SCENES AT STUN-GUN TRIAL | False | By Joseph P. Fried | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/future-shock-the-japanese-and-the-press.html | FUTURE SHOCK: THE JAPANESE AND THE PRESS | False | By Susan Chira, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/mets-defeat-reds-4-1.html | Mets Defeat Reds, 4-1 | False | By Gerald Eskenazi, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/melissa-c-white-to-marry-in-june.html | Melissa C. White To Marry in June | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-region-house-and-hearth-and-city-politics.html | THE REGION; House and Hearth And City Politics | False | By Alan Finder and Mary Connelly | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/education-watch-making-room-at-the-top-for-women.html | EDUCATION WATCH; MAKING ROOM AT THE TOP FOR WOMEN | False | By Gene I. Maeroff | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/foreign-affairs-the-sovereignty-itch.html | FOREIGN AFFAIRS; The Sovereignty Itch | False | By Flora Lewis | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/l-phil-gramm-and-federal-spending-719086.html | Phil Gramm And Federal Spending | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/oppenheimer-and-the-indian.html | OPPENHEIMER AND THE INDIAN | False | By Howard Frank Mosher | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/scurvy-rascal-sees-it-through.html | SCURVY RASCAL SEES IT THROUGH | False | By Stephen Schiff; Stephen Schiff Is Critic At Large of Vanity Fair. | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-view-the-met-s-great-moments-have-been-few-this-season.html | MUSIC VIEW; THE MET'S GREAT MOMENTS HAVE BEEN FEW THIS SEASON | False | By Donal Henahan | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/fresh-air-fund-opening-its-110th-campaign-today.html | FRESH AIR FUND OPENING ITS 110TH CAMPAIGN TODAY | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/unions-sue-amtrak-on-tests.html | Unions Sue Amtrak on Tests | False | AP | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/margaret-diaz-to-wed.html | Margaret Diaz to Wed | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/critic-s-choices-music.html | CRITIC'S CHOICES; Music | False | By Allen Hughes | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/living-like-a-lord-in-britain.html | LIVING LIKE A LORD IN BRITAIN | False | By R. W. Apple Jr. | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/turnpike-widening-faces-new-delays.html | TURNPIKE WIDENING FACES NEW DELAYS | False | By William Jobes | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/where-europe-bounces-to-the-beat.html | WHERE EUROPE BOUNCES TO THE BEAT | False | By Jesse Hamlin | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/the-granada-of-federico-garcia-lorca.html | THE GRANADA OF FEDERICO GARCIA LORCA | False | By Leslie Stainton | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/as-spring-returns-so-do-the-shad.html | AS SPRING RETURNS, SO DO THE SHAD | False | By Charlotte Libov | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/robin-f-edelstein-marries-lee-milich-fellow-lawyer.html | Robin F. Edelstein Marries Lee Milich, Fellow Lawyer | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/immigrant-s-tale-at-george-st.html | IMMIGRANT'S TALE AT GEORGE ST. | False | By Alvin Klein | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/ideas-trends-the-white-house-unveils-an-insurance-plan.html | IDEAS & TRENDS; The White House Unveils an Insurance Plan | False | By Katherine Roberts | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/l-no-sympathy-for-dave-parker-293686.html | No Sympathy for Dave Parker | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/willow-soltow-is-wed-to-theodore-h-crane.html | Willow Soltow Is Wed To Theodore H. Crane | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/l-politics-of-the-press-709586.html | Politics of the Press | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-noted-in-brief-rosemary-clooney-sings-at-michael-s-pub.html | MUSIC NOTED IN BRIEF; Rosemary Clooney Sings at Michael's Pub | False | By Stephen Holden | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/l-a-deadly-dare-720886.html | A Deadly Dare | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/philadelphia-recruiting-drive-saves-catholic-high-school.html | Philadelphia Recruiting Drive Saves Catholic High School | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/theater/stage-view-in-london-green-lasers-and-red-smoke.html | STAGE VIEW; IN LONDON, GREEN LASERS AND RED SMOKE | False | By Benedict Nightingale | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/sports-of-the-times-the-shoe-fits-again.html | SPORTS OF THE TIMES; THE SHOE FITS AGAIN | False | By Dave Anderson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-searing-epic-blockbuster-mass-market-quiz.html | PAPERBACKS; SEARING, EPIC, BLOCKBUSTER, MASS-MARKET QUIZ | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/long-island-journal-301286.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/on-libya-s-campuses-the-enemy-is-english.html | ON LIBYA'S CAMPUSES, THE ENEMY IS ENGLISH | False | By Edward Schumacher, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/sect-causes-split-in-jersey-parish.html | SECT CAUSES SPLIT IN JERSEY PARISH | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/summit-in-tokyo-the-economic-agenda-coordinating-the-world-s-growth-the-issues.html | SUMMIT IN TOKYO: THE ECONOMIC AGENDA; COORDINATING THE WORLD'S GROWTH; THE ISSUES | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/politics-mondello-puts-mark-on-gop.html | POLITICS; MONDELLO PUTS MARK ON G.O.P. | False | By Frank Lynn | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/l-small-worlds-003886.html | SMALL WORLDS | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/critic-s-choices-art.html | CRITIC'S CHOICES; Art | False | By Grace Glueck | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/finding-a-real-home-away-from-home.html | FINDING A REAL HOME AWAY FROM HOME | False | By Mary-Lou Weisman | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/a-june-7-wedding-for-carolyn-field.html | A June 7 Wedding For Carolyn Field | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/waldheim-facing-the-voters-today.html | WALDHEIM FACING THE VOTERS TODAY | False | By James M. Markham, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/herbariums-are-for-learning.html | HERBARIUMS ARE FOR LEARNING | False | By Richard M. Bacon | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/what-s-new-in-mannequines-greeting-mannequins-on-the-stairs.html | WHAT'S NEW IN MANNEQUINES; GREETING MANNEQUINS ON THE STAIRS | False | By Lawrence A. Gerglas | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/new-jersey-journal-298486.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/article-390486-no-title.html | Article 390486 -- No Title | False | By John H. Cushman Jr., Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/big-labor-tries-to-end-its-nightmare.html | BIG LABOR TRIES TO END ITS NIGHTMARE | False | By A. H. Raskin | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/dohnanyi-shows-his-mettle.html | DOHNANYI SHOWS HIS METTLE | False | By John Rockwell | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/fresh-air-and-lightning-bugs.html | Fresh Air and Lightning Bugs | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/homevideo-boom-generates-spinoffs.html | HOME-VIDEO BOOM GENERATES SPINOFFS | False | By Katya Goncharoff | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/east-end-licenses-debated.html | EAST END LICENSES DEBATED | False | By Thomas Clavin | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/hanging-together.html | HANGING TOGETHER | False | By Stephen Krasner | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/antiques-the-glories-of-ancient-glass-and-vases.html | ANTIQUES; THE GLORIES OF ANCIENT GLASS AND VASES | False | By Rita Reif | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/golf-event-to-hadden.html | Golf Event To Hadden | False | By John Radosta, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/rape-suspect-indicted-in-3-other-sex-attacks.html | Rape Suspect Indicted In 3 Other Sex Attacks | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/consumer-rates.html | CONSUMER RATES | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/northeast-journal-starring-role-for-philadelphia.html | NORTHEAST JOURNAL; Starring Role For Philadelphia | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/postings-florham-center.html | POSTINGS; Florham Center | False | By Philip S. Gutis | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/l-port-authority-statements-on-overtime-criticized-370586.html | PORT AUTHORITY STATEMENTS ON OVERTIME CRITICIZED | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/us-begins-tests-of-katonah-well-for-contamination.html | U.S. BEGINS TESTS OF KATONAH WELL FOR CONTAMINATION | False | By Betsy Brown | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/no-danger-found-in-warsaw.html | NO DANGER FOUND IN WARSAW | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/follow-up-on-the-news-bridge-for-sale.html | FOLLOW-UP ON THE NEWS; Bridge for Sale | False | By Richard Haitch | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/bridgeports-day-to-promote-itself.html | BRIDGEPORT'S DAY TO PROMOTE ITSELF | False | By Marcia Saft | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-fiction-695986.html | IN SHORT: FICTION | False | By Richard Goodman | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/american-league-puckett-hits-11th-but-twins-lose-7-4.html | AMERICAN LEAGUE; PUCKETT HITS 11TH BUT TWINS LOSE, 7-4 | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-notes-july-fourth-and-the-boston-pops.html | MUSIC NOTES; JULY FOURTH AND THE BOSTON POPS | False | By Tim Page | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/milton-babbitt-has-done-it-his-way.html | MILTON BABBITT HAS DONE IT HIS WAY | False | By Joan Peyser | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/leagues-reforms-in-2d-year.html | LEAGUES RE-FORMS IN 2d YEAR | False | By John Cavanaugh | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/children-as-hosts.html | CHILDREN AS HOSTS | False | By Pierre Franey | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/choreographers-find-a-sellers-market.html | CHOREOGRAPHERS FIND A SELLER'S MARKET | False | By Barbara Gilford | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/shore-jobs-plentiful-for-young-people.html | SHORE JOBS PLENTIFUL FOR YOUNG PEOPLE | False | By Daniel P.jackson | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/people-in-crisis-dial-a-helpline-in-new-york.html | PEOPLE IN CRISIS DIAL A 'HELPLINE' IN NEW YORK | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/theater/an-irascible-showman-comes-back-to-broadway.html | AN IRASCIBLE SHOWMAN COMES BACK TO BROADWAY | False | By Thomas Morgan | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/2-blank-pages-halt-the-sat-for-thousands.html | 2 BLANK PAGES HALT THE S.A.T. FOR THOUSANDS | False | By Robert D. McFadden | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-region-two-convicted-in-stun-gun-trial.html | THE REGION; Two Convicted in Stun-Gun Trial | False | By Alan Finder and Mary Connelly | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/required-reading-the-nuclear-menace.html | Required Reading; The Nuclear 'Menace' | False | | | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/stamford-reveals-art-center-design.html | STAMFORD REVEALS ART CENTER DESIGN | False | By Rhoda M. Gilinsky | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/employees-with-drug-problems-get-aid-on-the-job.html | EMPLOYEES WITH DRUG PROBLEMS GET AID ON THE JOB | False | By Matthew J. Doherty | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/lynne-lumsden-and-jon-harden-executives-wed.html | Lynne Lumsden And Jon Harden, Executives, Wed | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/college-sports-86-rugby-dartmouth-rugby-serious-social.html | COLLEGE SPORTS '86; RUGBY; DARTMOUTH RUGBY: SERIOUS, SOCIAL | False | By William N. Wallace | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/contest-brings-life-to-study-of-history.html | CONTEST BRINGS LIFE TO STUDY OF HISTORY | False | By Alberta Eiseman | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/ferdinand-wins-the-derby-with-shoemaker.html | FERDINAND WINS THE DERBY WITH SHOEMAKER | False | By Steven Crist, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/1-the-purpose-of-special-education-278286.html | THE PURPOSE OF SPECIAL EDUCATION | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/william-bryce-thompson-4th-weds-frances-bronson-lippincott-in-jersey.html | William Bryce Thompson 4th Weds Frances Bronson Lippincott in Jersey | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/ring-lardner-by-any-other-name-real-life-characters-in-fiction.html | RING LARDNER BY ANY OTHER NAME: REAL-LIFE CHARACTERS IN FICTION | False | By William Amos | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/rachel-m-daher-wed-to-peter-h-stephaich.html | Rachel M. Daher Wed To Peter H. Stephaich | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/sonja-gora-affianced-to-william-j-maroni.html | Sonja Gora Affianced To William J. Maroni | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/around-the-world-50000-pakistanis-rally-for-opposition-leader.html | AROUND THE WORLD; 50,000 Pakistanis Rally For Opposition Leader | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/in-short-fiction-696586.html | IN SHORT: FICTION | False | By Ellen Pall | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/work-starting-on-embattled-site.html | WORK STARTING ON EMBATTLED SITE | False | By Richard D. Lyons | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-world-contra-aid-slides-down-the-agenda.html | THE WORLD; Contra Aid Slides Down the Agenda | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/rangers-defense-unraveling.html | RANGERS' DEFENSE UNRAVELING | False | By Malcolm Moran, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/uconn-consultant-discovers-problems.html | UCONN CONSULTANT DISCOVERS PROBLEMS | False | By Robert A. Hamilton | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/from-grain-to-gropius.html | FROM GRAIN TO GROPIUS | False | By John Coolidge: John Coolidge, Professor of Fine Arts Emeritus At Harvard University, Is the Author of the Forthcoming Book, the Architectural Design of Some Twentieth Century Art Museums." | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/should-holden-caulfield-read-these-books.html | SHOULD HOLDEN CAULFIELD READ THESE BOOKS? | False | By Donald Barr | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/sham-subpoena-criticized.html | Sham Subpoena Criticized | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/nuclear-disaster-europe-shivers-sang-froid-three-kremlin-leaders-visit-area.html | NUCLEAR DISASTER: IN EUROPE, SHIVERS AND SANG-FROID; THREE KREMLIN LEADERS VISIT AREA OF THE CHERNOBYL NUCLEAR STATION | False | By Serge Schmemann, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/linsey-tully-is-married.html | Linsey Tully Is Married | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/opinion/l-a-mother-goose-chase-leads-to-charlemagne-255986.html | A Mother Goose Chase Leads to Charlemagne | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/dealing-with-the-outdoors-shedding-light.html | DEALING WITH THE OUTDOORS; SHEDDING LIGHT | False | By William R. Greer | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/in-buffalo-debate-over-effects-of-pesticides.html | IN BUFFALO, DEBATE OVER EFFECTS OF PESTICIDES | False | Special to the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/travel/q-and-a-387686.html | Q AND A | False | | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/vancouver-struggles-as-it-celebrates.html | VANCOUVER STRUGGLES AS IT CELEBRATES | False | By Douglas Martin | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/susan-ginsburg-plans-to-marry.html | Susan Ginsburg Plans to Marry | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/press-passes-are-in-demand-for-liberty-weekend-events.html | PRESS PASSES ARE IN DEMAND FOR LIBERTY WEEKEND EVENTS | False | By Deirdre Carmody | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/l-phil-gramm-and-federal-spending-718686.html | Phil Gramm And Federal Spending | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/music-two-troupes-collaborate-in-furies.html | MUSIC: TWO TROUPES COLLABORATE IN 'FURIES' | False | By John Rockwell | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/onyxly-wins-on-turf-ends-well-runs-fifth.html | Onyxly Wins on Turf; Ends Well Runs Fifth | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/virginia-newman-wed-to-thomas-j-o-gara.html | Virginia Newman Wed To Thomas J. O'Gara | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/robin-e-luca-a-lawyer-married-to-edward-d-elia.html | Robin E. Luca, a Lawyer, Married to Edward D'Elia | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/investing-a-down-to-earth-look-at-travel-stocks.html | INVESTING; A DOWN-TO-EARTH LOOK AT TRAVEL STOCKS | False | By John C. Boland | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/movies/film-australia-s-bliss.html | FILM: AUSTRALIA'S 'BLISS' | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/arts/tv-view-the-vast-wasteland-25-years-later.html | TV VIEW; THE 'VAST WASTELAND,' 25 YEARS LATER | False | By John J. O'Connor | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/us/in-a-city-of-words-literature-lives.html | In a City of Words, Literature Lives | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/a-great-man-s-doodles.html | A GREAT MAN'S DOODLES | False | By John Krich | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/mary-duncan-is-engaged.html | Mary Duncan Is Engaged | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/rail-lines-luring-new-office-complexes.html | Rail Lines Luring New Office Complexes | False | By Anthony Depalma | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/business/l-elevators-274586.html | Elevators | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/realestate/us-offering-gateway-park-properties-for-leasing.html | U.S. Offering Gateway Park Properties for Leasing | False | By Michael Decoursy Hinds | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/sports-of-the-times-let-up-on-foster.html | SPORTS OF THE TIMES; LET UP ON FOSTER | False | By George Vecsey | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/weekinreview/the-high-mortality-rate-of-manhattan-real-estate.html | THE HIGH MORTALITY RATE OF MANHATTAN REAL ESTATE | False | By Martin Gottlieb | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/style/lisa-beth-koteen-wed-to-mark-l-gerchick.html | Lisa Beth Koteen Wed To Mark L. Gerchick | False | | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/actress-mixes-soap-and-stage.html | ACTRESS MIXES SOAP AND STAGE | False | By Alvin Klein | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/world/bombing-on-irish-border.html | Bombing on Irish Border | False | AP | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-the-beast-in-us.html | PAPERBACKS; THE BEAST IN US | False | By Douglas Day: Douglas Day Is the Author ofMalcolm Lower: A Biography, and the novel Journey of the Wolf. | 1986-05-06 | TX 1-825326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/magazine/stylish-picnics-afternoon-in-the-country.html | STYLISH PICNICS; AFTERNOON IN THE COUNTRY | False | By Craig Claiborne | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/dancers-rise-from-the-ashes.html | DANCERS RISE FROM THE ASHES | False | By Barbara Delatiner | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-scheming-against-man-their-master.html | PAPERBACKS; SCHEMING AGAINST MAN, THEIR MASTER | False | By Mary Morris | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-he-could-never-be-like-everyone-else.html | PAPERBACKS; HE COULD NEVER BE LIKE EVERYONE ELSE | False | By Michael Gorra | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-getting-the-skeletons-out-a-new-turn-for-mysteries.html | PAPERBACKS; GETTING THE SKELETONS OUT - A NEW TURN FOR MYSTERIES | False | By Marilyn Stasio | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/nyregion/dining-out-former-disco-sounds-a-new-note.html | DINING OUT; FORMER DISCO SOUNDS A NEW NOTE | False | By Florence Fabricant | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/books/paperbacks-from-our-mothers-libraries-women-who-created-the-novel.html | PAPERBACKS; FROM OUR MOTHERS LIBRARIES - WOMEN WHO CREATED THE NOVEL | False | By Sandra M. Gilbert | 1986-05-06 | TX 1-825326 |
| 1986-05-04 | 1986-05-04 | https://www.nytimes.com/1986/05/04/sports/tyson-a-victor-knockout-string-ends.html | TYSON A VICTOR; KNOCKOUT STRING ENDS | False | By Phil Berger, Special To the New York Times | 1986-05-06 | TX 1-825326 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/article-427886-no-title.html | Article 427886 -- No Title | False |  | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/un-nuclear-experts-heading-for-moscow.html | U.N. NUCLEAR EXPERTS HEADING FOR MOSCOW | False | By Philip Taubman, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/nuclear-disaster-we-wanted-avoid-hysteria-poland-defends-move-withhold-radiation.html | NUCLEAR DISASTER: 'WE WANTED TO AVOID HYSTERIA'; POLAND DEFENDS MOVE TO WITHHOLD RADIATION DATA | False | By Michael T. Kaufman, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/us-brazil-computer-dispute-brews.html | U.S.-BRAZIL COMPUTER DISPUTE BREWS | False | By Alan Riding, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/college-player-belts-4-homers.html | College Player Belts 4 Homers | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/music-noted-in-brief-anna-rubin-in-program-of-avant-garde-works.html | MUSIC/NOTED IN BRIEF; Anna Rubin in Program Of Avant-Garde Works | False | By Tim Page | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/delta-rocket-explosion-clouding-celebration-of-us-manned-flight.html | DELTA ROCKET EXPLOSION CLOUDING CELEBRATION OF U.S. MANNED FLIGHT | False | By Jon Nordheimer, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/aqueduct-suffers-snag-in-betting.html | Aqueduct Suffers Snag in Betting | False |  | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/economic-calendar.html | Economic Calendar | False |  | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/us-reports-10-percent-drop-in-railroad-accidents-in-1985.html | U.S. REPORTS 10 PERCENT DROP IN RAILROAD ACCIDENTS IN 1985 | False | By Reginald Stuart, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/big-landlord-in-boston-guilty-in-construction-bribery-case.html | BIG LANDLORD IN BOSTON GUILTY IN CONSTRUCTION BRIBERY CASE | False | AP | 1986-05-06 | TX 1-816701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/will-tokyo-bring-a-dollar-deal.html | Will Tokyo Bring a Dollar Deal? | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/advertising-a-magazine-to-focus-on-children-and-attire.html | Advertising; A Magazine to Focus On Children and Attire | False | By Philip H. Dougherty | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/tokyo-s-police-embarrassed-as-radicals-thwart-security.html | TOKYO'S POLICE EMBARRASSED AS RADICALS THWART SECURITY | False | Special to the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/the-change-of-leaders-in-afghanistan-a-backdrop-of-strife.html | THE CHANGE OF LEADERS IN AFGHANISTAN: A BACKDROP OF STRIFE | False | By Eric Pace | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/l-as-turkey-sows-so-shall-it-reap-256886.html | As Turkey Sows, So Shall It Reap | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/c-correction-592886.html | CORRECTION | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/nhl-playoffs-goalies-feel-pressure-rangers-are-quieted.html | N.H.L. PLAYOFFS; GOALIES FEEL PRESSURE; RANGERS ARE QUIETED | False | By Robin Finn | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/new-york-day-by-day-religion-and-the-4th-estate.html | NEW YORK DAY BY DAY; Religion and the 4th Estate | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/obituaries/esther-tufty-is-dead-at-75-began-news-service-in-1935.html | Esther Tufty Is Dead at 75; Began News Service in 1935 | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/cornelia-a-kennedy-a-writer-is-married.html | Cornelia A. Kennedy, A Writer, Is Married | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/wiesel-reappointed-to-panel.html | WIESEL REAPPOINTED TO PANEL | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/villanova-first.html | Villanova First | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/rosanne-thomas-writer-is-married-to-roy-b-cohn.html | Rosanne Thomas, Writer, Is Married to Roy B. Cohn | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/israeli-in-disguise-learns-the-anguish-of-an-arab.html | Israeli in Disguise Learns the Anguish of an Arab | False | By Thomas L. Friedman, Special to the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/us-cites-a-deadline-to-companies-in-libya.html | U.S. Cites a Deadline To Companies in Libya | False | Special to the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/free-chamber-concert-at-the-lehman-center.html | Free Chamber Concert At the Lehman Center | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/no-outcry-on-scandal-is-detected-by-albany.html | NO OUTCRY ON SCANDAL IS DETECTED BY ALBANY | False | By Jane Gross, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/around-the-world-pope-urges-dialogue-with-orthodox-church.html | AROUND THE WORLD; Pope Urges Dialogue With Orthodox Church | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/arms-and-the-woman.html | Arms and the Woman | False | Special to the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/today-the-summit-tomorrow-business.html | Today the Summit - Tomorrow, Business | False | By John L. Graham | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/dominican-elections-many-see-a-close-race.html | DOMINICAN ELECTIONS: MANY SEE A CLOSE RACE | False | By Joseph B. Treaster, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/l-on-not-moving-forward-in-southern-africa-256886.html | On Not Moving Forward in Southern Africa | False | | 1986-05-06 | TX 1-816701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/washington-watch-oil-auto-fight-on-gas-vapors.html | Washington Watch; Oil-Auto Fight On Gas Vapors | False | By Robert D. Hershey Jr. | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/obituaries/robert-alda-actor-is-dead-played-stage-and-film-roles.html | ROBERT ALDA, ACTOR, IS DEAD; PLAYED STAGE AND FILM ROLES | False | By C. Gerald Fraser | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/conservative-policy-unit-takes-aim-at-new-york.html | CONSERVATIVE POLICY UNIT TAKES AIM AT NEW YORK | False | By Martin Gottlieb | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/bank-director-fines-voided.html | Bank Director Fines Voided | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/donakowski-and-borralho-win-in-waterfront-race.html | Donakowski and Borralho Win in Waterfront Race | False | By Frank Litsky, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/obituaries/paul-r-richards-77-former-baseball-manager.html | PAUL R. RICHARDS, 77, FORMER BASEBALL MANAGER | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/washington-watch-briefcases.html | Washington Watch; Briefcases | False | By Robert D. Hershey Jr. | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/books/books-of-the-times-417786.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/quotation-of-the-day-592686.html | Quotation of the Day | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/martha-graham-season-is-set-to-open-may-27.html | Martha Graham Season Is Set to Open May 27 | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/mavericks-corral-lakers-by-120-118.html | MAVERICKS CORRAL LAKERS BY 120-118 | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/justice-must-be-race-blind.html | Justice Must Be Race Blind | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/texas-primary-sets-stage-for-rematch-for-governor.html | TEXAS PRIMARY SETS STAGE FOR REMATCH FOR GOVERNOR | False | By Robert Reinhold, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/twins-puckett-starts-fast.html | TWINS' PUCKETT STARTS FAST | False | By Joe Lapointe, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/business-people-horizon-s-chief-pleased-with-chemical-accord.html | BUSINESS PEOPLE; Horizon's Chief Pleased With Chemical Accord | False | Kenneth N. Gilpin and Stephen Phillips | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/l-how-25-cent-fuel-tax-might-make-a-difference-256686.html | How 25-Cent Fuel Tax Might Make a Difference | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/no-headline-560486.html | No Headline | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/l-denial-by-walters-570986.html | DENIAL BY WALTERS | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/news-summary-monday-may-5-1986.html | NEWS SUMMARY: MONDAY, MAY 5, 1986 | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/koch-to-make-public-his-21.5-billion-hold-the-line-budget-plan.html | KOCH TO MAKE PUBLIC HIS $21.5 BILLION HOLD-THE-LINE BUDGET PLAN | False | By Joyce Purnick | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/summit-tokyo-power-plays-economic-summit-lively-jousts-for-power-flavored.html | SUMMIT IN TOKYO: POWER PLAYS; THE ECONOMIC SUMMIT; LIVELY JOUSTS FOR POWER FLAVORED BY PERSONALITY | False | By Peter T. Kilborn, Special To the New York Times | 1986-05-06 | TX 1-816701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/economic-issues-spur-states-to-act-on-schools.html | ECONOMIC ISSUES SPUR STATES TO ACT ON SCHOOLS | False | By William E. Schmidt, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/local-pressure-bringing-more-lending-in-inner-cities.html | LOCAL PRESSURE BRINGING MORE LENDING IN INNER CITIES | False | By John Herbers, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/the-romany-trail-on-channel-31.html | 'THE ROMANY TRAIL,' ON CHANNEL 31 | False | By Jon Pareles | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/michael-levitin-is-married-to-meredith-wise-mendes.html | Michael Levitin Is Married To Meredith Wise Mendes | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/advertising-handling-ad-clients-in-mideast.html | Advertising; Handling Ad Clients In Mideast | False | By Philip H. Dougherty | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/many-fault-parole-but-a-survey-shows-few-favor-ending-it.html | MANY FAULT PAROLE BUT A SURVEY SHOWS FEW FAVOR ENDING IT | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/boss-tweed-s-courthouse-an-elegant-monument-to-corruption.html | BOSS TWEED'S COURTHOUSE: AN ELEGANT MONUMENT TO CORRUPTION | False | By David W. Dunlap | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/nuclear-disaster-ripple-effect-soviet-economic-strain-expected-after-disaster.html | NUCLEAR DISASTER: THE RIPPLE EFFECT; SOVIET ECONOMIC STRAIN EXPECTED AFTER DISASTER | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/nasa-says-rocket-s-failure-cripples-launching-capacity.html | NASA SAYS ROCKET'S FAILURE CRIPPLES LAUNCHING CAPACITY | False | By David E. Sanger, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/cards-end-dodger-streak-at-7.html | CARDS END DODGER STREAK AT 7 | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/the-long-shadow-of-the-holocaust-the-will-to-forget.html | THE LONG SHADOW OF THE HOLOCAUST: THE WILL TO FORGET | False | By Dennis B. Klein | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/relationships-a-favor-can-carry-a-price.html | RELATIONSHIPS; A FAVOR CAN CARRY A PRICE | False | By Margot Slade | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/afghan-leader-quits-top-post-moscow-reports.html | AFGHAN LEADER QUITS TOP POST, MOSCOW REPORTS | False | By Serge Schmemann, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/ban-on-plastic-guns-proposed-by-lawmakers.html | BAN ON PLASTIC GUNS PROPOSED BY LAWMAKERS | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/texan-sees-his-truck-stop-blossom-into-a-township.html | TEXAN SEES HIS TRUCK STOP BLOSSOM INTO A TOWNSHIP | False | Special to the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/jay-lazerowitz-is-married-to-janet-lynn-rosenblum.html | Jay Lazerowitz Is Married To Janet Lynn Rosenblum | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/nuclear-disaster-a-call-from-leningrad-excerpts-from-russian-s-comments.html | NUCLEAR DISASTER: A CALL FROM LENINGRAD; EXCERPTS FROM RUSSIAN'S COMMENTS | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/sec-sets-action-on-filing-plan.html | S.E.C. SETS ACTION ON FILING PLAN | False | By Gregory A. Robb, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/around-the-nation-lutheran-activist-barred-as-church-reopens.html | AROUND THE NATION; Lutheran Activist Barred As Church Reopens | False | | 1986-05-06 | TX 1-816701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/webb-stands-tall-hawks-stay-alive.html | WEBB STANDS TALL, HAWKS STAY ALIVE | False | By Sam Goldaper, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/business-digest-monday-may-5-1986.html | BUSINESS DIGEST; MONDAY, MAY 5, 1986 | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/kidder-s-road-to-acquisition.html | KIDDER'S ROAD TO ACQUISITION | False | By James Sterngold | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/thief-fleeing-in-a-van-kills-man-in-brooklyn.html | Thief Fleeing in a Van Kills Man in Brooklyn | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/nuclear-disaster-the-ripple-effect-2d-reactor-worries-us-aides.html | NUCLEAR DISASTER: THE RIPPLE EFFECT; 2D REACTOR WORRIES U.S. AIDES | False | By Stephen Engelberg, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/sports-world-specials-truth-in-numbers.html | SPORTS WORLD SPECIALS; Truth in Numbers | False | By Robert Mcg. Thomas Jr. | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/dance-codanceco-presents-4-pieces.html | DANCE: CODANCECO PRESENTS 4 PIECES | False | By Jennifer Dunning | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/japan-microprocessor-effort-at-stake-in-intel-case.html | JAPAN MICROPROCESSOR EFFORT AT STAKE IN INTEL CASE | False | By Andrew Pollack, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/conference-celebrates-city-s-unsung-folk-artists.html | CONFERENCE CELEBRATES CITY'S UNSUNG FOLK ARTISTS | False | By Elizabeth Kolbert | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/sports-world-specials-smashing-barriers.html | SPORTS WORLD SPECIALS; Smashing Barriers | False | By Kent Hannon | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/recital-claudio-arrau.html | RECITAL: CLAUDIO ARRAU | False | By Bernard Holland | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/28000-doctors-are-feared-unfit.html | 28,000 'DOCTORS' ARE FEARED UNFIT | False | By Joel Brinkley, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/bomb-on-sri-lanka-jet-was-in-cargo.html | BOMB ON SRI LANKA JET WAS IN CARGO | False | By Barbara Crossette, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/dr-susan-ascher-wed.html | Dr. Susan Ascher Wed | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/executive-changes-428386.html | EXECUTIVE CHANGES | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/sports-world-specials-tradition-at-risk.html | SPORTS WORLD SPECIALS; Tradition at Risk | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/great-plains-journal-sin-issues-soon-face-judgment.html | GREAT PLAINS JOURNAL; SIN ISSUES SOON FACE JUDGMENT | False | By William Robbins, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/miss-pomice-is-bride-of-javier-g-timerman.html | Miss Pomice Is Bride Of Javier G. Timerman | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/technology-s-false-steps-the-atomic-difference.html | TECHNOLOGY'S FALSE STEPS; THE ATOMIC DIFFERENCE | False | By John Noble Wilford | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/jeweler-found-shot-to-death-in-his-diamond-district-office.html | Jeweler Found Shot to Death In His Diamond District Office | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/new-york-day-by-day-a-little-night-music.html | NEW YORK DAY BY DAY; A Little Night Music | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-06 | TX 1-816701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/amie-karp-is-a-bride.html | Amie Karp Is a Bride | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/odets-s-rocket-to-the-moon-on-13.html | ODETS'S 'ROCKET TO THE MOON' ON 13 | False | By John J. O'Connor | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/l-test-ban-would-help-contain-nuclear-proliferation-257086.html | Test Ban Would Help Contain Nuclear Proliferation | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/3-oil-concerns-gain-in-court.html | 3 Oil Concerns Gain in Court | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/advertising-frontier-air-moving-ad-account-to-bloom.html | Advertising; Frontier Air Moving Ad Account to Bloom | False | By Philip H. Dougherty | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/music-noted-in-brief-christine-diwyk-piano-at-carnegie-recital-hall.html | MUSIC/NOTED IN BRIEF; Christine Diwyk, Piano, At Carnegie Recital Hall | False | By Tim Page | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/new-york-day-by-day-at-carnegie-hall-inspiring-the-troops.html | NEW YORK DAY BY DAY; At Carnegie Hall, Inspiring the Troops | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/envoys-assess-damage-to-gorbachev-policies.html | ENVOYS ASSESS DAMAGE TO GORBACHEV POLICIES | False | By Philip Taubman, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/bridge-two-couples-keep-winning-at-knockout-event-on-li.html | Bridge: Two Couples Keep Winning At Knockout Event on L.I. | False | By Alan Truscott | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/briefing-applying-the-pressure.html | BRIEFING; Applying the Pressure | False | By Wayne King and Warren Weaver Jr. | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/tv-sports-on-target-with-ferdinand.html | TV SPORTS: ON TARGET WITH FERDINAND | False | By Michael Goodwin | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/l-the-heliophile-in-the-barrel-was-diogenes-257186.html | The Heliophile in the Barrel Was Diogenes | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/the-long-shadow-of-the-holocaust-homage-to-a-hero.html | THE LONG SHADOW OF THE HOLOCAUST: HOMAGE TO A HERO | False | By Walter Laqueur | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/abroad-at-home-i-am-the-law.html | ABROAD AT HOME; 'I Am the Law' | False | By Anthony Lewis | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/question-box.html | Question Box | False | By Ray Corio | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/movies/peers-to-pay-tribute-to-elizabeth-taylor.html | PEERS TO PAY TRIBUTE TO ELIZABETH TAYLOR | False | By Dena Kleiman | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/morocco-a-model-for-baker-initiative.html | Morocco a Model For Baker Initiative | False | Special to the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/credit-markets-good-bond-demand-expected.html | CREDIT MARKETS; GOOD BOND DEMAND EXPECTED | False | By Michael Quint | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/la-jolla-s-habitant.html | LA JOLLA'S HABITANT | False | By George Vecsey | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/mets-romp-to-end-trip-at-9-1-as-strawberry-slams-a-pair.html | METS ROMP TO END TRIP AT 9-1 AS STRAWBERRY SLAMS A PAIR | False | By Gerald Eskenazi, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/tax-revision-an-issue-with-9-lives.html | TAX REVISION: AN ISSUE WITH 9 LIVES | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/books/critic-s-notebook-the-case-of-the-changeling-spy.html | CRITIC'S NOTEBOOK; THE CASE OF THE CHANGELING SPY | False | By Walter Goodman | 1986-05-06 | TX 1-816701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/suffolk-officer-held-in-vehicular-assault.html | Suffolk Officer Held In Vehicular Assault | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/600-applaud-returning-arctic-explorers.html | 600 APPLAUD RETURNING ARCTIC EXPLORERS | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/inside-state-guest-house-very-little-of-flavor-of-japan.html | INSIDE STATE GUEST HOUSE, VERY LITTLE OF FLAVOR OF JAPAN | False | Special to the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/congress-rue-in-the-capitol-about-a-fence-outside.html | CONGRESS; RUE IN THE CAPITOL ABOUT A FENCE OUTSIDE | False | By Steven V. Roberts, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/reporter-s-notebook-courtroom-glimpses-of-a-spy.html | REPORTER'S NOTEBOOK: COURTROOM GLIMPSES OF A SPY | False | By Philip Shenon, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/coumo-and-o-rourke-star-as-vaudevillians.html | COUMO AND O'ROURKE STAR AS VAUDEVILLIANS | False | Special to the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/outlook-scrambled-by-derby-surprise.html | OUTLOOK SCRAMBLED BY DERBY SURPRISE | False | By Steven Crist, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/outdoors-shad-on-the-run.html | OUTDOORS: SHAD ON THE RUN | False | By Nelson Bryant | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/washington-watch-halliburton-s-libyan-taxes.html | Washington Watch; Halliburton's Libyan Taxes | False | By Robert D. Hershey Jr. | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/deaver-s-trip-to-india-and-a-matter-of-trade-c71.html | Deaver's Trip to India And a Matter of Trade C71> | False | By Martin Tolchin | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/a-dose-of-radioactivity-taken-quietly-by-finns.html | A DOSE OF RADIOACTIVITY TAKEN QUIETLY BY FINNS | False | By Steve Lohr, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/woodpecker-believed-extinct-seen-in-cuba.html | WOODPECKER, BELIEVED EXTINCT, SEEN IN CUBA | False | By Erik Eckholm | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/amid-an-armada-first-lady-takes-a-bangkok-boat-ride.html | AMID AN ARMADA, FIRST LADY TAKES A BANGKOK BOAT RIDE | False | By Maureen Dowd, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/concert-mercadante-flute-work.html | CONCERT: MERCADANTE FLUTE WORK | False | By Wll Crutchfield | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/farmers-anger-stirs-uncertainty-in-elections.html | FARMERS' ANGER STIRS UNCERTAINTY IN ELECTIONS | False | By Robin Toner, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/a-boston-adviser-under-sec-fire.html | A BOSTON ADVISER UNDER S.E.C. FIRE | False | Special to the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/finance-briefs-428286.html | FINANCE BRIEFS | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/wrapped-body-of-man-found-at-a-parking-lot-in-chelsea.html | Wrapped Body of Man Found At a Parking Lot in Chelsea | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/coffee-group-sets-penalties.html | Coffee Group Sets Penalties | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/gomez-graf-win.html | Gomez, Graf Win | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/amelia-r-wood-weds-d-f-silver.html | Amelia R. Wood Weds D. F. Silver | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/music-noted-in-brief-stier-and-abramovic-clarinet-and-piano.html | MUSIC/NOTED IN BRIEF; Stier and Abramovic, Clarinet and Piano | False | By Bernard Holland | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/for-the-class-of-86-relief-and-anxiety.html | FOR THE CLASS OF '86, RELIEF AND ANXIETY | False | By Glenn Collins | 1986-05-06 | TX 1-816701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/pace-car-detour-delays-allison-victory.html | PACE CAR DETOUR DELAYS ALLISON VICTORY | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/2-military-copters-collide-in-taiwan.html | 2 Military Copters Collide in Taiwan | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/eve-tyroler-is-married.html | Eve Tyroler Is Married | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/imf-cuts-loan-rates.html | I.M.F. Cuts Loan Rates | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/movies/latest-performances-spu-crenna-s-career.html | LATEST PERFORMANCES SPU CRENNA'S CAREER | False | By Stephen Farber, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/briefing-more-drama.html | BRIEFING; MORE DRAMA | False | By Wayne King and Warren Weaver Jr. | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/dance-netherlands-junior-company.html | DANCE: NETHERLANDS JUNIOR COMPANY | False | By Anna Kisselgoff | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/purchasers-indicate-slowdown.html | PURCHASERS INDICATE SLOWDOWN | False | By Daniel F. Cuff | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/a-forester-s-tough-regimen.html | A FORESTER'S TOUGH REGIMEN | False | By Douglas Martin, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/summit-tokyo-france-one-voice-two-mouths-2-french-leaders-take-delicate-duet.html | SUMMIT IN TOKYO: FROM FRANCE, 'ONE VOICE, TWO MOUTHS'; 2 FRENCH LEADERS TAKE DELICATE DUET TO TOKYO | False | By Paul Lewis, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/summit-tokyo-power-plays-political-summit-us-said-get-chance-affect-soviet.html | SUMMIT IN TOKYO: POWER PLAYS; THE POLITICAL SUMMIT; U.S. SAID TO GET CHANCE TO AFFECT SOVIET POLICIES | False | By R. W. Apple Jr., Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/leaders-in-tokyo-set-to-denounce-acts-of-terrorism.html | LEADERS IN TOKYO SET TO DENOUNCE ACTS OF TERRORISM | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/upsets-mark-owens-meet.html | Upsets Mark Owens Meet | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/waldheim-is-given-plurality-in-vote-but-faces-runoff.html | WALDHEIM IS GIVEN PLURALITY IN VOTE BUT FACES RUNOFF | False | By James M. Markham, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/l-it-s-time-to-re-evaluate-new-york-city-school-decentralization-256586.html | It's Time to Re-evaluate New York City School Decentralization | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/jackson-involved-in-incident.html | Jackson Involved in Incident | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/a-jazz-revival-on-major-us-labels.html | A JAZZ REVIVAL ON MAJOR U.S. LABELS | False | By Jon Pareles | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/henry-clay-is-rated-greatest-us-senator.html | Henry Clay Is Rated Greatest U.S. Senator | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/norman-posts-a-65-and-wins-207000.html | NORMAN POSTS A 65 AND WINS $207,000 | False | By Gordon S. White Jr., Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/meg-lowenthal-weds-seth-akabas-lawyer.html | Meg Lowenthal Weds Seth Akabas, Lawyer | False | | 1986-05-06 | TX 1-816701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/for-shoemaker-it-s-business-as-usual.html | FOR SHOEMAKER, IT'S BUSINESS, AS USUAL | False | By Jay Hovdey, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/bette-blumberger-wed-to-richard-b-saltzman.html | Bette Blumberger Wed To Richard B. Saltzman | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/j-g-mccusker-director-marries-gabrielle-schang.html | J. G. McCusker, Director, Marries Gabrielle Schang | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/business-people-president-named-head-of-vulcan-materials.html | BUSINESS PEOPLE; President Named Head Of Vulcan Materials | False | Kenneth N. Gilpin and Stephen Phillips | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/rockets-fired-at-palace-site-of-summit-welcome.html | ROCKETS FIRED AT PALACE, SITE OF SUMMIT WELCOME | False | By Clyde Haberman, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/briefing-what-a-mystery.html | BRIEFING; What a Mystery | False | By Wayne King and Warren Weaver Jr. | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/arts/dance-nancy-meehan.html | DANCE: NANCY MEEHAN | False | By Anna Kisselgoff | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/no-discord-filipino-says-of-us-talks.html | NO DISCORD, FILIPINO SAYS OF U.S. TALKS | False | By Seth Mydans, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/break-up-the-mets.html | Break Up The Mets! | False | By Dave Anderson | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/opinion/essay-the-fallout-s-fallout.html | ESSAY; The Fallout's Fallout | False | By William Safire | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/schools-urge-girls-to-use-computers.html | SCHOOLS URGE GIRLS TO USE COMPUTERS | False | By Joseph F. Sullivan, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/washington-watch-argentine-soybean-dispute.html | Washington Watch; Argentine Soybean Dispute | False | By Robert D. Hershey Jr. | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/gilbert-nears-top-on-tennis-ladder.html | GILBERT NEARS TOP ON TENNIS LADDER | False | By Peter Alfano, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/romans-protest-mcdonald-s.html | ROMANS PROTEST MCDONALD'S | False | By Mary Davis Suro, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/ranger-left-handers-stop-yanks.html | RANGER LEFT-HANDERS STOP YANKS | False | By Murray Chass | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/economic-hopes-rising-amid-newark-troubles.html | ECONOMIC HOPES RISING AMID NEWARK TROUBLES | False | By Thomas J. Lueck, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/thrift-unit-is-closed.html | Thrift Unit Is Closed | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/the-politics-of-local-school-boards.html | THE POLITICS OF LOCAL SCHOOL BOARDS | False | By Jane Perlez | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/washington-watch-airline-slot-sales-in-house.html | Washington Watch; Airline Slot Sales in House | False | By Robert D. Hershey Jr. | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/business-people-leader-of-buyout-adds-post-at-ceco.html | BUSINESS PEOPLE; Leader of Buyout Adds Post at Ceco | False | By Kenneth N. Gilpin and Stephen Phillips | 1986-05-06 | TX 1-816701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/sports/polynice-to-stay-at-virginia.html | Polynice to Stay At Virginia | False | AP | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/briefing-assuring-more-blossoms.html | BRIEFING; Assuring More Blossoms | False | By Wayne King and Warren Weaver Jr. | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/advertising-new-yorker-raising-circulation-rate-base.html | Advertising; New Yorker Raising Circulation Rate Base | False | By Philip H. Dougherty | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/business/market-place-putting-a-price-on-time-cable.html | Market Place; Putting a Price On Time Cable | False | By Geraldine Fabrikant | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/nuclear-disaster-call-leningrad-soviet-official-faces-world-s-questions-bbc.html | NUCLEAR DISASTER: A CALL FROM LENINGRAD; SOVIET OFFICIAL FACES WORLD'S QUESTIONS ON THE BBC | False | By Malcolm W. Browne, Special To the New York Times | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/us/around-the-nation-arson-suspect-is-held-in-massachusetts-fire.html | AROUND THE NATION; Arson Suspect Is Held In Massachusetts Fire | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/style/patti-rose-bride-of-mark-mandel.html | Patti Rose Bride Of Mark Mandel | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/world/the-un-today-may-5-1986.html | THE U.N. TODAY: May 5, 1986 | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-05 | 1986-05-05 | https://www.nytimes.com/1986/05/05/nyregion/waldheim-is-assailed-at-warsaw-ghetto-rite.html | Waldheim Is Assailed At Warsaw Ghetto Rite | False | | 1986-05-06 | TX 1-816701 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/us-post-in-europe-bombed.html | U.S. POST IN EUROPE BOMBED | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/education-women-s-college-faces-the-inevitable-men.html | EDUCATION; WOMEN'S COLLEGE FACES THE INEVITABLE: MEN | False | By Lindsey Gruson, Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/x-rite-inc-reports-earnings-for-qtr-to-march-31.html | X-RITE INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/southmark-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHMARK CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-march-31.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/lincoln-kirstein-wins-brandeis-award-for-86.html | Lincoln Kirstein Wins Brandeis Award for '86 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/flow-general-inc-reports-earnings-for-qtr-to-march-31.html | FLOW GENERAL INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/effort-starts-on-raising-barge.html | EFFORT STARTS ON RAISING BARGE | False | By Thomas J. Knudson, Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/l-diplomatic-scrutiny-614286.html | Diplomatic Scrutiny | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/7-summit-leaders-condemn-terror-citing-libyan-role.html | 7 SUMMIT LEADERS CONDEMN TERROR, CITING LIBYAN ROLE | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/household-international-inc-reports-earnings-for-qtr-to-march-31.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/body-linked-to-seattle-killer.html | Body Linked to Seattle Killer | False | AP | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/condor-experts-in-policy-dispute.html | CONDOR EXPERTS IN POLICY DISPUTE | False | By Marcia Chambers, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/agent-says-gotti-left-free-may-avenge-decicco-death.html | AGENT SAYS GOTTI, LEFT FREE, MAY AVENGE DECICCO DEATH | False | By Leonard Buder | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/vitronics-corp-reports-earnings-for-qtr-to-march-31.html | VITRONICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/morse-shoe-inc-reports-earnings-for-qtr-to-march-29.html | MORSE SHOE INC reports earnings for Qtr to March 29 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/questions-without-answers.html | QUESTIONS WITHOUT ANSWERS | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/new-york-day-by-day-for-want-of-an-initial.html | NEW YORK DAY BY DAY; For Want of an Initial | False | By David Bird and Eleanor Blau | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/libya-raid-refuels-debate-on-carriers-role.html | LIBYA RAID REFUELS DEBATE ON CARRIERS' ROLE | False | By Michael R. Gordon, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/new-york-day-by-day-not-a-minute-to-lose.html | NEW YORK DAY BY DAY; Not a Minute to Lose | False | By David Bird and Eleanor Blau | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/l-utilities-should-pay-for-message-inserts-in-bills-842486.html | Utilities Should Pay for Message Inserts in Bills | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/canyon-state-corp-reports-earnings-for-qtr-to-march-31.html | CANYON STATE CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/vipont-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | VIPONT LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/sports-people-kemp-settlement.html | SPORTS PEOPLE; Kemp Settlement | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/companies-see-minor-loss-in-abandoning-assets.html | COMPANIES SEE MINOR LOSS IN ABANDONING ASSETS | False | By Barnaby J. Feder | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/suggestions-for-next-census.html | Suggestions for Next Census | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-march-31.html | NATURE'S BOUNTY INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/child-care-and-business-side-by-side.html | CHILD CARE AND BUSINESS, SIDE BY SIDE | False | By Judith Cummings, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/the-talk-of-port-au-prince-ghost-haunts-haiti-specter-of-duvalier-s-return.html | THE TALK OF PORT-AU-PRINCE; GHOST HAUNTS HAITI: SPECTER OF DUVALIER'S RETURN | False | By Marlise Simons, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/financial-security-savings-loan-reports-earnings-for-qtr-to-march-31.html | FINANCIAL SECURITY SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/theater/theater-joe-turner-at-yale-rep.html | THEATER: 'JOE TURNER' AT YALE REP | False | By Frank Rich, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/market-place-near-term-favorites.html | Market Place; Near-Term Favorites | False | By Vartanig G. Vartan | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-march-31.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/stv-engineers-inc-reports-earnings-for-qtr-to-march-31.html | STV ENGINEERS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/a-new-york-budget-to-build-on.html | A New York Budget to Build On | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/price-communications-reports-earnings-for-qtr-to-march-31.html | PRICE COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/packwood-seeks-tax-plan-help.html | PACKWOOD SEEKS TAX PLAN HELP | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/business-people-spanish-tv-company-in-us-replaces-head.html | BUSINESS PEOPLE; Spanish TV Company In U.S. Replaces Head | False | By Daniel F. Cuff and Calvin Sims | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/soviet-in-first-detailed-account-tells-of-raging-blaze-at-reactor.html | SOVIET, IN FIRST DETAILED ACCOUNT, TELLS OF RAGING BLAZE AT REACTOR | False | By Serge Schmemann, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/instron-corp-reports-earnings-for-qtr-to-march-31.html | INSTRON CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/scouting-ali-s-lawsuit.html | SCOUTING; Ali's Lawsuit | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/apollo-industries-inc-reports-earnings-for-qtr-to-feb-28.html | APOLLO INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/curren-feeling-more-at-home-in-city.html | CURREN FEELING MORE AT HOME IN CITY | False | By Peter Alfano | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/obituaries/royce-stanley-pitkin-goddard-college-head.html | Royce Stanley Pitkin, Goddard College Head | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/hammond-co-reports-earnings-for-qtr-to-march-31.html | HAMMOND CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/glittery-tribute-to-elizabeth-taylor.html | GLITTERY TRIBUTE TO ELIZABETH TAYLOR | False | By Nan Robertson | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/teknowledge-inc-reports-earnings-for-qtr-to-march-31.html | TEKNOWLEDGE INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/united-new-mexico-financial-reports-earnings-for-qtr-to-march-31.html | UNITED NEW MEXICO FINANCIAL reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/minor-impact-seen-on-food-supplies.html | MINOR IMPACT SEEN ON FOOD SUPPLIES | False | By Keith Schneider, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-march-29.html | GALAXY CARPET MILLS INC reports earnings for Qtr to March 29 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/american-physicians-service-group-reports-earnings-for-qtr-to-march-31.html | AMERICAN PHYSICIANS SERVICE GROUP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/briefing-hold-that-divorce.html | BRIEFING; Hold That Divorce | False | By Wayne King and Warren Weaver Jr. | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/around-the-world-bangladesh-confines-an-opposition-leader.html | AROUND THE WORLD; Bangladesh Confines An Opposition Leader | False | Special to The New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/micros-systems-reports-earnings-for-qtr-to-march-31.html | MICROS SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/regis-corp-reports-earnings-for-qtr-to-march-31.html | REGIS CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/rio-grande-drilling-reports-earnings-for-qtr-to-jan-31.html | RIO GRANDE DRILLING reports earnings for Qtr to Jan 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/wharf-resources-ltd-reports-earnings-for-year-to-dec-31.html | WHARF RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/theater/precious-sons-to-close.html | 'Precious Sons' to Close | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/credit-markets-treasury-bonds-rise-sharply.html | CREDIT MARKETS; TREASURY BONDS RISE SHARPLY | False | By Michael Quint | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/asamera-inc-reports-earnings-for-qtr-to-march-31.html | ASAMERA INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/burroughs-sperry-deal-will-their-lines-mesh.html | BURROUGHS-SPERRY DEAL: WILL THEIR LINES MESH? | False | By David E. Sanger | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/sooner-defense-of-fla-inc-reports-earnings-for-qtr-to-march-31.html | SOONER DEFENSE OF FLA INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/obituaries/woodbridge-bingham.html | WOODBRIDGE BINGHAM | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/quake-in-southeast-turkey-leaves-15-dead-and-100-hurt.html | QUAKE IN SOUTHEAST TURKEY LEAVES 15 DEAD AND 100 HURT | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/concert-juilliard.html | CONCERT: JUILLIARD | False | By Bernard Holland | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/peripherals-clone-war-escalates.html | PERIPHERALS; Clone War Escalates | False | By Peter H. Lewis | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/sat-s-being-offered-again-after-blank-pages-are-found.html | S.A.T.'s Being Offered Again After Blank Pages Are Found | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/briefing-whither-vanity.html | BRIEFING; Whither Vanity? | False | By Wayne King and Warren Weaver Jr. | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/cbs-aides-say-network-will-cut-hundreds-of-jobs.html | CBS AIDES SAY NETWORK WILL CUT HUNDREDS OF JOBS | False | By Peter J. Boyer | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/scouting-kings-of-softball.html | SCOUTING; Kings of Softball | False | By Thomas Rogers and Frank Litsky | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/key-rates-674986.html | Key Rates | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/summit-in-tokyo-the-effect-on-japan-test-for-nakasone.html | SUMMIT IN TOKYO: THE EFFECT ON JAPAN; TEST FOR NAKASONE | False | By Clyde Haberman, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/altobelli-manages-a-yankee-victory.html | ALTOBELLI MANAGES A YANKEE VICTORY | False | By Murray Chass, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-march-31.html | JEFFERSON-PILOT CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/magma-stock-sold.html | MAGMA STOCK SOLD | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/campanelli-industries-inc-reports-earnings-for-qtr-to-jan-31.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/comshare-inc-reports-earnings-for-qtr-to-march-31.html | COMSHARE INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/old-republic-international-corp-reports-earnings-for-qtr-to-march-31.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/college-stands-on-divesting.html | College Stands On Divesting | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/city-seeks-the-cause-of-revenue-shortfall.html | City Seeks the Cause Of Revenue Shortfall | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/mylex-corp-reports-earnings-for-year-to-dec-31.html | MYLEX CORP reports earnings for Year to Dec 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/style/day-and-night-for-blass-twain-can-meet.html | DAY AND NIGHT: FOR BLASS; TWAIN CAN MEET | False | By Bernadine Morris | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/inter-city-gas-ltd-reports-earnings-for-qtr-to-march-31.html | INTER-CITY GAS LTD reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/texaco-in-a-new-legal-rift.html | TEXACO IN A NEW LEGAL RIFT | False | By Richard W. Stevenson | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/gv-medical-reports-earnings-for-qtr-to-march-31.html | GV MEDICAL reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/city-aide-took-11-trips-to-california-for-meetings.html | CITY AIDE TOOK 11 TRIPS TO CALIFORNIA FOR MEETINGS | False | By Josh Barbanel | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/aid-corp-reports-earnings-for-qtr-to-march-31.html | AID CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/ex-cell-o-deal.html | Ex-Cell-O Deal | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/supreme-court-roundup-case-focuses-on-evolution-and-creation.html | SUPREME COURT ROUNDUP; CASE FOCUSES ON EVOLUTION AND CREATION | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/american-oil-gas-reports-earnings-for-qtr-to-march-31.html | AMERICAN OIL & GAS reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/our-biggest-little-russian-bookshop.html | Our Biggest Little Russian Bookshop | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/health-chem-corp-reports-earnings-for-qtr-to-march-31.html | HEALTH-CHEM CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/international-container-systems-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL CONTAINER SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/van-dyk-research-corp-reports-earnings-for-qtr-to-march-31.html | VAN DYK RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/state-senate-rejects-measure-to-permit-cameras-in-court.html | STATE SENATE REJECTS MEASURE TO PERMIT CAMERAS IN COURT | False | By Jane Gross, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/us-intec-inc-reports-earnings-for-qtr-to-march-31.html | US INTEC INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/the-real-sickness-in-kabul.html | The Real Sickness in Kabul | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/sports-of-the-times-sugar-or-sucaryl-ray.html | SPORTS OF THE TIMES; Sugar, or Sucaryl, Ray? | False | By Dave Anderson | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/group-honors-children-s-tv.html | GROUP HONORS CHILDREN'S TV | False | By Thomas Morgan | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/gemcraft-inc-reports-earnings-for-year-to-dec-31.html | GEMCRAFT INC reports earnings for Year to Dec 31 | False | | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/genisco-technology-corp-reports-earnings-for-qtr-to-march-31.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/rangers-crowd-quieted-by-roy.html | RANGERS, CROWD QUIETED BY ROY | False | By Alex Yannis | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/crown-crafts-inc-reports-earnings-for-qtr-to-march-30.html | CROWN CRAFTS INC reports earnings for Qtr to March 30 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/many-causes-cited-in-forest-losses.html | MANY CAUSES CITED IN FOREST LOSSES | False | By Philip Shabecoff, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/wickes-to-acquire-2-wr-grace-units.html | WICKES TO ACQUIRE 2 W.R. GRACE UNITS | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/united-federal-bank-reports-earnings-for-qtr-to-march-31.html | UNITED FEDERAL BANK reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/cenvill-investors-inc-reports-earnings-for-qtr-to-march-31.html | CENVILL INVESTORS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/l-family-income-is-far-from-all-time-high-613886.html | Family Income Is Far From 'All-Time High' | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/andover-controls-reports-earnings-for-qtr-to-april-5.html | ANDOVER CONTROLS reports earnings for Qtr to April 5 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/cypress-savings-association-reports-earnings-for-qtr-to-march-31.html | CYPRESS SAVINGS ASSOCIATION reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/obituaries/ida-cullen-cooper-86-widow-of-harlem-renaissance-poet.html | Ida Cullen Cooper, 86, Widow Of Harlem Renaissance Poet | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/data-design-laboratoriess-reports-earnings-for-qtr-to-march-31.html | DATA DESIGN LABORATORIESS reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/burroughs-is-seeking-sperry.html | BURROUGHS IS SEEKING SPERRY | False | By Robert J. Cole | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-march-31.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/private-talk-held-by-us-and-soviet.html | PRIVATE TALK HELD BY U.S. AND SOVIET | False | By Michael R. Gordon, Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/college-officials-fear-divestment-may-cut-corporate-giving.html | COLLEGE OFFICIALS FEAR DIVESTMENT MAY CUT CORPORATE GIVING | False | By Matthew L. Wald, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/nba-playoffs-bucks-beat-76ers-to-tie-series-at-2-2.html | N.B.A. PLAYOFFS; BUCKS BEAT 76ERS TO TIE SERIES AT 2-2 | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/tougher-juvenile-laws-are-sought-by-cuomo.html | Tougher Juvenile Laws Are Sought by Cuomo | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/national-steel-narrows-loss.html | National Steel Narrows Loss | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/american-museum-of-hist-doc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MUSEUM OF HIST DOC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/northern-air-freight-reports-earnings-for-qtr-to-march-31.html | NORTHERN AIR FREIGHT reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/nuclear-disaster-more-contamination-soviet-fallout-spreads-scandinavia-gets-more.html | NUCLEAR DISASTER: MORE CONTAMINATION; SOVIET FALLOUT SPREADS; SCANDINAVIA GETS MORE | False | By Malcolm W. Browne, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/koch-tax-plan-would-raise-the-cost-of-buying-a-co-op.html | KOCH TAX PLAN WOULD RAISE THE COST OF BUYING A CO-OP | False | By Michael Decourcy Hinds | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/about-education-a-passport-to-humanity-for-nation-s-children.html | ABOUT EDUCATION; A Passport to Humanity For Nation's Children | False | By Fred M. Hechinger | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/finance-new-issues-commercial-paper-due-in-australian-dollars.html | FINANCE/NEW ISSUES; Commercial Paper Due In Australian Dollars | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/science-watch-dangers-of-a-baldness-cure.html | SCIENCE WATCH; DANGERS OF A BALDNESS 'CURE' | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/boston-edison-co-reports-earnings-for-qtr-to-march-31.html | BOSTON EDISON CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/group-approaches-reagan-via-deaver.html | GROUP APPROACHES REAGAN VIA DEAVER | False | By Martin Tolchin, Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/rhodes-s-age-a-factor-in-ohio-primary-today.html | RHODES'S AGE A FACTOR IN OHIO PRIMARY TODAY | False | By John Holusha, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/scouting-horford-debut-set.html | SCOUTING; Horford Debut Set | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/dance-ballet-theater-opens-with-premieres.html | DANCE: BALLET THEATER OPENS WITH PREMIERES | False | By Anna Kisselgoff | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/ten-houses-damaged-by-blaze-on-fire-island.html | Ten Houses Damaged By Blaze on Fire Island | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/american-family-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/environmental-processing-reports-earnings-for-qtr-to-march-30.html | ENVIRONMENTAL PROCESSING reports earnings for Qtr to March 30 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/bridge-skillful-card-reading-wins-a-contract-at-tournament.html | Bridge: Skillful Card-Reading Wins A Contract at Tournament | False | By Alan Truscott | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/amgen-corp-reports-earnings-for-qtr-to-march-31.html | AMGEN CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/finance-new-issues-new-toyota-plant.html | FINANCE/NEW ISSUES; New Toyota Plant | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/north-carolina-vote-today-poses-key-test-for-republicans.html | NORTH CAROLINA VOTE TODAY POSES KEY TEST FOR REPUBLICANS | False | By William E. Schmidt, Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/summit-tokyo-forging-2-accords-political-summit-reagan-wins-day-libya-denounced.html | SUMMIT IN TOKYO: FORGING 2 ACCORDS; THE POLITICAL SUMMIT; REAGAN WINS THE DAY AS LIBYA IS DENOUNCED | False | By R.w. Apple Jr., Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/no-bail-for-man-suspected-of-slaying-a-journalist.html | NO BAIL FOR MAN SUSPECTED OF SLAYING A JOURNALIST | False | By Kirk Johnson | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/waldbaum-inc-reports-earnings-for-qtr-to-march-22.html | WALDBAUM INC reports earnings for Qtr to March 22 | False | | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/briefing-hellfire-and-politics.html | BRIEFING; Hellfire and Politics | False | By Wayne King and Warren Weaver Jr. | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/trc-cos-inc-reports-earnings-for-qtr-to-march-31.html | TRC COS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/new-transit-court-aiming-to-collect.html | NEW TRANSIT COURT AIMING TO COLLECT | False | By James Brooke | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/mission-insurance-accord.html | Mission Insurance Accord | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/insituform-of-north-amer-reports-earnings-for-qtr-to-march-31.html | INSITUFORM OF NORTH AMER reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/plants-vaccinated-against-virus.html | PLANTS 'VACCINATED' AGAINST VIRUS | False | By Harold M. Schmeck Jr. | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/books/books-of-the-times-637686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/obituaries/frank-a-daniels-sr-81-dies-head-of-raleigh-newspapers.html | Frank A. Daniels Sr., 81, Dies; Head of Raleigh Newspapers | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/violations-by-bancoklahoma.html | Violations by BancOklahoma | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/obituaries/judge-mary-kohler-dies-at-82.html | Judge Mary Kohler Dies at 82 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/israel-studies-bank-scandal.html | Israel Studies Bank Scandal | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-march-31.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/regency-cruises-reports-earnings-for-qtr-to-march-31.html | REGENCY CRUISES reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/helping-the-soviet-union-quit-afghanistan.html | Helping the Soviet Union Quit Afghanistan | False | By Barnett R. Rubin | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-march-31.html | HAVERTY FURNITURE COS, INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/scouting-hull-son-signs.html | SCOUTING; Hull Son Signs | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/backman-sidelined-for-a-few-games.html | BACKMAN SIDELINED FOR A FEW GAMES | False | By Gerald Eskenazi | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/summit-tokyo-forging-2-accords-economic-summit-baker-s-currency-plan-hinges.html | SUMMIT IN TOKYO: FORGING 2 ACCORDS; THE ECONOMIC SUMMIT; BAKER'S CURRENCY PLAN HINGES ON NEGOTIATIONS | False | By Peter T. Kilborn, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/eased-standards-for-oil-stir-experts-concern.html | EASED STANDARDS FOR OIL STIR EXPERTS' CONCERN | False | By Nathaniel C. Nash, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/forcing-new-zealand-to-choose.html | Forcing New Zealand to Choose | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/briefs-674286.html | BRIEFS | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/viatech-inc-reports-earnings-for-qtr-to-march-31.html | VIATECH INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/arley-merchandise-reports-earnings-for-qtr-to-march-28.html | ARLEY MERCHANDISE reports earnings for Qtr to March 28 | False | | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/emf-corp-reports-earnings-for-qtr-to-march-31.html | EMF CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/syrian-makes-reciprocal-visit-to-jordan.html | SYRIAN MAKES RECIPROCAL VISIT TO JORDAN | False | By Roberto Suro, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/c-correction-838086.html | CORRECTION | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/soviet-statement-and-tass-dispatch-on-chernobyl-accident.html | SOVIET STATEMENT AND TASS DISPATCH ON CHERNOBYL ACCIDENT | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/peabody-awards-announced.html | Peabody Awards Announced | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/mohawk-sells-five-divisions.html | Mohawk Sells Five Divisions | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/national-steel-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL STEEL CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/advertising-employees-assured-in-big-3-way-merger.html | ADVERTISING; Employees Assured In Big 3-Way Merger | False | By Philip H. Dougherty | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/physicians-insurance-company-ohio-o-reports-earnings-for-qtr-to-march-31.html | PHYSICIANS INSURANCE COMPANY (OHIO) (O) reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/news-summary-tuesday-may-6-1986.html | NEWS SUMMARY: TUESDAY, MAY 6, 1986 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/pacific-tin-consolidated-corp-reports-earnings-for-qtr-to-march-31.html | PACIFIC TIN CONSOLIDATED CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/business-people-monsanto-official-picked-as-president.html | BUSINESS PEOPLE; Monsanto Official Picked as President | False | By Daniel F. Cuff and Calvin Sims | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/us-personal-income-up-5.3.html | U.S. PERSONAL INCOME UP 5.3% | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/watch-washington-budge.html | Watch Washington Budge | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/southland-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHLAND CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/world-bank-president-cites-bars-to-exports.html | World Bank President Cites Bars to Exports | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/finance-new-issues-top-yield-at-7-3-8-on-phoenix-bonds.html | FINANCE/NEW ISSUES; Top Yield at 7 3/8% On Phoenix Bonds | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/worshiping-at-art-s-altar.html | Worshiping At Art's Altar | False | By Charlotte Curtis | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/dow-up-19.09-as-trading-slackens.html | Dow Up 19.09 as Trading Slackens | False | By John Crudele | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/samaritan-stirs-morning-melee-on-the-a-train.html | SAMARITAN STIRS MORNING MELEE ON THE A TRAIN | False | By Michael Norman | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-march-23.html | TINSLEY LABORATORIES INC reports earnings for Qtr to March 23 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/wns-inc-reports-earnings-for-qtr-to-march-31.html | WNS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/around-the-world-sri-lanka-lowers-toll-in-jet-bombing-to-15.html | AROUND THE WORLD; Sri Lanka Lowers Toll In Jet Bombing to 15 | False | Special to The New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/steiger-tractor-inc-reports-earnings-for-qtr-to-march-31.html | STEIGER TRACTOR INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/the-un-today-may-6-1986.html | The U.N. Today; May 6, 1986 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/summit-in-tokyo-the-effect-on-japan-at-the-palace-a-few-tripped-over-chopsticks.html | SUMMIT IN TOKYO: THE EFFECT ON JAPAN; AT THE PALACE, A FEW TRIPPED OVER CHOPSTICKS | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/late-april-car-sales-fell-5.9.html | Late-April Car Sales Fell 5.9% | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/concord-computing-corp-reports-earnings-for-qtr-to-march-31.html | CONCORD COMPUTING CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/colonial-gas-co-reports-earnings-for-qtr-to-march-31.html | COLONIAL GAS CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/vernitron-corp-reports-earnings-for-qtr-to-march-29.html | VERNITRON CORP reports earnings for Qtr to March 29 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/company-briefs-804986.html | COMPANY BRIEFS | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/chemical-leaman-corp-reports-earnings-for-qtr-to-march-31.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/a-guilty-plea-by-2d-official-in-credit-union.html | A GUILTY PLEA BY 2D OFFICIAL IN CREDIT UNION | False | By Selwyn Raab | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-march-29.html | WELLCO ENTERPRISES INC reports earnings for Qtr to March 29 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/quantum-corp-reports-earnings-for-qtr-to-march-31.html | QUANTUM CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/enerco-inc-reports-earnings-for-qtr-to-march-31.html | ENERCO INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/june-election-to-fill-post-of-rep-addabbo.html | June Election to Fill Post of Rep. Addabbo | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/armatron-international-inc-reports-earnings-for-qtr-to-march-31.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/contemporary-art-sale.html | CONTEMPORARY-ART SALE | False | By Rita Reif | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/elderly-voters-tipping-scales-for-the-first-time-since-1972.html | ELDERLY VOTERS TIPPING SCALES FOR THE FIRST TIME SINCE 1972 | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/alpha-industries-inc-reports-earnings-for-qtr-to-march-31.html | ALPHA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/los-angeles-library-fire-is-termed-arson.html | LOS ANGELES LIBRARY FIRE IS TERMED ARSON | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/ford-chrysler-trucks.html | Ford, Chrysler Trucks | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/advertising-grey-agency-s-net-falls-13.3.html | ADVERTISING; Grey Agency's Net Falls 13.3% | False | By Philip H. Dougherty | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/players-rookie-relights-the-torch.html | PLAYERS; ROOKIE RELIGHTS THE TORCH | False | By Malcolm Moran | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/justices-reject-a-broad-attack-on-death-cases.html | JUSTICES REJECT A BROAD ATTACK ON DEATH CASES | False | By Stuart Taylor Jr., Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/our-towns-mr-garbage-and-his-million-dollar-offer.html | OUR TOWNS; 'MR. GARBAGE' AND HIS MILLION-DOLLAR OFFER | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/theater/tony-nominations-are-announced.html | TONY NOMINATIONS ARE ANNOUNCED | False | By Leslie Bennetts | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/rjr-nabisco-sale.html | RJR Nabisco Sale | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/heist-c-h-corp-reports-earnings-for-qtr-to-march-30.html | HEIST, C H CORP reports earnings for Qtr to March 30 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/scouting-javelin-beginner-learns-quickly.html | SCOUTING; Javelin Beginner Learns Quickly | False | By Thomas Rogers and Frank Litsky | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/alabama-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | ALABAMA FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/us-design-corporation-reports-earnings-for-qtr-to-march-31.html | US DESIGN CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/lifeline-systems-inc-reports-earnings-for-qtr-to-march-31.html | LIFELINE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/calprop-corporation-reports-earnings-for-qtr-to-march-31.html | CALPROP CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/stanford-telecommunicaions-reports-earnings-for-qtr-to-march-31.html | STANFORD TELECOMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/advertising-48th-yearly-premium-show.html | Advertising; 48th Yearly Premium Show | False | By Philip H. Dougherty | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/a-a-importing-co-reports-earnings-for-year-to-feb-2.html | A A IMPORTING CO reports earnings for Year to Feb 2 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/c-correction-837986.html | CORRECTION | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/advanced-communications-reports-earnings-for-qtr-to-march-31.html | ADVANCED COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/talking-business-with-kosberg-of-first-texas-thrift-industry-under-scrutiny.html | TALKING BUSINESS WITH KOSBERG OF FIRST TEXAS; THRIFT INDUSTRY UNDER SCRUTINY | False | By Thomas C. Hayes | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/science-watch-hypnosis-for-hemophiliacs.html | SCIENCE WATCH; Hypnosis for Hemophiliacs | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/amercian-bankers-insurnce-gr-up-inc-reports-earnings-for-qtr-to-march-31.html | AMERCIAN BANKERS INSURNCE GR UP INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/21-billion-budget-proposed-by-koch-requires-tax-rises.html | 21-BILLION BUDGET PROPOSED BY KOCH REQUIRES TAX RISES | False | By Suzanne Daley | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/russ-berrie-co-reports-earnings-for-qtr-to-march-31.html | RUSS BERRIE & CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/careers-engineer-job-offers-rescinded.html | Careers; Engineer Job Offers Rescinded | False | By Elizabeth M. Fowler | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/summit-tokyo-forging-2-accords-texts-statements-adopted-leaders-7-industrial.html | SUMMIT IN TOKYO: FORGING 2 ACCORDS; TEXTS OF THE STATEMENTS ADOPTED BY LEADERS OF 7 INDUSTRIAL DEMOCRACIES | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/personal-computers-a-new-tool-for-aiding-graphic-presentations.html | PERSONAL COMPUTERS; A NEW TOOL FOR AIDING GRAPHIC PRESENTATIONS | False | By Erik Sandberg-Diment | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/first-nationwide-financial-corp-reports-earnings-for-as-of-march-31.html | FIRST NATIONWIDE FINANCIAL CORP reports earnings for As of March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/around-the-nation-utahans-fast-and-pray-for-an-end-to-rain.html | AROUND THE NATION; Utahans Fast and Pray for an End to Rain | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/excerpts-from-justices-opinions-on-jury-makeup-in-death-penalty-cases.html | EXCERPTS FROM JUSTICES' OPINIONS ON JURY MAKEUP IN DEATH PENALTY CASES | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/around-the-nation-stevenson-announces-illinois-running-mate.html | AROUND THE NATION; Stevenson Announces Illinois Running Mate | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/city-aide-resigns-to-join-real-estate-board.html | CITY AIDE RESIGNS TO JOIN REAL-ESTATE BOARD | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/power-surge-cited-in-failure-of-rocket.html | POWER SURGE CITED IN FAILURE OF ROCKET | False | By Jon Nordheimer, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/vacu-dry-co-reports-earnings-for-qtr-to-march-29.html | VACU-DRY CO reports earnings for Qtr to March 29 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/science-watch-a-problem-of-gravity.html | SCIENCE WATCH; A Problem of Gravity | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/executives.html | EXECUTIVES | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/penn-virginia-corp-reports-earnings-for-qtr-to-march-31.html | PENN VIRGINIA CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/rockaway-corp-reports-earnings-for-qtr-to-march-31.html | ROCKAWAY CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/first-boston-is-settling-insider-case-for-390000.html | FIRST BOSTON IS SETTLING INSIDER CASE FOR $390,000 | False | By Kenneth N. Gilpin | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/briefing-pumping-politics.html | BRIEFING; Pumping Politics | False | By Wayne King and Warren Weaver Jr. | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/stanhome-inc-reports-earnings-for-qtr-to-march-31.html | STANHOME INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/hemotec-inc-reports-earnings-for-qtr-to-march-31.html | HEMOTEC INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/walker-s-credibility-questioned-at-spy-trial.html | WALKER'S CREDIBILITY QUESTIONED AT SPY TRIAL | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/designcraft-industries-reports-earnings-for-qtr-to-feb-28.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/powerful-source-of-gravity-detected-deep-in-the-universe.html | POWERFUL SOURCE OF GRAVITY DETECTED DEEP IN THE UNIVERSE | False | By Walter Sullivan | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/couple-charged-in-boys-fall-from-a-window-on-5th-floor.html | COUPLE CHARGED IN BOYS FALL FROM A WINDOW ON 5TH FLOOR | False | By Joseph P. Fried | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/summit-in-tokyo-the-effect-on-japan-excerpt-from-group-of-seven-statement.html | SUMMIT IN TOKYO: THE EFFECT ON JAPAN; EXCERPT FROM GROUP OF SEVEN STATEMENT | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/restaurant-associates-inc-reports-earnings-for-qtr-to-march-29.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to March 29 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/witching-hour-session.html | 'Witching Hour' Session | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/7-nations-seeking-stable-currency.html | 7 NATIONS SEEKING STABLE CURRENCY | False | By Paul Lewis, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/city-sells-properties-at-auction.html | CITY SELLS PROPERTIES AT AUCTION | False | By George James | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/john-russell-honored.html | John Russell Honored | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/new-zenith-tube.html | New Zenith Tube | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/the-new-wine-making-technology.html | THE NEW WINE-MAKING TECHNOLOGY | False | By John Corry | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/alo-scherer-healthcare-year-reports-earnings-for-year-to-march-31.html | ALO-SCHERER HEALTHCARE YEAR reports earnings for Year to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/bolt-technology-corp-reports-earnings-for-qtr-to-march-31.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/quotation-of-the-day-837786.html | Quotation of the Day | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/blair-board-bars-macfadden-offer.html | Blair Board Bars MacFadden Offer | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/house-passes-bill-to-restrict-spread-of-capital-memorials.html | HOUSE PASSES BILL TO RESTRICT SPREAD OF CAPITAL MEMORIALS | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/business-digest-tuesday-may-6-1986.html | BUSINESS DIGEST: TUESDAY, MAY 6, 1986 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/us-steel-to-refinance-2.9-billion-of-debt.html | U.S. Steel to Refinance $2.9 Billion of Debt | False | By Jonathan P. Hicks | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/western-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | WESTERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/statement-in-tokyo-on-nuclear-disaster-denounced-by-tass.html | STATEMENT IN TOKYO ON NUCLEAR DISASTER DENOUNCED BY TASS | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/in-the-nation-splendid-for-starters.html | IN THE NATION; Splendid For Starters | False | By Tom Wicker | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/l-landscape-must-replace-construction-as-top-parks-priority-614386.html | Landscape Must Replace Construction as Top Parks Priority | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/fpl-group-reports-earnings-for-qtr-to-march-31.html | FPL GROUP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/l-our-trade-gap-is-really-a-standard-of-living-gap-613986.html | Our Trade Gap Is Really a Standard-of-Living Gap | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/when-the-economic-valium-wears-off.html | When the Economic Valium Wears Off | False | By Peter G. Peterson | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/around-the-world-afghan-talks-in-geneva-start-7th-round.html | AROUND THE WORLD; Afghan Talks in Geneva Start 7th Round | False | Special to The New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/nuclear-disaster-more-contamination-aides-say-radioactivity-has-arrived-us.html | NUCLEAR DISASTER: MORE CONTAMINATION; AIDES SAY RADIOACTIVITY HAS ARRIVED IN THE U.S. | False | By Philip M. Boffey, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/sanctuary-movement-new-hopes-after-trial.html | SANCTUARY MOVEMENT: NEW HOPES AFTER TRIAL | False | By Peter Applebome, Special To the New York Times | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/interprovincial-steel-pipe-line-ltd-reports-earnings-for-qtr-to-march-31.html | INTERPROVINCIAL STEEL & PIPE LINE LTD reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/q-a-607586.html | Q&A | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-march-31.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/poachers-and-protectors-wage-war-over-rhinos.html | POACHERS AND PROTECTORS WAGE WAR OVER RHINOS | False | By Erik Eckholm | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/wicat-systems-inc-reports-earnings-for-qtr-to-march-30.html | WICAT SYSTEMS INC reports earnings for Qtr to March 30 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-march-31.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/us-says-bulgaria-helps-fight-drugs.html | U.S. SAYS BULGARIA HELPS FIGHT DRUGS | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/caretaker-slain-in-church.html | Caretaker Slain in Church | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/white-house-drops-proposal-on-control-of-national-guard.html | White House Drops Proposal On Control of National Guard | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/halliburton-shows-loss.html | Halliburton Shows Loss | False | Special to the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/push-is-seen-for-deaver-inquiry.html | PUSH IS SEEN FOR DEAVER INQUIRY | False | By Martin Tolchin, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/required-reading-chernobyl-lessons.html | Required Reading; Chernobyl Lessons | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/aifs-inc-reports-earnings-for-qtr-to-may-1.html | AIFS INC reports earnings for Qtr to May 1 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/scouting-more-on-scuffle.html | SCOUTING; More on Scuffle | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/california-water-service-co-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-march-31.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/finance-new-issues-breeder-offering-stock-and-warrant.html | FINANCE/NEW ISSUES; Breeder Offering Stock and Warrant | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/peoples-energy-corp-reports-earnings-for-qtr-to-march-31.html | PEOPLES ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/transducer-systems-inc-reports-earnings-for-qtr-to-march-31.html | TRANSDUCER SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/tokyo-subway-traffic-disrupted-by-a-series-of-small-explosions.html | TOKYO SUBWAY TRAFFIC DISRUPTED BY A SERIES OF SMALL EXPLOSIONS | False | By Susan Chira, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/on-east-side-cuomo-tackles-questions-on-foreign-policy.html | ON EAST SIDE, CUOMO TACKLES QUESTIONS ON FOREIGN POLICY | False | By Jeffrey Schmalz | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/du-pont-fills-top-posts.html | Du Pont Fills Top Posts | False | | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/evergreen-bancorp-reports-earnings-for-qtr-to-march-31.html | EVERGREEN BANCORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/koch-budget-election-year-s-rosy-glow-fades.html | KOCH BUDGET: ELECTION YEAR'S 'ROSY GLOW FADES | False | By Joyce Purnick | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/zimmer-corp-reports-earnings-for-qtr-to-march-31.html | ZIMMER CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/howell-corp-reports-earnings-for-qtr-to-march-31.html | HOWELL CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/service-fracturing-co-reports-earnings-for-qtr-to-march-31.html | SERVICE FRACTURING CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/trio-tech-international-reports-earnings-for-qtr-to-march-28.html | TRIO-TECH INTERNATIONAL reports earnings for Qtr to March 28 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/machine-vision-international-reports-earnings-for-qtr-to-march-31.html | MACHINE VISION INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/thermo-analytical-reports-earnings-for-qtr-to-march-29.html | THERMO ANALYTICAL reports earnings for Qtr to March 29 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/appeals-court-disbars-an-ex-new-york-judge.html | Appeals Court Disbars An Ex-New York Judge | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/libya-soviet-ties-reported-strained.html | LIBYA-SOVIET TIES REPORTED STRAINED | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/ahmanson-keeps-it-simple.html | AHMANSON KEEPS IT SIMPLE | False | By Nicholas D. Kristof, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/ritzy-s-gd-inc-reports-earnings-for-qtr-to-march-31.html | RITZY'S, G.D. INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/vitamin-overdose-warning-issued.html | Vitamin Overdose Warning Issued | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/oglebay-norton-co-reports-earnings-for-qtr-to-march-31.html | OGLEBAY NORTON CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-march-31.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/american-s-l-assn-miami-fla-n-reports-earnings-for-qtr-to-march-31.html | AMERICAN S&L ASSN (MIAMI, FLA) (N) reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/us-oil-companies-in-libya-face-june-30-cutoff.html | U.S. OIL COMPANIES IN LIBYA FACE JUNE 30 CUTOFF | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/halliburton-co-reports-earnings-for-qtr-to-march-31.html | HALLIBURTON CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/finance-new-issues-823986.html | FINANCE/NEW ISSUES; | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/littlefield-adams-co-reports-earnings-for-qtr-to-march-31.html | LITTLEFIELD, ADAMS & CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/final-test-inc-reports-earnings-for-qtr-to-march-31.html | FINAL TEST INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/coleco-agreement.html | Coleco Agreement | False | AP | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/briefing-doctor-reinstated.html | BRIEFING; Doctor Reinstated | False | By Wayne King and Warren Weaver Jr. | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/science/back-from-pole-explorer-describes-grueling-trek.html | BACK FROM POLE, EXPLORER DESCRIBES GRUELING TREK | False | By Christopher S. Wren | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/world/french-communists-ponder-party-s-decline.html | FRENCH COMMUNISTS PONDER PARTY'S DECLINE | False | By Judith Miller, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/readicare-inc-reports-earnings-for-year-to-feb-28.html | READICARE INC reports earnings for Year to Feb 28 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/chronar-corp-reports-earnings-for-qtr-to-march-31.html | CHRONAR CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/opinion/l-burden-of-proof-is-put-on-the-defamed-640486.html | Burden of Proof Is Put on the Defamed | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/chrysler-pays-off-michigan-loan.html | Chrysler Pays Off Michigan Loan | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/science-management-corp-reports-earnings-for-qtr-to-march-31.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/deak-chooses-new-president.html | Deak Chooses New President | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/style/the-luggage-of-yesterday.html | THE LUGGAGE OF YESTERDAY | False | By Anne-Marie Schiro | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/around-the-nation-judge-bars-edwards-from-talking-to-jury.html | AROUND THE NATION; Judge Bars Edwards From Talking to Jury | False | AP | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/vortec-corp-reports-earnings-for-qtr-to-march-31.html | VORTEC CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/new-york-day-by-day-operational-move-to-the-suburbs.html | NEW YORK DAY BY DAY; 'Operational Move' To the Suburbs | False | By David Bird and Eleanor Blau | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/city-s-school-elections-how-the-boards-work.html | CITY'S SCHOOL ELECTIONS: HOW THE BOARDS WORK | False | By Jane Perlez | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/decom-systems-inc-reports-earnings-for-qtr-to-march-29.html | DECOM SYSTEMS INC reports earnings for Qtr to March 29 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/berry-will-leave-st-john-s-for-nba.html | BERRY WILL LEAVE ST. JOHN'S FOR N.B.A. | False | By Sam Goldaper | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/carter-wallace-inc-reports-earnings-for-qtr-to-march-31.html | CARTER-WALLACE INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/chess-tie-break-points-establish-prizes-at-lugano-tourney.html | Chess: Tie-Break Points Establish Prizes at Lugano Tourney | False | By Robert Byrne | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/c-o-m-b-co-reports-earnings-for-qtr-to-march-31.html | C O M B CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/pyro-energy-corp-reports-earnings-for-qtr-to-march-31.html | PYRO ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/scouting-really-personal.html | SCOUTING; Really Personal | False | By Thomas Rogers and Frank Litsky | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/atlantic-federall-savings-loan-ft-lauerdale-o-reports-earnings-for-qtr-march-31.html | ATLANTIC FEDERALL SAVINGS & LOAN (FT. LAUERDALE) (O) reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/business/grey-advertising-inc-reports-earnings-for-qtr-to-march-31.html | GREY ADVERTISING INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-816399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/arts/in-the-revival-tent.html | 'IN THE REVIVAL TENT' | False | By Jon Pareles | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/nyregion/wetlands-protections-sought-for-navy-site.html | Wetlands Protections Sought for Navy Site | False | | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/sports/lemieux-s-overtime-goal-puts-rangers-in-3-0-hole.html | LEMIEUX'S OVERTIME GOAL PUTS RANGERS IN 3-0 HOLE | False | By Craig Wolff | 1986-05-08 | TX 1-816399 |
| 1986-05-06 | 1986-05-06 | https://www.nytimes.com/1986/05/06/us/congress-a-reincarnation-of-the-trade-issue.html | Congress; A Reincarnation of the Trade Issue | False | By Steven V. Roberts, Special To the New York Times | 1986-05-08 | TX 1-816399 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/sports-people-ncaa-drug-ruling.html | SPORTS PEOPLE; N.C.A.A. Drug Ruling | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/turning-blacktop-to-greenery.html | TURNING BLACKTOP TO GREENERY | False | By James Brooke | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/southern-indiana-general-electric-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN INDIANA GENERAL & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/toys-plus-inc-reports-earnings-for-qtr-to-march-29.html | TOYS PLUS INC reports earnings for Qtr to March 29 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/koch-adviser-says-he-took-106-trips-on-business-for-city.html | KOCH ADVISER SAYS HE TOOK 106 TRIPS ON BUSINESS FOR CITY | False | By Josh Barbanel | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/around-the-nation-east-coast-awaiting-barium-cloud-tests.html | AROUND THE NATION; East Coast Awaiting Barium Cloud Tests | False | By United Press International | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/ich-corp-reports-earnings-for-qtr-to-march-31.html | ICH CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/bridge-failure-of-a-penalty-double-surprises-a-famous-player.html | Bridge; Failure of a Penalty Double Surprises a Famous Player | False | By Alan Truscott | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-march-31.html | SIGMA-ALDRICH CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-march-31.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/bush-defends-remarks-on-oil.html | Bush Defends Remarks on Oil | False | Special to the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advertising-ruder-finn-people-head-to-greycom.html | Advertising; Ruder Finn People Head to Greycom | False | By Philip H. Dougherty | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/phone-orders-begin-as-july-4-ticket-sales-lag.html | PHONE ORDERS BEGIN AS JULY 4 TICKET SALES LAG | False | By Deirdre Carmody | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/actmedia-inc-reports-earnings-for-qtr-to-march-31.html | ACTMEDIA INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/oak-hill-sportswear-reports-earnings-for-qtr-to-march-31.html | OAK HILL SPORTSWEAR reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/castle-cooke-inc-reports-earnings-for-qtr-to-march-31.html | CASTLE & COOKE INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/american-indian-is-ordained-as-a-catholic-bishop.html | AMERICAN INDIAN IS ORDAINED AS A CATHOLIC BISHOP | False | By Iver Peterson, Special To the New York Times | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/crime-control-reports-earnings-for-qtr-to-march-31.html | CRIME CONTROL reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-tokyo-curtain-comes-down-economic-pact-gets-praise-but-its-efficacy.html | SUMMIT IN TOKYO: THE CURTAIN COMES DOWN; ECONOMIC PACT GETS PRAISE, BUT ITS EFFICACY IS DOUBTED | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/quixote-corp-reports-earnings-for-qtr-to-march-31.html | QUIXOTE CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/ally-gargano-inc-reports-earnings-for-qtr-to-march-31.html | ALLY & GARGANO INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/fauchon-evaluates-plans-for-the-future.html | FAUCHON EVALUATES PLANS FOR THE FUTURE | False | By Judith Miller, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-tokyo-who-got-what-most-leaders-seen-winning-major-goals-while-conceding.html | SUMMIT IN TOKYO: WHO GOT WHAT; MOST LEADERS SEEN AS WINNING ON MAJOR GOALS WHILE CONCEDING LITTLE | False | By Paul Lewis, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/welcome-to-voucher-land.html | Welcome to Voucher Land | False | Special to the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/general-binding-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL BINDING CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/us-and-soviet-aides-have-sharp-exchange.html | U.S. and Soviet Aides Have Sharp Exchange | False | Special to the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/briefing-what-works.html | BRIEFING; 'What Works' | False | By Wayne King and Warren Weaver Jr. | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/scouting-ice-too-crowded.html | SCOUTING; Ice Too Crowded | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/knogo-corp-reports-earnings-for-year-to-feb-28.html | KNOGO CORP reports earnings for Year to Feb 28 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/books/at-69-master-storyteller-wins-new-recognition.html | AT 69, MASTER STORYTELLER WINS NEW RECOGNITION | False | By Edwin McDowell | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/dole-request-on-conrail-bid.html | Dole Request On Conrail Bid | False | Special to the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/nuclear-disaster-looking-backward-nuclear-accident-ukraine-soviet-account.html | NUCLEAR DISASTER: LOOKING BACKWARD; NUCLEAR ACCIDENT IN THE UKRAINE: THE SOVIET ACCOUNT | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/enron-combines-its-pension-plans.html | Enron Combines Its Pension Plans | False | Special to the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/opera-la-gioconda.html | OPERA: 'LA GIOCONDA' | False | By Donal Henahan | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/l-phone-number-924386.html | Phone Number | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/diver-to-explore-east-river-wreck-for-treasure.html | DIVER TO EXPLORE EAST RIVER WRECK FOR TREASURE | False | By Eric Pace | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/finance-new-issues-093986.html | FINANCE/NEW ISSUES; | False | | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/famous-restaurants-reports-earnings-for-qtr-to-april-20.html | FAMOUS RESTAURANTS reports earnings for Qtr to April 20 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/at-92-temperature-ties-record-for-date.html | At 92, Temperature Ties Record for Date | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/credit-markets-3-year-notes-yield-only-6.97.html | CREDIT MARKETS; 3-Year Notes Yield Only 6.97% | False | By Michael Quint | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/nba-playoffs-celtics-finish-hawks.html | N.B.A. PLAYOFFS; CELTICS FINISH HAWKS | False | By Sam Goldaper, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/discoveries-potpourri-for-mother.html | DISCOVERIES; POTPOURRI FOR MOTHER | False | By Carol Lawson | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/sweeping-tax-bill-approved-20-to-0-by-a-senate-panel.html | SWEEPING TAX BILL APPROVED, 20 TO 0, BY A SENATE PANEL | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/giga-tronics-inc-reports-earnings-for-qtr-to-march-31.html | GIGA-TRONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/scouting-happy-days-here.html | SCOUTING; Happy Days Here | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/scouting-that-s-enough.html | SCOUTING; That's Enough | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/more-cuts-in-interest-rates-seen.html | MORE CUTS IN INTEREST RATES SEEN | False | By Peter T. Kilborn, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/first-federal-savings-loan-of-austin-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN OF AUSTIN reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-in-tokyo-now-for-the-descent-thatcher-leaves-first.html | SUMMIT IN TOKYO; Now for the Descent: Thatcher Leaves First | False | AP | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/timely-help-for-women-in-court.html | Timely Help for Women in Court | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-health-ltd-reports-earnings-for-qtr-to-march-31.html | SUMMIT HEALTH LTD reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/new-york-day-by-day-a-benefit-of-garbage.html | NEW YORK DAY BY DAY; A Benefit of Garbage | False | By David Bird and Eleanor Blau | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/stocks-mixed-dow-drops-by-5.82.html | Stocks Mixed; Dow Drops by 5.82 | False | By John Crudele | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/l-many-are-working-to-reduce-adult-illiteracy-913186.html | Many Are Working to Reduce Adult Illiteracy | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/doyle-dane-bernbach-group-inc-reports-earnings-for-qtr-to-march-31.html | DOYLE DANE BERNBACH GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/israel-plans-to-request-2000-war-crime-files.html | Israel Plans to Request 2,000 War Crime Files | False | Special to the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/nuclear-disaster-the-watch-goes-on-fallout-detected-in-us-rainwater.html | NUCLEAR DISASTER: THE WATCH GOES ON; FALLOUT DETECTED IN U.S. RAINWATER | False | By Philip M. Boffey, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/obituaries/bill-cook-is-dead-a-ranger-captain.html | BILL COOK IS DEAD; A RANGER CAPTAIN | False | By Alex Yannis | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/wiesel-at-capitol-ceremony-links-terrorism-to-holocaust.html | WIESEL, AT CAPITOL CEREMONY, LINKS TERRORISM TO HOLOCAUST | False | Special to the New York Times | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/officials-strive-to-learn-cause-of-fire-i-blaze.html | OFFICIALS STRIVE TO LEARN CAUSE OF FIRE I. BLAZE | False | By Thomas J. Knudson, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/stanwood-corp-reports-earnings-for-qtr-to-march-31.html | STANWOOD CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/south-africa-reportedly-sent-appeal-to-economic-parley.html | SOUTH AFRICA REPORTEDLY SENT APPEAL TO ECONOMIC PARLEY | False | By Alan Cowell, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/ex-ohio-governor-wins-republican-primary-for-5th-term-in-office.html | EX-OHIO GOVERNOR WINS REPUBLICAN PRIMARY FOR 5TH TERM IN OFFICE | False | By John Holusha, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/immunex-corp-reports-earnings-for-qtr-to-march-31.html | IMMUNEX CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/sci-systems-inc-reports-earnings-for-qtr-to-march-31.html | SCI SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/observer-a-sad-case-of-feathers.html | OBSERVER; A Sad Case of Feathers | False | By Russell Baker | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-tokyo-curtain-comes-down-text-economic-declaration-issued-end-tokyo.html | SUMMIT IN TOKYO: THE CURTAIN COMES DOWN; TEXT OF ECONOMIC DECLARATION ISSUED AT END OF TOKYO SUMMIT CONFERENCE | False | AP | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-in-tokyo-the-final-day-japanese-police-tighten-security.html | SUMMIT IN TOKYO: THE FINAL DAY; JAPANESE POLICE TIGHTEN SECURITY | False | By Susan Chira, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/new-york-day-by-day-the-sculptor-s-reactions.html | NEW YORK DAY BY DAY; The Sculptor's Reactions | False | By David Bird and Eleanor Blau | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/geico-corp-reports-earnings-for-qtr-to-march-31.html | GEICO CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/pioneer-corp-reports-earnings-for-qtr-to-march-31.html | PIONEER CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/wine-talk-932186.html | WINE TALK | False | By Frank J. Prial | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/philip-crosby-associates-reports-earnings-for-qtr-to-march-31.html | PHILIP CROSBY ASSOCIATES reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/executions-pace-to-rise.html | EXECUTIONS: PACE TO RISE | False | By Stuart Taylor Jr., Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/emerson-electric-co-reports-earnings-for-qtr-to-march-31.html | EMERSON ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-in-tokyo-the-final-day-belated-treat-in-japan-a-quick-peek-at-palace.html | SUMMIT IN TOKYO: THE FINAL DAY; BELATED TREAT IN JAPAN: A QUICK PEEK AT PALACE | False | By Clyde Haberman, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/copley-properties-reports-earnings-for-qtr-to-march-31.html | COPLEY PROPERTIES reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/scouting-tough-remedy-for-ring-injuries.html | SCOUTING; Tough Remedy For Ring Injuries | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/temco-home-health-care-products-reports-earnings-for-qtr-to-march-31.html | TEMCO HOME HEALTH CARE PRODUCTS reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/john-adams-life-corp-reports-earnings-for-qtr-to-march-31.html | JOHN ADAMS LIFE CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/grove-press-s-founder-sues-its-new-owners.html | Grove Press's Founder Sues Its New Owners | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/the-pop-life-clinton-s-satire-has-a-bite.html | THE POP LIFE; CLINTON'S SATIRE HAS A BITE | False | By Robert Palmer | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/congress-power-more-than-just-a-pretty-face.html | Congress; Power: More Than Just a Pretty Face | False | By Linda Greenhouse | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/about-new-york-every-day-is-a-3-ring-circus-at-kennedy.html | ABOUT NEW YORK; EVERY DAY IS A 3-RING CIRCUS AT KENNEDY | False | By William E. Geist | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/doctor-is-held-in-sex-abuse-of-a-hospital-surgery-patient.html | Doctor Is Held in Sex Abuse Of a Hospital Surgery Patient | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/enterra-corp-reports-earnings-for-qtr-to-march-31.html | ENTERRA CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/terrorism-vs-tourism.html | TERRORISM VS. TOURISM | False | By Sandra Salmans | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/laser-precision-corp-reports-earnings-for-qtr-to-march-31.html | LASER PRECISION CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/medco-containment-services-reports-earnings-for-qtr-to-march-31.html | MEDCO CONTAINMENT SERVCES reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/kiley-and-gunn-seen-as-slowing-transit-decline.html | KILEY AND GUNN SEEN AS SLOWING TRANSIT DECLINE | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/beker-industries-corp-reports-earnings-for-qtr-to-march-31.html | BEKER INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/briefing-testing-iacocca.html | BRIEFING; Testing Iacocca | False | By Wayne King and Warren Weaver Jr. | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/trial-is-ordered-in-murders-of-14.html | TRIAL IS ORDERED IN MURDERS OF 14 | False | By Marcia Chambers, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/around-the-nation-coast-guard-rescues-6-after-sailboat-founders.html | AROUND THE NATION; Coast Guard Rescues 6 After Sailboat Founders | False | AP | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/gooden-2-hitter-beats-astros.html | GOODEN 2-HITTER BEATS ASTROS | False | By Michael Martinez | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/cablevision-system-reports-earnings-for-qtr-to-march-31.html | CABLEVISION SYSTEM reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/contras-cleared-on-gunrunning.html | CONTRAS CLEARED ON GUNRUNNING | False | Special to the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/plays-rangers-on-brink-after-tight-calls.html | PLAYS; RANGERS ON BRINK AFTER TIGHT CALLS | False | By Alex Yannis | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/obituaries/ida-bienstock-landau.html | IDA BIENSTOCK LANDAU | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/moscom-corp-reports-earnings-for-qtr-to-march-31.html | MOSCOM CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/us-ends-criminal-inquiry-into-ferraro-campaign.html | U.S. ENDS CRIMINAL INQUIRY INTO FERRARO CAMPAIGN | False | By Philip Shenon, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/quotation-of-the-day-127486.html | Quotation of the Day | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/sec-bars-change-on-accounting.html | S.E.C. BARS CHANGE ON ACCOUNTING | False | By Nathaniel C. Nash, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/fox-plans-a-tv-program-service.html | FOX PLANS A TV PROGRAM SERVICE | False | By Aljean Harmetz, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/the-worm-and-the-apple-about-time-wider-horizon.html | The Worm and the Apple; About Time; Wider Horizon | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/spring-roll-big-flavor-small-sizes.html | SPRING ROLL: BIG FLAVOR, SMALL SIZES | False | By Nina Simonds | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/pacific-inland-bancorp-reports-earnings-for-qtr-to-march-31.html | PACIFIC INLAND BANCORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/sports-people-lahti-has-surgery.html | SPORTS PEOPLE; Lahti Has Surgery | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/michiganders-awe-and-are-awed-in-italy.html | MICHIGANDERS AWE AND ARE AWED IN ITALY | False | By Anne Marshall Zwack, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/national-gypsum-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL GYPSUM CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/entertainment-publicaions-reports-earnings-for-qtr-to-march-31.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/liberty-corp-reports-earnings-for-qtr-to-march-31.html | LIBERTY CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/nhl-playoffs-flames-win-for-a-2-1-edge.html | N.H.L. PLAYOFFS; FLAMES WIN FOR A 2-1 EDGE | False | AP | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/federal-court-nominee-denies-racial-insensitivity.html | FEDERAL COURT NOMINEE DENIES RACIAL INSENSITIVITY | False | By Lena Williams, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-in-tokyo-fbi-chief-praises-leaders.html | SUMMIT IN TOKYO; F.B.I. Chief Praises Leaders | False | AP | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/senate-rejects-saudi-arms-sale-73-22.html | SENATE REJECTS SAUDI ARMS SALE, 73-22 | False | By Steven V. Roberts, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/music-salsa-meets-jazz.html | MUSIC: 'SALSA MEETS JAZZ' | False | By Jon Pareles | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/robb-recommends-tough-diplomacy.html | ROBB RECOMMENDS 'TOUGH DIPLOMACY' | False | By Phil Gailey, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/state-formally-bans-selling-or-possessing-striped-bass.html | State Formally Bans Selling Or Possessing Striped Bass | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/key-rates-934386.html | Key Rates | False | | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/cue-industries-reports-earnings-for-qtr-to-april-5.html | CUE INDUSTRIES reports earnings for Qtr to April 5 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/charges-reviewed-in-edwards-trial.html | CHARGES REVIEWED IN EDWARDS TRIAL | False | By Frances Frank Marcus, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/black-owned-concerns-reflected-85-economy.html | BLACK-OWNED CONCERNS REFLECTED '85 ECONOMY | False | By Jonathan P. Hicks | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/cuomo-cites-two-bills-as-key-for-legislature.html | Cuomo Cites Two Bills As Key for Legislature | False | Special to the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/ticketron-talks-are-completed.html | Ticketron Talks Are Completed | False | AP | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/casey-said-to-consider-prosecuting-publications.html | CASEY SAID TO CONSIDER PROSECUTING PUBLICATIONS | False | By Philip Shenon, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-march-31.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/drive-starts-for-referendum-over-homeless-family-care.html | Drive Starts for Referendum Over Homeless-Family Care | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/company-briefs-nyt-column-briefs.html | COMPANY BRIEFS (NYT COLUMN)BRIEFS | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/delay-reported-on-evacuation-at-nuclear-site.html | DELAY REPORTED ON EVACUATION AT NUCLEAR SITE | False | By Serge Schmemann, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/business-people-needham-is-making-return-to-wall-st.html | BUSINESS PEOPLE; Needham Is Making Return to Wall St. | False | By Daniel F. Cuff and Calvin Sims | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/armstrong-rubber-co-reports-earnings-for-qtr-to-march-31.html | ARMSTRONG RUBBER CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/primark-corp-reports-earnings-for-qtr-to-march-31.html | PRIMARK CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/food-notes-872186.html | FOOD NOTES | False | By Florence Fabricant | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/tv-station-vandalized-delaying-series-on-klan.html | TV Station Vandalized, Delaying Series on Klan | False | AP | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/combined-international-corp-reports-earnings-for-qtr-to-march-31.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/the-un-today-may-7-1986.html | The U.N. Today: May 7, 1986 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/farm-bank-system-posts-large-loss.html | FARM BANK SYSTEM POSTS LARGE LOSS | False | By Eric N. Berg | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/suspect-reportedly-asserts-syria-directed-bombing-at-a-berlin-club.html | SUSPECT REPORTEDLY ASSERTS SYRIA DIRECTED BOMBING AT A BERLIN CLUB | False | By James M. Markham, Special To the New York Times | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/briefing-here-s-looking-at-you.html | BRIEFING; Here's Looking at You | False | By Wayne King and Warren Weaver Jr. | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/sports-people-in-father-s-footsteps.html | SPORTS PEOPLE; In Father's Footsteps | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/martin-white-sox-talk.html | Martin, White Sox Talk | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/datamarine-international-reports-earnings-for-qtr-to-march-29.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to March 29 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/pentagon-redesigning-the-military-command-camel.html | Pentagon; Redesigning the Military Command Camel | False | By Richard Halloran | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/council-acts-to-amend-law-on-homosexuals.html | COUNCIL ACTS TO AMEND LAW ON HOMOSEXUALS | False | By Suzanne Daley | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/johnson-electronics-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSON ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/broyhill-defeats-carolina-rightist.html | BROYHILL DEFEATS CAROLINA RIGHTIST | False | By William E. Schmidt, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/lincoln-savings-bank-reports-earnings-for-qtr-to-march-31.html | LINCOLN SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/c-correction-085786.html | CORRECTION | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/air-express-international-corp-reports-earnings-for-qtr-to-march-31.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/transactions-070986.html | Transactions | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/telecalc-inc-reports-earnings-for-qtr-to-jan-31.html | TELECALC INC reports earnings for Qtr to Jan 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/would-be-cup-challengers-try-varied-tacks-for-funds.html | WOULD-BE CUP CHALLENGERS TRY VARIED TACKS FOR FUNDS | False | By Barbara Lloyd | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/eldest-hemingway-son-gives-letters-to-library.html | Eldest Hemingway Son Gives Letters to Library | False | AP | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/l-chernobyl-is-a-warning-to-improve-nuclear-safety-912886.html | Chernobyl Is a Warning to Improve Nuclear Safety | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advanced-genetic-sciences-reports-earnings-for-year-to-march-31.html | ADVANCED GENETIC SCIENCES reports earnings for Year to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/bangladesh-regime-s-resolve-tested.html | BANGLADESH REGIME'S RESOLVE TESTED | False | By Steven R. Weisman, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/ionics-inc-reports-earnings-for-qtr-to-march-31.html | IONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/oil-workers-find-hard-times-can-hit-them-too.html | OIL WORKERS FIND HARD TIMES CAN HIT THEM, TOO | False | By William Serrin, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-tokyo-who-got-what-glossary-surveillance-convergence-la-group-7.html | SUMMIT IN TOKYO: WHO GOT WHAT; A GLOSSARY: SURVEILLANCE AND CONVERGENCE A LA GROUP OF 7 | False | | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-tokyo-curtain-comes-down-7-nations-leaders-praise-gains-made-economic.html | SUMMIT IN TOKYO: THE CURTAIN COMES DOWN; 7 NATIONS' LEADERS PRAISE GAINS MADE AT ECONOMIC TALKS | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/telxon-corporation-reports-earnings-for-qtr-to-march-31.html | TELXON CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/sports-of-the-times-worst-bounce-of-all.html | SPORTS OF THE TIMES; WORST BOUNCE OF ALL | False | By George Vecsey | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/flaremaster-corp-reports-earnings-for-qtr-to-march-31.html | FLAREMASTER CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/first-oklahoma-bancorporation-inc-reports-earnings-for-qtr-to-march-31.html | FIRST OKLAHOMA BANCORPORATION INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/amercian-ship-building-co-reports-earnings-for-qtr-to-march-31.html | AMERCIAN SHIP BUILDING CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/style/for-nursing-home-residents-bit-of-haute-cuisine.html | FOR NURSING HOME RESIDENTS, BIT OF HAUTE CUISINE | False | By Lynne Ames | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/moseley-holding-corp-reports-earnings-for-qtr-to-march-31.html | MOSELEY HOLDING CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/top-democrats-to-shun-friedman-dinner-today.html | TOP DEMOCRATS TO SHUN FRIEDMAN DINNER TODAY | False | By Frank Lynn | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/summit-tokyo-president-meets-reporters-transcript-reagan-s-conference-after.html | SUMMIT IN TOKYO: PRESIDENT MEETS REPORTERS; TRANSCRIPT OF REAGAN'S NEWS CONFERENCE AFTER TOKYO PARLEY | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/new-york-leaders-split-in-tax-debate.html | NEW YORK LEADERS SPLIT IN TAX DEBATE | False | By Jeffrey Schmalz | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/around-the-world-iraqi-aircraft-attack-2-ships-in-gulf.html | AROUND THE WORLD; Iraqi Aircraft Attack 2 Ships in Gulf | False | AP | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/yanks-late-rally-tops-white-sox.html | YANKS' LATE RALLY TOPS WHITE SOX | False | By Murray Chass, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/arab-s-interview-stirs-news-debate.html | ARAB'S INTERVIEW STIRS NEWS DEBATE | False | By Peter J. Boyer | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/hanover-insurance-co-reports-earnings-for-qtr-to-march-31.html | HANOVER INSURANCE CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/nanometrics-inc-reports-earnings-for-qtr-to-march-31.html | NANOMETRICS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/sceptre-resources-ltd-reports-earnings-for-qtr-to-march-31.html | SCEPTRE RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/haight-no-1-pick-in-usfl-draft.html | Haight No. 1 Pick In U.S.F.L. Draft | False | By William N. Wallace | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/l-libya-raid-illustrates-policy-in-a-vacuum-912586.html | Libya Raid Illustrates Policy in a Vacuum | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/the-lampedusa-mystery.html | The Lampedusa Mystery | False | By John Lukacs | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/hutton-deal-with-mendik.html | Hutton Deal With Mendik | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/queens-leader-to-seek-the-rest-of-her-term.html | Queens Leader to Seek The Rest of Her Term | False | | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/real-estate-abrams-s-new-office-downtown.html | Real Estate; Abrams's New Office Downtown | False | By Shawn G. Kennedy | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/dresher-inc-reports-earnings-for-qtr-to-march-31.html | DRESHER INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/powell-is-released-by-jets-in-surprise.html | POWELL IS RELEASED BY JETS IN SURPRISE | False | By Gerald Eskenazi | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/economic-scene-even-volcker-is-optimistic.html | Economic Scene; Even Volcker Is Optimistic | False | By Leonard Silk | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/hyde-athletic-industries-reports-earnings-for-qtr-to-march-31.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/sports-people-jet-offer-to-brooks.html | SPORTS PEOPLE; Jet Offer to Brooks | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/new-leader-of-nasa-is-approved-by-senate.html | New Leader of NASA Is Approved by Senate | False | AP | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/douglas-lomason-co-reports-earnings-for-qtr-to-march-31.html | DOUGLAS & LOMASON CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/modine-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | MODINE MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/charity-donations-set-a-record-in-85.html | CHARITY DONATIONS SET A RECORD IN '85 | False | By Kathleen Teltsch | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/l-penn-station-redux-159986.html | Penn Station Redux | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/suave-shoe-corp-reports-earnings-for-qtr-to-march-31.html | SUAVE SHOE CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/datacom-a-thriving-collection-agency-under-scrutiny-for-political-ties.html | DATACOM: A THRIVING COLLECTION AGENCY UNDER SCRUTINY FOR POLITICAL TIES | False | By the Following Article Is Based On Reporting By M. A. Farber and Richard W. Stevenson and Was Written By Mr. Farber. | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/modern-controls-inc-reports-earnings-for-qtr-to-march-31.html | MODERN CONTROLS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/gni-inc-reports-earnings-for-qtr-to-march-31.html | GNI INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/business-people-new-chief-is-picked-by-graphic-scanning.html | BUSINESS PEOPLE; New Chief Is Picked By Graphic Scanning | False | By Daniel F. Cuff and Calvin Sims | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/fair-lanes-inc-reports-earnings-for-qtr-to-march-31.html | FAIR LANES INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/marks-polarized-corp-reports-earnings-for-qtr-to-feb-28.html | MARKS POLARIZED CORP reports earnings for Qtr to Feb 28 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/music-schubert-sketches.html | MUSIC: SCHUBERT SKETCHES | False | By Will Crutchfield | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/theater/theater-cave-paintings.html | THEATER: 'CAVE PAINTINGS' | False | By Mel Gussow | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/democrats-on-budget-panel-in-house-near-an-agreement.html | DEMOCRATS ON BUDGET PANEL IN HOUSE NEAR AN AGREEMENT | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-march-31.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/sperry-stock-rises-above-bid-price.html | SPERRY STOCK RISES ABOVE BID PRICE | False | By Robert J. Cole | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/alcan-search-new-products.html | ALCAN SEARCH: NEW PRODUCTS | False | By Daniel Cuff, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/ship-drags-dead-sea-animal.html | SHIP DRAGS DEAD 'SEA ANIMAL' | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/css-industries-reports-earnings-for-qtr-to-march-31.html | CSS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/newport-electric-corp-reports-earnings-for-qtr-to-march-31.html | NEWPORT ELECTRIC CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/moore-corp-ltd-reports-earnings-for-qtr-to-march-31.html | MOORE CORP LTD reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/theater/cohenour-and-mahoney-given-derwent-awards.html | Cohenour and Mahoney Given Derwent Awards | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advertising-jwt-group-chairman-has-wonderful-news.html | Advertising; JWT Group Chairman Has Wonderful News | False | By Philip H. Dougherty | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/picasso-sketchbooks-path-to-gallery.html | PICASSO SKETCHBOOKS' PATH TO GALLERY | False | By Douglas C. McGill | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/american-biltrite-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BILTRITE INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/senators-ease-gun-restrictions.html | SENATORS EASE GUN RESTRICTIONS | False | By Linda Greenhouse, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/the-worm-and-the-apple-about-time-pampered-potholes.html | The Worm and the Apple; About Time; Pampered Potholes | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/a-new-face-for-shultz-tough-and-hard-hitting.html | A NEW FACE FOR SHULTZ: TOUGH AND HARD-HITTING | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/datron-systems-inc-reports-earnings-for-year-to-march-31.html | DATRON SYSTEMS INC reports earnings for Year to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/obituaries/rear-adm-arthur-hall.html | REAR ADM. ARTHUR HALL | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/l-no-excise-tax-bailout-for-senate-bill-912986.html | No Excise-Tax Bailout for Senate Bill | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advertising-doyle-dane-net-up.html | Advertising; Doyle Dane Net Up | False | By Philip H. Dougherty | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/l-dietary-indiscretions-172186.html | Dietary Indiscretions | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/finance-new-issues-kidder-forms-group-to-market-junk-bonds.html | FINANCE/NEW ISSUES; Kidder Forms Group To Market 'Junk Bonds' | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/news-summary-wednesday-may-7-1986.html | NEWS SUMMARY: WEDNESDAY, MAY 7, 1986 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/optical-specialties-inc-reports-earnings-for-qtr-to-march-29.html | OPTICAL SPECIALTIES INC reports earnings for Qtr to March 29 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/new-york-day-by-day-sculpture-in-search-of-a-home.html | NEW YORK DAY BY DAY; Sculpture in Search Of a Home | False | By David Bird and Eleanor Blau | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/nuclear-safety-agency-role-curbed.html | NUCLEAR SAFETY AGENCY ROLE CURBED | False | By Matthew Wald | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-in-tokyo-who-got-what-the-economic-summit-summing-up-3-days-work-in-tokyo.html | SUMMIT IN TOKYO: WHO GOT WHAT; THE ECONOMIC SUMMIT; SUMMING UP: 3 DAYS WORK IN TOKYO | False | By Peter T. Kilborn, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-tokyo-tough-talk-libya-no-tears-president-says-if-raid-had-killed-qaddafi.html | SUMMIT IN TOKYO: TOUGH TALK ON LIBYA; 'NO TEARS,' PRESIDENT SAYS, IF RAID HAD KILLED QADDAFI | False | Special to the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/step-by-step-easy-basic-quenelles.html | STEP BY STEP; EASY BASIC QUENELLES | False | By Pierre Franey | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/associated-hosts-inc-reports-earnings-for-qtr-to-march-27.html | ASSOCIATED HOSTS INC reports earnings for Qtr to March 27 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/obituaries/benjamin-strong.html | BENJAMIN STRONG | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/auction-david-smith-sculpture-sets-record.html | AUCTION: DAVID SMITH SCULPTURE SETS RECORD | False | By Rita Reif | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advanced-logic-system-reports-earnings-for-qtr-to-march-31.html | ADVANCED LOGIC SYSTEM reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/why-america-and-europe-clashed.html | Why America and Europe Clashed | False | By Richard Burt | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/missiles-and-messages-for-the-saudis.html | Missiles and Messages for the Saudis | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advertising-presenting-of-andy-awards.html | Advertising; Presenting Of Andy Awards | False | By Philip H. Dougherty | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/peril-of-delay-in-evacuating-soviet-towns-is-said-to-be-difficult-to-assess.html | PERIL OF DELAY IN EVACUATING SOVIET TOWNS IS SAID TO BE DIFFICULT TO ASSESS | False | By Walter Sullivan | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/atlas-corp-reports-earnings-for-qtr-to-march-31.html | ATLAS CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/microsemi-corp-reports-earnings-for-qtr-to-march-30.html | MICROSEMI CORP reports earnings for Qtr to March 30 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/therapeutic-technologies-reports-earnings-for-qtr-to-march-31.html | THERAPEUTIC TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/around-the-world-syrian-leader-ends-24-hour-visit-to-jordan.html | AROUND THE WORLD; Syrian Leader Ends 24-Hour Visit to Jordan | False | Special to The New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/lcs-industries-reports-earnings-for-qtr-to-march-31.html | LCS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/l-racine-s-creative-years-172286.html | Racine's Creative Years | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/city-ballet-union-jack.html | CITY BALLET: 'UNION JACK' | False | By Anna Kisselgoff | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/nyregion/labriola-wins-4-votes-of-connecticut-s-gop.html | LABRIOLA WINS 4 VOTES OF CONNECTICUT'S G.O.P. | False | By Richard L. Madden, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/market-place-edelman-vs-fruehauf.html | Market Place; Edelman Vs. Fruehauf | False | By John Crudele | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/datakey-inc-reports-earnings-for-qtr-to-march-31.html | DATAKEY INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/bood-of-the-times.html | BOOD OF THE TIMES | False | By Michiko Kakutani | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-in-tokyo-japanese-radical-groups-resurface-after-a-lull-in-attacks.html | SUMMIT IN TOKYO; JAPANESE RADICAL GROUPS RESURFACE AFTER A LULL IN ATTACKS | False | By Clyde Haberman, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/aids-cases-in-us-expected-to-rise.html | AIDS CASES IN U.S. EXPECTED TO RISE | False | By Lawrence K. Altman | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/a-very-special-relationship.html | A VERY SPECIAL RELATIONSHIP | False | By Maureen Dowd, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/reliance-insurance-co-reports-earnings-for-qtr-to-march-31.html | RELIANCE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-in-tokyo-the-menu-at-the-banquet.html | SUMMIT IN TOKYO; The Menu At the Banquet | False | Special to the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/finance-new-issues-california-issue-to-build-prison.html | FINANCE/NEW ISSUES; California Issue To Build Prison | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/food-fitness-a-misunderstood-staple.html | FOOD & FITNESS; A MISUNDERSTOOD STAPLE | False | By Nancy Harmon Jenkins | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/local-at-hormel-sues-parent-union.html | LOCAL AT HORMEL SUES PARENT UNION | False | By Kenneth B. Noble, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/dance-ballet-theater-opens-season.html | DANCE: BALLET THEATER OPENS SEASON | False | By Anna Kisselgoff | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/chemclear-inc-reports-earnings-for-qtr-to-march-31.html | CHEMCLEAR INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/porex-technologies-reports-earnings-for-qtr-to-march-31.html | POREX TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/hunting-city-bargains-for-the-french-consulate.html | HUNTING CITY BARGAINS FOR THE FRENCH CONSULATE | False | By Marian Burros | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/executives.html | EXECUTIVES | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/personal-health-906286.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/it-s-spare-it-s-chic-it-s-calvin.html | IT'S SPARE, IT'S CHIC, IT'S CALVIN | False | By Bernadine Morris | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/entex-energy-development-ltd-reports-earnings-for-qtr-to-march-31.html | ENTEX ENERGY DEVELOPMENT LTD reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/nuclear-disaster-looking-backward-excerpts-soviet-conference-nuclear-accident.html | NUCLEAR DISASTER: LOOKING BACKWARD; EXCERPTS FROM SOVIET NEWS CONFERENCE ON NUCLEAR ACCIDENT IN UKRAINE | False | AP | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/sri-lanka-blast-hits-communication-center.html | Sri Lanka Blast Hits Communication Center | False | Special to the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/blue-lightning-cbs-action-drama.html | 'BLUE LIGHTNING,' CBS ACTION DRAMA | False | By John J. O'Connor | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advertising-geer-dubois.html | Advertising; Geer, DuBois | False | By Philip H. Dougherty | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/the-precious-legacy-of-czech-jews.html | 'THE PRECIOUS LEGACY' OF CZECH JEWS | False | By John Corry | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/diasonics-inc-reports-earnings-for-qtr-to-march-31.html | DIASONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/finance-new-issues-los-angeles-unit-sets-water-bonds.html | FINANCE/NEW ISSUES; Los Angeles Unit Sets Water Bonds | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/ralph-bunche-recalled-the-laurels-wear-well.html | RALPH BUNCHE RECALLED: THE LAURELS WEAR WELL | False | By Ronald Smothers | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/theater/stage-birds-by-pena.html | STAGE: 'BIRDS,' BY PENA | False | By Walter Goodman | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/nuclear-disaster-watch-goes-swede-reports-data-suggest-previous-russian.html | NUCLEAR DISASTER: THE WATCH GOES ON; SWEDE REPORTS DATA SUGGEST PREVIOUS RUSSIAN ACCIDENTS | False | By Malcolm W. Browne, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/loading-the-argument-for-death.html | Loading the Argument for Death | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/dynascan-corp-reports-earnings-for-qtr-to-march-31.html | DYNASCAN CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/hesston-corp-reports-earnings-for-qtr-to-march-31.html | HESSTON CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/liberty-mutual-and-stein-roe.html | Liberty Mutual And Stein Roe | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/staar-surgical-co-inc-reports-earnings-for-qtr-to-march-31.html | STAAR SURGICAL CO INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/around-the-world-judges-restrict-sales-of-marcos-valuables.html | AROUND THE WORLD; Judges Restrict Sales Of Marcos Valuables | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/briefs-962786.html | BRIEFS | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/dual-lite-inc-reports-earnings-for-qtr-to-march-31.html | DUAL-LITE INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-march-31.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/berra-honored-by-mets.html | Berra Honored by Mets | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/nuclear-disaster-the-watch-goes-on-moscow-news-session-brief-and-not-to-point.html | NUCLEAR DISASTER: THE WATCH GOES ON; MOSCOW NEWS SESSION: BRIEF AND NOT TO POINT | False | By Philip Taubman, Special to the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/scott-s-liquid-gold-inc-reports-earnings-for-qtr-to-march-31.html | SCOTT'S LIQUID GOLD INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/summit-tokyo-who-got-what-political-summit-summing-up-3-days-work-tokyo.html | SUMMIT IN TOKYO: WHO GOT WHAT; THE POLITICAL SUMMIT; SUMMING UP: 3 DAYS' WORK IN TOKYO | False | By R. W. Apple Jr., Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/business-digest-wednesday-may-7-1986.html | BUSINESS DIGEST: WEDNESDAY, MAY 7, 1986 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/advertising-new-merger-in-the-wind.html | Advertising; New Merger In the Wind | False | By Philip H. Dougherty | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/reliance-group-inc-reports-earnings-for-qtr-to-march-31.html | RELIANCE GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/swift-energy-co-reports-earnings-for-qtr-to-march-31.html | SWIFT ENERGY CO reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/l-why-a-new-standard-for-past-campaign-contributions-is-unfair-913086.html | Why a New Standard for Past Campaign Contributions Is Unfair | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/summit-in-tokyo-summit-currency-plan-welcomed-in-germany.html | SUMMIT IN TOKYO; SUMMIT CURRENCY PLAN WELCOMED IN GERMANY | False | By John Tagliabue, Special To the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/us/briefing-a-watergate-warning.html | BRIEFING; A Watergate Warning | False | By Wayne King and Warren Weaver Jr. | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/metropolitan-diary-831586.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/cetec-corp-reports-earnings-for-qtr-to-march-31.html | CETEC CORP reports earnings for Qtr to March 31 | False | | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/sports/becker-provides-the-glamour.html | BECKER PROVIDES THE GLAMOUR | False | By Peter Alfano | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/world/around-the-world-new-airport-rocketed-north-of-beirut.html | AROUND THE WORLD; New Airport Rocketed North of Beirut | False | Special to The New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/theater/the-stage-kindness.html | THE STAGE: 'KINDNESS' | False | By Mel Gussow | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/garden/60-minute-gourmet-877886.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/business/tandon-announces-deal-with-xerox.html | Tandon Announces Deal With Xerox | False | Special to the New York Times | 1986-05-08 | TX 1-914052 |
| 1986-05-07 | 1986-05-07 | https://www.nytimes.com/1986/05/07/opinion/washington-crisis-of-confidence.html | WASHINGTON; CRISIS OF CONFIDENCE | False | By James Reston | 1986-05-08 | TX 1-914052 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/new-york-day-by-day-10-years-of-excellence-from-lincoln-center.html | NEW YORK DAY BY DAY; 10 Years of Excellence From Lincoln Center | False | By David Bird and Eleanor Bla | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/western-waste-industries-reports-earnings-for-qtr-to-march-31.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/convert-hails-visit-by-pope-to-synagogue.html | CONVERT HAILS VISIT BY POPE TO SYNAGOGUE | False | By Eric Pace | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-march-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/home-beat-linen-shop-dresses-up.html | HOME BEAT; LINEN SHOP DRESSES UP | False | By Suzanne Slesin | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/sports-people-driver-gets-5-years.html | SPORTS PEOPLE; Driver Gets 5 Years | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/tesoro-loss-increases.html | Tesoro Loss Increases | False | Special to the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/synergen-inc-reports-earnings-for-qtr-to-march-31.html | SYNERGEN INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/helpful-hardware-keeping-pigeons-away.html | HELPFUL HARDWARE; KEEPING PIGEONS AWAY | False | By Daryln Brewer | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/booth-inc-reports-earnings-for-qtr-to-march-29.html | BOOTH INC reports earnings for Qtr to March 29 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/paine-webber-officer-quits.html | Paine Webber Officer Quits | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/north-american-savings-assn-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN SAVINGS ASSN reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/spire-corp-reports-earnings-for-qtr-to-march-31.html | SPIRE CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/scat-hovercraft-reports-earnings-for-qtr-to-march-31.html | SCAT HOVERCRAFT reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/legislators-in-hartford-deadlock-on-aid-for-teacher-pay-increase.html | LEGISLATORS IN HARTFORD DEADLOCK ON AID FOR TEACHER PAY INCREASE | False | By Richard L. Madden, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/transnet-corp-reports-earnings-for-qtr-to-march-31.html | TRANSNET CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/sports-people-tyson-looks-to-garden.html | SPORTS PEOPLE; TYSON LOOKS TO GARDEN | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/terminal-data-corp-reports-earnings-for-qtr-to-march-31.html | TERMINAL DATA CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/more-than-libya-was-ground-zero.html | More Than Libya Was Ground Zero | False | By John B. Oakes | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-15-second-abc-ads.html | ADVERTISING; 15-Second ABC Ads | False | By Philip H. Dougherty | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/blast-near-johannesburg.html | Blast Near Johannesburg | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/tv-review-jay-leno-comedy-special-on-cable.html | TV REVIEW; JAY LENO COMEDY SPECIAL ON CABLE | False | By John J. O'Connor | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/reagan-home-from-tokyo-meeting-is-jubilant.html | REAGAN, HOME FROM TOKYO MEETING, IS JUBILANT | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/xiox-corp-reports-earnings-for-qtr-to-march-31.html | XIOX CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/ibm-leads-selloff-dow-falls-12.65.html | I.B.M. Leads Selloff; Dow Falls 12.65 | False | By John Crudele | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/north-american-communicaions-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN COMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/finance-new-issues-american-cable-offer.html | FINANCE/NEW ISSUES; American Cable Offer | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/world-mail-center-inc-reports-earnings-for-qtr-to-jan-31.html | WORLD MAIL CENTER INC reports earnings for Qtr to Jan 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/cuomo-names-poverty-panel.html | CUOMO NAMES POVERTY PANEL | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/obituaries/gaston-defferre-of-marseilles-socialist-and-a-tough-mayor.html | GASTON DEFFERRE OF MARSEILLES; SOCIALIST AND A TOUGH MAYOR | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/foreign-affairs-japan-joining-the-world.html | FOREIGN AFFAIRS; Japan Joining the World? | False | By Flora Lewis | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising.html | ADVERTISING | False | By Philip H. Dougherty | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/continental-corp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/democrats-assail-request-by-fbi.html | DEMOCRATS ASSAIL REQUEST BY F.B.I. | False | By Martin Tolchin, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/israeli-defense-chief-links-syria-to-abortive-bombing-of-el-al-jet.html | ISRAELI DEFENSE CHIEF LINKS SYRIA TO ABORTIVE BOMBING OF EL AL JET | False | By Richard Halloran, Special To the New York Times | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-narb-questions-comparison-by-sterling.html | ADVERTISING; N.A.R.B. Questions Comparison by Sterling | False | By Philip H. Dougherty | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/ralph-lauren-and-oscar-de-la-renta-a-good-day-for-fashion.html | RALPH LAUREN AND OSCAR DE LA RENTA: A GOOD DAY FOR FASHION | False | By Bernadine Morris | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/british-are-seeking-to-question-syrian-diplomat-on-el-al-attack.html | BRITISH ARE SEEKING TO QUESTION SYRIAN DIPLOMAT ON EL AL ATTACK | False | By Joseph Lelyveld, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/orosco-and-knight-save-mets.html | OROSCO AND KNIGHT SAVE METS | False | By Michael Martinez | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/altius-corp-reports-earnings-for-qtr-to-march-31.html | ALTIUS CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/telequest-inc-reports-earnings-for-qtr-to-march-31.html | TELEQUEST INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/mixed-end-of-summit.html | MIXED END OF SUMMIT | False | By Peter T. Kilborn, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/vital-primary-signals.html | VITAL PRIMARY SIGNALS | False | By Phil Gailey, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/western-investment-real-estate-trust-reports-earnings-for-qtr-to-march-31.html | WESTERN INVESTMENT REAL ESTATE TRUST reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/around-the-nation-actor-backs-accord-in-drilling-off-coast.html | AROUND THE NATION; Actor Backs Accord In Drilling Off Coast | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/movies/a-documentary-beyond-sorrow.html | A DOCUMENTARY, 'BEYOND SORROW | False | By John Corry | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/transactions-352886.html | Transactions | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/dynapac-inc-reports-earnings-for-qtr-to-march-31.html | DYNAPAC INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/american-standard-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN STANDARD INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/united-dominion-realty-trust-inc-reports-earnings-for-qtr-to-march-31.html | UNITED DOMINION REALTY TRUST INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-mci-gets-physical-in-tv-ads.html | Advertising; MCI Gets Physical In TV Ads | False | By Philip H. Dougherty | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-ac-r-gets-konica.html | ADVERTISING; AC&R Gets Konica | False | By Philip H. Dougherty | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-march-31.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/aleutian-earthquake-spurs-extensive-sea-wave-alerts.html | ALEUTIAN EARTHQUAKE SPURS EXTENSIVE SEA WAVE ALERTS | False | By Wallace Turner, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/more-plastic-cars.html | More Plastic Cars | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/american-general-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN GENERAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/you-know-some-people-collect-the-oddest-things.html | YOU KNOW, SOME PEOPLE COLLECT THE ODDEST THINGS | False | By William R. Greer | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/ranger-oil-ltd-canada-n-reports-earnings-for-qtr-to-march-31.html | RANGER OIL LTD (CANADA)(N) reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/bank-bill-is-urged-by-volcker.html | BANK BILL IS URGED BY VOLCKER | False | By Nathaniel C. Nash, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/mortgage-rates-fell-again-in-april.html | MORTGAGE RATES FELL AGAIN IN APRIL | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/around-the-world-aquino-gives-insurgents-6-months-to-hold-talks.html | AROUND THE WORLD; Aquino Gives Insurgents 6 Months to Hold Talks | False | Special to The New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/around-the-nation-commuter-train-crash-in-boston-hurts-200.html | AROUND THE NATION; Commuter Train Crash In Boston Hurts 200 | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/john-goes-7-innings-to-beat-white-sox.html | JOHN GOES 7 INNINGS TO BEAT WHITE SOX | False | By Murray Chass, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/biogen-nv-reports-earnings-for-qtr-to-march-31.html | BIOGEN NV reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/burroughs-in-sperry-stock-tender.html | BURROUGHS IN SPERRY STOCK TENDER | False | By Robert J. Cole | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/ross-industries-reports-earnings-for-qtr-to-march-31.html | ROSS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/briefing-how-they-rate.html | BRIEFING; 'How They Rate' | False | By Wayne King and Warren Weaver Jr. | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/bridge-dinner-in-hawaii-to-honor-memories-of-von-zedtwitz.html | Bridge: Dinner in Hawaii to Honor Memories of Von Zedtwitz | False | By Alan Truscott | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/crystal-oil-co-reports-earnings-for-qtr-to-march-31.html | CRYSTAL OIL CO reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/sports-people-jets-go-to-camp.html | SPORTS PEOPLE; Jets Go to Camp | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/violence-mars-bangladesh-election.html | VIOLENCE MARS BANGLADESH ELECTION | False | By Steven R. Weisman, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/c-correction-442986.html | CORRECTION | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/c-correction-441986.html | CORRECTION | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/western-capital-investment-reports-earnings-for-qtr-to-march-31.html | WESTERN CAPITAL INVESTMENT reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/senate-tax-plan-fewer-options-for-investors-business-wall-street-unclear-bill-s.html | THE SENATE TAX PLAN: FEWER OPTIONS FOR INVESTORS AND BUSINESS; WALL STREET UNCLEAR ON BILL'S EFFECT | False | By Barnaby J. Feder | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/finance-new-issues-nevada-housing-mortgage-bonds.html | FINANCE/NEW ISSUES; Nevada Housing Mortgage Bonds | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/music-vasary-conducts-davies-s-orkney-work.html | MUSIC: VASARY CONDUCTS DAVIES'S 'ORKNEY' WORK | False | By Donal Henahan | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/what-kind-of-like-minded-judges.html | What Kind of 'Like-Minded' Judges? | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/what-to-collect-next.html | WHAT TO COLLECT NEXT | False | By Carol Vogel | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/the-un-today-may-8-1986.html | The U.N. Today: May 8, 1986 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/arnold-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARNOLD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/swensen-s-inc-reports-earnings-for-qtr-to-march-31.html | SWENSEN'S INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/first-central-financial-reports-earnings-for-qtr-to-march-31.html | FIRST CENTRAL FINANCIAL reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/as-wheel-goes-so-go-tv-profits-and-careers.html | AS 'WHEEL' GOES, SO GO TV PROFITS AND CAREERS | False | By Peter J. Boyer | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/the-dance-sankai-juku.html | THE DANCE: SANKAI JUKU | False | By Jack Anderson | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/bombing-in-sri-lanka-capital-kills-11.html | BOMBING IN SRI LANKA CAPITAL KILLS 11 | False | By Barbara Crossette, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/kms-industries-inc-reports-earnings-for-qtr-to-march-31.html | KMS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/quaker-chemical-corp-reports-earnings-for-qtr-to-march-31.html | QUAKER CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-first-keystone-account.html | ADVERTISING; First Keystone Account | False | By Philip H. Dougherty | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/books-another-round.html | Books: Another Round | False | By Richard F. Shepard | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/friedman-at-dinner-faults-us-prosecutors.html | FRIEDMAN, AT DINNER, FAULTS U.S. PROSECUTORS | False | By Frank Lynn | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/scouting-lots-to-lose.html | SCOUTING; Lots to Lose | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/vermont-federal-bank-reports-earnings-for-qtr-to-march-31.html | VERMONT FEDERAL BANK reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/business-digest-thursday-may-8-1986.html | BUSINESS DIGEST: THURSDAY, MAY 8, 1986 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/canal-countdown-is-running-is-panama-ready.html | CANAL COUNTDOWN IS RUNNING: IS PANAMA READY? | False | By James Lemoyne, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/news-summary-thursday-may-8-1986.html | NEWS SUMMARY: THURSDAY, MAY 8, 1986 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/unifast-industries-reports-earnings-for-qtr-to-march-31.html | UNIFAST INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/grenfell-adds-trading-unit.html | Grenfell Adds Trading Unit | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/scouting-a-new-season.html | SCOUTING; A New Season | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/accord-reached-in-albany-on-a-computer-crime-bill.html | ACCORD REACHED IN ALBANY ON A COMPUTER-CRIME BILL | False | By Isabel Wilkerson, Special To the New York Times | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/moynihan-says-cuomo-can-t-dictate-tax-plan.html | MOYNIHAN SAYS CUOMO CAN'T DICTATE TAX PLAN | False | By Jeffrey Schmalz | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/brascan-ltd-reports-earnings-for-qtr-to-march-31.html | BRASCAN LTD reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-march-31.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/pharmakinetics-laboratoies-reports-earnings-for-qtr-to-march-31.html | PHARMAKINETICS LABORATOIES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/cushman-electronics-inc-reports-earnings-for-qtr-to-march-31.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/oresar-savors-his-upset-over-gomez.html | ORESAR SAVORS HIS UPSET OVER GOMEZ | False | By Peter Alfano | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/museum-chairs-as-art-function.html | MUSEUM CHAIRS AS ART, FUNCTION | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/suburban-living-sharing-a-house-and-often-the-fun.html | SUBURBAN LIVING: SHARING A HOUSE AND, OFTEN, THE FUN | False | By Andree Brooks | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/turner-corp-reports-earnings-for-qtr-to-march-31.html | TURNER CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/required-reading-attention-europe.html | Required Reading: Attention Europe | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/the-economic-centerpiece-of-the-summit.html | THE ECONOMIC CENTERPIECE OF THE SUMMIT | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/nbc-weighs-a-move-to-site-now-part-of-times-sq-plan.html | NBC WEIGHS A MOVE TO SITE NOW PART OF TIMES SQ. PLAN | False | By Martin Gottlieb | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-bloom-agency-ads.html | ADVERTISING; Bloom Agency Ads | False | By Philip H. Dougherty | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/10-marrow-transplants.html | 10 MARROW TRANSPLANTS | False | By Walter Sullivan | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/officials-doubt-us-reactor-peril.html | OFFICIALS DOUBT U.S. REACTOR PERIL | False | By Philip M. Boffey, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/l-guilt-edged-stocks-197286.html | Guilt-Edged Stocks | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/obituaries/ra-lovett-ex-chief-of-defense-who-pressed-buildup-in-50-s-dies.html | R.A. LOVETT, EX-CHIEF OF DEFENSE WHO PRESSED BUILDUP IN 50'S, DIES | False | By Albin Krebs | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/first-vermont-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST VERMONT FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/scouting-late-innings.html | SCOUTING; Late Innings? | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/fmr-holdings.html | FMR Holdings | False | Special to the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/q-a-164786.html | Q&A | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/the-talk-of-northville-faithful-flock-returns-to-its-timeless-town.html | THE TALK OF NORTHVILLE; FAITHFUL FLOCK RETURNS TO ITS TIMELESS TOWN | False | By Elizabeth Kolbert, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/wiland-services-reports-earnings-for-qtr-to-march-31.html | WILAND SERVICES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/scouting-for-gymnastics-a-hard-tumble.html | SCOUTING; For Gymnastics, A Hard Tumble | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/buffton-corp-reports-earnings-for-qtr-to-march-31.html | BUFFTON CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/some-japanese-assert-tokyo-gave-in-at-talks.html | SOME JAPANESE ASSERT TOKYO GAVE IN AT TALKS | False | By Clyde Haberman, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/issue-and-debate-decision-due-on-burning-toxic-wastes-off-jersey.html | ISSUE AND DEBATE; DECISION DUE ON BURNING TOXIC WASTES OFF JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/london-cheers-both-roles-of-leonard-bernstein.html | LONDON CHEERS BOTH ROLES OF LEONARD BERNSTEIN | False | By Joseph Lelyveld, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/laidlaw-seeking-mayflower-group.html | Laidlaw Seeking Mayflower Group | False | Special to the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/theater/critic-s-notebook-of-yesteryear-s-plays-and-this-year-s-tonys.html | CRITIC'S NOTEBOOK; OF YESTERYEAR'S PLAYS AND THIS YEAR'S TONYS | False | By Frank Rich | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/fostina-dixon-at-benefit.html | Fostina Dixon at Benefit | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/l-quakers-in-the-vanguard-of-social-change-197486.html | Quakers in the Vanguard of Social Change | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/jaclyn-inc-reports-earnings-for-qtr-to-march-31.html | JACLYN INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/obituaries/barbara-h-sherrill.html | BARBARA H. SHERRILL | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/rodime-plc-reports-earnings-for-qtr-to-march-31.html | RODIME PLC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/sandstrom-provides-a-spark.html | SANDSTROM PROVIDES A SPARK | False | By Alex Yannis | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN OCCIDENTAL PETROEUM LTD reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/new-phelps-dodge-chief.html | New Phelps Dodge Chief | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/best-buy-co-reports-earnings-for-qtr-to-april-1.html | BEST BUY CO reports earnings for Qtr to April 1 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/no-way-to-judge-refugees.html | No Way to Judge Refugees | False | By Joseph Nocera | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/the-great-lumber-dispute.html | THE GREAT LUMBER DISPUTE | False | By Douglas Martin, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/sports-of-the-times-any-scoop-on-billy.html | SPORTS OF THE TIMES; 'Any Scoop On Billy?' | False | By Dave Anderson | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/thermo-electron-corp-reports-earnings-for-qtr-to-march-29.html | THERMO ELECTRON CORP reports earnings for Qtr to March 29 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/basic-american-medical-inc-reports-earnings-for-qtr-to-march-31.html | BASIC AMERICAN MEDICAL INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/united-savings-association-reports-earnings-for-qtr-to-march-31.html | UNITED SAVINGS ASSOCIATION reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/house-democrats-link-tax-rise-to-gop-support.html | HOUSE DEMOCRATS LINK TAX RISE TO G.O.P. SUPPORT | False | By Jonathan Fuerbringer, Special To The New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/two-stakes-in-comdata-network.html | Two Stakes in Comdata Network | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/suit-on-gene-splicing-dismissed.html | SUIT ON GENE-SPLICING DISMISSED | False | By William Dicke, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/pioneer-group-inc-reports-earnings-for-qtr-to-march-31.html | PIONEER GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/currency-talks-seem-unlikely.html | Currency Talks Seem Unlikely | False | Special to the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/40-year-old-warship-begins-a-new-life-in-west.html | 40-YEAR-OLD WARSHIP BEGINS A NEW LIFE IN WEST | False | By Robert Lindsey, Special To The New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/justice-agency-said-to-resist-cia-call-to-prosecute-news-groups.html | JUSTICE AGENCY SAID TO RESIST C.I.A. CALL TO PROSECUTE NEWS GROUPS | False | By Stephen Engelberg, Special To The New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/senator-says-nasa-cut-70-of-staff-checking-quality.html | SENATOR SAYS NASA CUT 70% OF STAFF CHECKING QUALITY | False | By Robert Pear, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/the-gardener-s-eye-perennial-search-for-light-and-vistas.html | THE GARDENER'S EYE; PERENNIAL SEARCH FOR LIGHT AND VISTAS | False | By Hugh Johnson | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/around-the-world-ethiopia-says-relief-aide-fled-to-us-with-funds.html | AROUND THE WORLD; Ethiopia Says Relief Aide Fled to U.S. With Funds | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/cannon-to-buy-chain-of-theaters.html | CANNON TO BUY CHAIN OF THEATERS | False | By Geraldine Fabrikant | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/general-devices-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL DEVICES INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/in-the-soviet-union-many-shcharanskys.html | In the Soviet Union, Many Shcharanskys | False | By Moshe Yegar | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/plains-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | PLAINS PETROLEUM LTD reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/usr-industries-inc-reports-earnings-for-year-to-dec-31.html | USR INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/article-367786-no-title.html | Article 367786 -- No Title | False | By Andrew Pollack, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/jazz-cowings-and-shaw.html | JAZZ: COWINGS AND SHAW | False | By John S. Wilson | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/liquid-air-corp-reports-earnings-for-qtr-to-march-31.html | LIQUID AIR CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/national-healthcare-systems-reports-earnings-for-qtr-to-march-31.html | NATIONAL HEALTHCARE SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/l-don-t-give-britain-trans-atlantic-air-advantages-197786.html | Don't Give Britain Trans-Atlantic Air Advantages | False | | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/carpenters-union-official-is-shot-in-midtown.html | CARPENTERS' UNION OFFICIAL IS SHOT IN MIDTOWN | False | By Todd S. Purdum | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/milgray-electronics-inc-reports-earnings-for-qtr-to-march-31.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/senate-tax-plan-fewer-options-for-investors-business-business-may-back-tax-plan.html | THE SENATE TAX PLAN: FEWER OPTIONS FOR INVESTORS AND BUSINESS; BUSINESS MAY BACK TAX PLAN | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/vanbiesbrouck-and-rangers-stop-canadiens-2-0.html | VANBIESBROUCK AND RANGERS STOP CANADIENS, 2-0 | False | By Craig Wolff | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/poland-assails-west-but-not-moscow-on-reactor.html | POLAND ASSAILS WEST, BUT NOT MOSCOW, ON REACTOR | False | By Michael T. Kaufman, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/banc-one-to-buy-american-fletcher.html | Banc One to Buy American Fletcher | False | By Eric N. Berg | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/tops-markets-reports-earnings-for-qtr-to-march-31.html | TOPS MARKETS reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/working-profile-jaime-b-fuster-explain-explain-explain.html | WORKING PROFILE: JAIME B. FUSTER; Explain, Explain, Explain | False | By Robin Toner | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/briefing-juice-and-the-deficit.html | BRIEFING; Juice and the Deficit | False | By Wayne King and Warren Weaver Jr. | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/trade-talks-with-japan.html | Trade Talks With Japan | False | Special to the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/usia-chernobyl-and-the-global-village.html | U.S.I.A.; Chernobyl and the 'Global Village' | False | By Irvin Molotsky | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/theater/stage-maggie-magalita.html | STAGE: 'MAGGIE MAGALITA' | False | By Mel Gussow | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/saatchi-saatchi-deal-for-bates-agency-seen.html | SAATCHI & SAATCHI DEAL FOR BATES AGENCY SEEN | False | By Philip H. Dougherty | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/hearing-on-waste-set-by-connecticut-town.html | Hearing on Waste Set By Connecticut Town | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/bid-actions-assailed.html | Bid Actions Assailed | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/chili-s-inc-reports-earnings-for-qtr-to-march-31.html | CHILI'S INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/most-cd-yields-off.html | Most C.D. Yields Off | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/bull-bear-group-inc-reports-earnings-for-qtr-to-march-31.html | BULL & BEAR GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-regional-magazine-set-by-arkansas-publisher.html | ADVERTISING; Regional Magazine Set By Arkansas Publisher | False | By Philip H. Dougherty | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/l-manhattan-traffic-solution-lies-in-new-jersey-397586.html | Manhattan Traffic Solution Lies in New Jersey | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/marriage-rate-hits-low-mark.html | MARRIAGE RATE HITS LOW MARK | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/business-people-deak-official-is-eager-to-get-back-in-business.html | BUSINESS PEOPLE; Deak Official Is Eager To Get Back in Business | False | By Daniel F. Cuff and Kenneth N. Gilpin | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/the-art-of-bonsai-time-and-patience.html | THE ART OF BONSAI: TIME AND PATIENCE | False | By Eric Rosenthal | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/c-correction-442486.html | CORRECTION | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/players-dryden-saves-best-for-rooooooo-wah.html | PLAYERS; DRYDEN SAVES BEST FOR ROOOOOO-WAH | False | By Malcolm Moran | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/business-people-command-air-leader-in-a-reluctant-tie-in.html | BUSINESS PEOPLE; Command Air Leader In a Reluctant Tie-In | False | By Daniel F. Cuff and Kenneth N. Gilpin | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/executives.html | EXECUTIVES | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/senate-approves-military-changes.html | SENATE APPROVES MILITARY CHANGES | False | By John H. Cushman Jr., Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/pioneer-standard-elecronics-inc-reports-earnings-for-qtr-to-march-31.html | PIONEER-STANDARD ELECRONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/piano-irving-fields-at-the-plaza.html | PIANO: IRVING FIELDS AT THE PLAZA | False | By Stephen Holden | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/cameras-in-court-measure-faltering-in-the-state-senate.html | CAMERAS-IN-COURT MEASURE FALTERING IN THE STATE SENATE | False | By Jane Gross, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/forest-oil-corp-reports-earnings-for-qtr-to-march-31.html | FOREST OIL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/soviet-names-ex-envoy.html | Soviet Names Ex-Envoy | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/exploring-terra-cotta-details.html | EXPLORING TERRA COTTA DETAILS | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/consumers-water-co-reports-earnings-for-qtr-to-march-31.html | CONSUMERS WATER CO reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/shultz-in-seoul-says-us-backs-korea-s-efforts.html | SHULTZ, IN SEOUL, SAYS U.S. BACKS KOREA'S EFFORTS | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-march-31.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/nba-playoffs-bucks-achieve-3-2-lead.html | N.B.A. PLAYOFFS; BUCKS ACHIEVE 3-2 LEAD | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/naugles-inc-reports-earnings-for-qtr-to-march-31.html | NAUGLES INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/obituaries/fred-cole-historian-led-library-council.html | Fred Cole, Historian; Led Library Council | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/xtra-corp-reports-earnings-for-qtr-to-march-31.html | XTRA CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/opera-la-gioconda.html | OPERA: 'LA GIOCONDA' | False | By Donal Henahan | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/new-york-day-by-day-and-now-rent-a-roof.html | NEW YORK DAY BY DAY; And Now, Rent-a-Roof | False | By David Bird and Eleanor Blau | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/12-journalists-named-1986-nieman-fellows.html | 12 Journalists Named 1986 Nieman Fellows | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/texas-air-might-yield-slots.html | Texas Air Might Yield Slots | False | Special to the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/primebank-reports-earnings-for-qtr-to-march-31.html | PRIMEBANK reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/books/books-of-the-times-230386.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/cna-financial-corp-reports-earnings-for-qtr-to-march-31.html | CNA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/at-the-summit-more-wind-than-work.html | At the Summit: More Wind Than Work | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/briefing-insiders-signatures.html | BRIEFING; Insiders' Signatures | False | By Wayne King and Warren Weaver Jr. | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/new-york-s-1077-oases.html | New York's 1,077 Oases | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/senate-tax-plan-simpler-taxes-for-individuals-saving-spending-paying-they-would.html | THE SENATE TAX PLAN: SIMPLER TAXES FOR INDIVIDUALS; SAVING, SPENDING, PAYING: HOW THEY WOULD CHANGE | False | By Gary Klott, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/sports-people-drug-rumors-surface.html | SPORTS PEOPLE; Drug Rumors Surface | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/bitterness-over-coaching-wearing-down-unity.html | BITTERNESS OVER COACHING WEARING DOWN UNITY | False | By Shirley Christian, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/new-york-day-by-day-tricky-tokens.html | NEW YORK DAY BY DAY; Tricky Tokens | False | By David Bird and Eleanor Blau | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/technology-marketing-inc-reports-earnings-for-year-to-feb-28.html | TECHNOLOGY MARKETING INC reports earnings for Year to Feb 28 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/a-dyson-senate-race-is-expected.html | A DYSON SENATE RACE IS EXPECTED | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/marina-corp-reports-earnings-for-qtr-to-march-31.html | MARINA CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/scouting-improving-his-game.html | SCOUTING; IMPROVING HIS GAME | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/sports-people-garry-maddox-retires.html | SPORTS PEOPLE; Garry Maddox Retires | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/spectrum-group-inc-reports-earnings-for-qtr-to-march-31.html | SPECTRUM GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/costs-cuts-sought-in-missile-defense.html | COSTS CUTS SOUGHT IN MISSILE DEFENSE | False | By Charles Mohr, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/house-turns-back-saudi-arms-sales.html | HOUSE TURNS BACK SAUDI ARMS SALES | False | By Steven V. Roberts, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/tvi-energy-corp-reports-earnings-for-qtr-to-march-31.html | TVI ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/researcher-accused-in-test-of-gene-altered-virus.html | RESEARCHER ACCUSED IN TEST OF GENE-ALTERED VIRUS | False | By Keith Schneider | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/l-evicting-family-members-or-roommates-is-no-gain-for-housing-197686.html | Evicting Family Members or Roommates Is No Gain for Housing | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/revere-copper-gets-new-offer.html | Revere Copper Gets New Offer | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/clear-choice-captures-withers.html | CLEAR CHOICE CAPTURES WITHERS | False | By Steven Crist | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/quotation-of-the-day-441586.html | Quotation of the Day | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/florida-rock-industries-reports-earnings-for-qtr-to-march-31.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/lsb-industries-inc-reports-earnings-for-qtr-to-march-31.html | LSB INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/europe-acts-to-ban-food-from-east.html | EUROPE ACTS TO BAN FOOD FROM EAST | False | By E. J. Dionne Jr., Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/hanna-ma-co-reports-earnings-for-qtr-to-march-31.html | HANNA, MA CO reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/dance-ballet-theather-in-jardin-aux-lilas.html | DANCE: BALLET THEATHER IN 'JARDIN AUX LILAS' | False | By Jennifer Dunning | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/washington-national-corp-reports-earnings-for-qtr-to-march-31.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/ts-industries-reports-earnings-for-qtr-to-march-31.html | TS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/unesco-dismissals-anger-western-members.html | UNESCO DISMISSALS ANGER WESTERN MEMBERS | False | By Judith Miller, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/woodhead-industries-reports-earnings-for-qtr-to-march-31.html | WOODHEAD INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/senate-tax-plan-simpler-taxes-for-individuals-tax-revision-86-almost-assured.html | THE SENATE TAX PLAN: SIMPLER TAXES FOR INDIVIDUALS; TAX REVISION IN '86 IS ALMOST ASSURED, LAWMAKERS INSIST | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/stockholder-systems-reports-earnings-for-qtr-to-march-31.html | STOCKHOLDER SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/congress-is-told-of-cuts-in-job-corps.html | CONGRESS IS TOLD OF CUTS IN JOB CORPS | False | By Kenneth B. Noble, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/a-tax-triumph-for-all-americans.html | A Tax Triumph for All Americans | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-march-31.html | Z&Z FASHIONS LTD reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/nord-resources-corp-reports-earnings-for-qtr-to-march-31.html | NORD RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/calmar-inc-reports-earnings-for-qtr-to-march-23.html | CALMAR INC reports earnings for Qtr to March 23 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/bucharest-wins-european-cup.html | Bucharest Wins European Cup | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/school-hostages-released.html | School Hostages Released | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/technology-making-metals-wear-longer.html | Technology; Making Metals Wear Longer | False | By Andrew Pollack | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/economy-reviving-in-west-virginia.html | ECONOMY REVIVING IN WEST VIRGINIA | False | By William K. Stevens, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/terra-mines-ltd-reports-earnings-for-qtr-to-march-31.html | TERRA MINES LTD reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/disaster-goes-on-a-russian-reports.html | DISASTER GOES ON, A RUSSIAN REPORTS | False | By Serge Schmemann, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/video-library-inc-reports-earnings-for-qtr-to-march-31.html | VIDEO LIBRARY INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/opinion/l-writing-as-a-condition-for-school-promotion-197586.html | Writing as a Condition For School Promotion | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/sierra-health-services-reports-earnings-for-qtr-to-march-31.html | SIERRA HEALTH SERVICES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/trial-offers-peek-into-lender.html | TRIAL OFFERS PEEK INTO LENDER | False | By Nicholas D. Kristof, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/pepsico-names-new-chairman.html | Pepsico Names New Chairman | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/anheuser-busch.html | Anheuser-Busch | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/capital-holding-corp-reports-earnings-for-qtr-to-march-31.html | CAPITAL HOLDING CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/beker-industries-corp-reports-earnings-for-qtr-to-dec-31.html | BEKER INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/futures-options-major-us-grade-of-oil-tops-15-a-barrel-level.html | FUTURES/OPTIONS; Major U.S. Grade of Oil Tops $15-a-Barrel Level | False | By Lee A. Daniels | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/union-texas-petroleum-reports-earnings-for-qtr-to-march-31.html | UNION TEXAS PETROLEUM reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/frenchman-kidnapped-in-beirut.html | FRENCHMAN KIDNAPPED IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/credit-markets-10-year-notes-yield-is-7.47.html | CREDIT MARKETS; 10-Year Notes' Yield Is 7.47% | False | By Michael Quint | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/orion-pictures-reports-earnings-for-qtr-to-feb-28.html | ORION PICTURES reports earnings for Qtr to Feb 28 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/briefs-230086.html | BRIEFS | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/webb-del-e-investment-properties-reports-earnings-for-qtr-to-march-31.html | WEBB, DEL E INVESTMENT PROPERTIES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/unr-industries-inc-reports-earnings-for-qtr-to-march-31.html | UNR INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/study-finds-gamma-globulin-benefits-children-with-aids.html | STUDY FINDS GAMMA GLOBULIN BENEFITS CHILDREN WITH AIDS | False | By Lawrence K. Altman | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/new-york-day-by-day-missing-out-on-a-lot-of-fun.html | NEW YORK DAY BY DAY; Missing Out On 'A Lot of Fun' | False | By David Bird and Eleanor Blau | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/transtector-systems-inc-reports-earnings-for-qtr-to-feb-28.html | TRANSTECTOR SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/sports/top-matches-for-today.html | Top Matches For Today | False | | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/advertising-a-romance-theme-for-tofutti-product.html | ADVERTISING; A Romance Theme For Tofutti Product | False | By Philip H. Dougherty | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | TESORO PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/timberland-industries-inc-reports-earnings-for-qtr-to-march-31.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/world/judge-dismisses-suits-in-downing-of-korean-plane.html | JUDGE DISMISSES SUITS IN DOWNING OF KOREAN PLANE | False | By Richard Witkin | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/senate-tax-plan-simpler-taxes-for-individuals-proposals-compare-with-current-law.html | THE SENATE TAX PLAN: SIMPLER TAXES FOR INDIVIDUALS; How the Proposals Compare with Current Law | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/concert-musica-camerit.html | CONCERT: MUSICA CAMERIT | False | By Allen Hughes | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/many-older-women-are-found-struggling.html | MANY OLDER WOMEN ARE FOUND STRUGGLING | False | By Lena Williams, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/company-briefs-329886.html | COMPANY BRIEFS | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/key-rates-259986.html | Key Rates | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/events-british-houses.html | EVENTS: BRITISH HOUSES | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/business-people-corestates-making-management-shifts.html | BUSINESS PEOPLE; Corestates Making Management Shifts | False | By Daniel F. Cuff and Kenneth N. Gilpin | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/united-savings-loan-association-reports-earnings-for-qtr-to-march-31.html | UNITED SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/giant-group-s-10-stake-in-tre.html | Giant Group's 10% Stake in TRE | False | Special to the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/trans-lux-corp-reports-earnings-for-qtr-to-march-31.html | TRANS-LUX CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/arts/schlosser-will-head-film-making-museum.html | Schlosser Will Head Film-Making Museum | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/western-financial-corp-reports-earnings-for-qtr-to-march-31.html | WESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/citizens-financial-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/us-heeded-nakasone-plea-in-air-cargo-dispute.html | U.S. HEEDED NAKASONE PLEA IN AIR-CARGO DISPUTE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/western-energy-resources-reports-earnings-for-qtr-to-march-31.html | WESTERN ENERGY RESOURCES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/garden/hers.html | HERS | False | By Lesley Hazleton | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/us-indictment-says-a-city-aide-got-real-estate-holding-as-bribe.html | U.S. INDICTMENT SAYS A CITY AIDE GOT REAL-ESTATE HOLDING AS BRIBE | False | By Michael Oreskes | 1986-05-09 | TX 1-815840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/united-insurance-cos-reports-earnings-for-qtr-to-march-31.html | UNITED INSURANCE COS reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/nyregion/working-parents-modest-dreams.html | WORKING PARENTS, MODEST DREAMS | False | By Esther B. Fein | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/finance-new-issues-phoenix-issue.html | FINANCE/NEW ISSUES; Phoenix Issue | False | | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us-seen-as-losing-fight-with-cancer.html | U.S. SEEN AS LOSING FIGHT WITH CANCER | False | AP | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/business/market-place-dow-slippage-how-steep.html | Market Place; Dow Slippage: How Steep? | False | By Vartanig G. Vartan | 1986-05-09 | TX 1-815840 |
| 1986-05-08 | 1986-05-08 | https://www.nytimes.com/1986/05/08/us/briefing-all-the-president-s-bees.html | BRIEFING; All the President's Bees | False | By Wayne King and Warren Weaver Jr. | 1986-05-09 | TX 1-815840 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/benequity-holdings-reports-earnings-for-qtr-to-march-31.html | BENEQUITY HOLDINGS reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/ojeda-gets-an-insider-s-look.html | Ojeda Gets an Insider's Look | False | By Michael Martinez | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/criminal-inquiry-clears-gross.html | CRIMINAL INQUIRY CLEARS GROSS | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/experts-see-soviet-nuclear-accident-as-being-long-feared-worst-case.html | EXPERTS SEE SOVIET NUCLEAR ACCIDENT AS BEING LONG-FEARED 'WORST CASE | False | By Stuart Diamond | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/peter-rodino-and-special-interests.html | PETER RODINO AND SPECIAL INTERESTS | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-march-31.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/helmerich-payne-inc-reports-earnings-for-qtr-to-march-31.html | HELMERICH & PAYNE INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/new-kodak-x-ray.html | New Kodak X-Ray | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/zygo-corporation-reports-earnings-for-qtr-to-march-31.html | ZYGO CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/tasso-to-skip-preakness.html | Tasso to Skip Preakness | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/vestron-inc-reports-earnings-for-qtr-to-march-31.html | VESTRON INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/saga-shares-soar-after-marriott-bid.html | Saga Shares Soar After Marriott Bid | False | Special to the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/scouting-identity-crisis-at-a-ball-park.html | SCOUTING; Identity Crisis At a Ball Park | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-march-31.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/american-integrity-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN INTEGRITY CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/pinetree-computer-systems-reports-earnings-for-qtr-to-march-31.html | PINETREE COMPUTER SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/syracuse-supply-co-reports-earnings-for-qtr-to-march-31.html | SYRACUSE SUPPLY CO reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/news-summary-friday-may-9-1986.html | NEWS SUMMARY: FRIDAY, MAY 9, 1986 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/perini-corp-reports-earnings-for-qtr-to-march-31.html | PERINI CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/american-healthcare-management-reports-earnings-for-qtr-to-march-31.html | AMERICAN HEALTHCARE MANAGEMENT reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/will-s-preparer-defends-herself-in-johnson-trial.html | WILL'S PREPARER DEFENDS HERSELF IN JOHNSON TRIAL | False | By Gene I. Maeroff | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/style/from-two-young-designers-two-fashion-views.html | FROM TWO YOUNG DESIGNERS, TWO FASHION VIEWS | False | By Michael Gross | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/porta-systems-corp-reports-earnings-for-qtr-to-march-31.html | PORTA SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/kenwin-shops-inc-reports-earnings-for-qtr-to-march-31.html | KENWIN SHOPS INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/branca-davis-concert.html | Branca-Davis Concert | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/books/books-of-the-times-446186.html | BOOKS OF THE TIMES | False | By John Gross | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/mhp-machines-reports-earnings-for-qtr-to-march-31.html | MHP MACHINES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/sullivan-seeks-more-pressure.html | Sullivan Seeks More Pressure | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/cmx-corp-reports-earnings-for-qtr-to-march-30.html | CMX CORP reports earnings for Qtr to March 30 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/trooper-is-sentenced-in-the-death-of-driver.html | Trooper Is Sentenced In the Death of Driver | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/baseball-braves-murphy-hits-2-homers.html | BASEBALL; BRAVES' MURPHY HITS 2 HOMERS | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/conservatives-suffer-reverses-in-local-elections.html | CONSERVATIVES SUFFER REVERSES IN LOCAL ELECTIONS | False | By Joseph Lelyveld, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/quotation-of-the-day-686686.html | Quotation of the Day | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/edac-technologies-reports-earnings-for-qtr-to-march-31.html | EDAC TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/pacificorp-reports-earnings-for-qtr-to-march-31.html | PACIFICORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/ts-industries-reports-earnings-for-qtr-to-march-31.html | TS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/union-takes-over-local-at-hormel.html | UNION TAKES OVER LOCAL AT HORMEL | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/aide-s-role-on-asbestos-is-questioned.html | AIDE'S ROLE ON ASBESTOS IS QUESTIONED | False | By Philip Shabecoff, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/briefing-but-is-it-art.html | BRIEFING; But Is It Art? | False | By Wayne King and Warren Weaver Jr. | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-ogilvy-mather-plans-an-office-in-peking.html | Advertising Ogilvy & Mather Plans An Office in Peking | False | By Philip H. Dougherty | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-special-interests-speak-their-piece-industries-see-both-winners-651386.html | THE SENATE TAX PLAN: SPECIAL INTERESTS SPEAK THEIR PIECE; INDUSTRIES SEE BOTH WINNERS AND LOSERS IF BILL BECOMES LAW; POLLUTION-CONTROL BONDS AFFECTED BY PLAN | False | By Michael Quint | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/around-the-nation-dallas-raid-nets-5-people-and-23-pounds-of-heroin.html | AROUND THE NATION; Dallas Raid Nets 5 People And 23 Pounds of Heroin | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/sheriff-spots-fugitive-on-television-series.html | Sheriff Spots Fugitive On Television Series | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/eastern-won-t-pay-fine-faa-says-it-will-sue.html | EASTERN WON'T PAY FINE; F.A.A. SAYS IT WILL SUE | False | By Reginald Stuart, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/film-dangerously-close-by-pyun.html | FILM: 'DANGEROUSLY CLOSE,' BY PYUN | False | By Nina Darnton | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/computer-identics-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER IDENTICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/c-correction-615886.html | CORRECTION | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/pop-and-jazz-guide-739886.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/linear-instruments-corp-reports-earnings-for-qtr-to-march-28.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to March 28 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/randolph-unfazed-by-ups-and-downs.html | RANDOLPH UNFAZED BY UPS AND DOWNS | False | By Murray Chass | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/zero-corp-reports-earnings-for-qtr-to-march-31.html | ZERO CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/executives-changes.html | EXECUTIVES CHANGES | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/film-horse-from-japan.html | FILM: 'HORSE,' FROM JAPAN | False | By Vincent Canby | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/hogan-systems-reports-earnings-for-qtr-to-march-31.html | HOGAN SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/court-approves-expulsion-order-for-an-li-man.html | COURT APPROVES EXPULSION ORDER FOR AN L.I. MAN | False | By Robert D. McFadden | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/dataproducts-corp-reports-earnings-for-qtr-to-march-29.html | DATAPRODUCTS CORP reports earnings for Qtr to March 29 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/screen-short-circuit.html | SCREEN: 'SHORT CIRCUIT' | False | By Vincent Canby | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/harper-group-reports-earnings-for-qtr-to-march-31.html | HARPER GROUP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/san-bar-corp-reports-earnings-for-qtr-to-march-31.html | SAN/BAR CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/a-firstrate-taxreform-bill.html | A FIRST-RATE TAX-REFORM BILL | False | By John H. Makin | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/business-digest-friday-may-9-1986.html | BUSINESS DIGEST: FRIDAY, MAY 9, 1986 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/more-than-bad-luck-at-nasa.html | MORE THAN BAD LUCK AT NASA | False | | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-special-interests-speak-their-piece-industries-see-both-winners-656286.html | THE SENATE TAX PLAN: SPECIAL INTERESTS SPEAK THEIR PIECE; INDUSTRIES SEE BOTH WINNERS AND LOSERS IF BILL BECOMES LAW; MIXED IMPACT OF REVISIONS CITED BY VENTURE CAPITALISTS | False | By Thomas J. Lueck | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/illtimed-longterm-aid-for-pakistan.html | Ill-Timed Long-Term Aid for Pakistan | False | By Paula R. Newberg | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/vilas-doesn-t-feel-nostalgic.html | VILAS DOESN'T FEEL NOSTALGIC | False | By Peter Alfano | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/first-central-financial-reports-earnings-for-qtr-to-march-31.html | FIRST CENTRAL FINANCIAL reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/theater/reader-s-digest-awards-3-million-to-arts-groups.html | READER'S DIGEST AWARDS $3 MILLION TO ARTS GROUPS | False | By Jennifer Dunning | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-march-31.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/senators-on-panel-sharply-critical-of-space-program-s-management.html | SENATORS ON PANEL SHARPLY CRITICAL OF SPACE PROGRAM'S MANAGEMENT | False | By Philip M. Boffey, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/around-the-world-bangladesh-opposition-charges-vote-rigging.html | AROUND THE WORLD; Bangladesh Opposition Charges Vote Rigging | False | Special to The New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/suffolk-is-urged-to-sue-on-shoreham-as-fraud.html | Suffolk Is Urged to Sue On Shoreham as Fraud | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/business-people-british-broker-intent-on-pursuing-zondervan.html | BUSINESS PEOPLE; British Broker Intent On Pursuing Zondervan | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-special-interests-speak-their-piece-industries-see-both-winners-603214.html | THE SENATE TAX PLAN: SPECIAL INTERESTS SPEAK THEIR PIECE; INDUSTRIES SEE BOTH WINNERS AND LOSERS IF BILL BECOMES LAW; PLANNING FOR RETIREMENT COULD CHANGE DRAMATICALLY | False | By Kenneth N. Gilpin | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/blaze-in-philadelphia-kills-8-man-is-charged-with-arson.html | BLAZE IN PHILADELPHIA KILLS 8; MAN IS CHARGED WITH ARSON | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-lawmakers-what-they-forged-rate-structure-issue-raised.html | THE SENATE TAX PLAN: THE LAWMAKERS AND WHAT THEY FORGED; RATE STRUCTURE ISSUE RAISED | False | By Gary Klott, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/fairmont-financial-inc-reports-earnings-for-qtr-to-march-31.html | FAIRMONT FINANCIAL INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/auletta-wins-loeb-award.html | Auletta Wins Loeb Award | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/tsunami-sign-of-shifting-sea-floor.html | TSUNAMI: SIGN OF SHIFTING SEA FLOOR | False | By Walter Sullivan | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/shultz-rebuffs-manila-s-aid-request.html | SHULTZ REBUFFS MANILA'S AID REQUEST | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-foote-cone-net-up.html | Advertising; Foote, Cone Net Up | False | By Philip H. Dougherty | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/spy-insists-defendant-knew-who-got-secrets.html | SPY INSISTS DEFENDANT KNEW WHO GOT SECRETS | False | Special to the New York Times | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/a-big-weekend-for-the-small-opera-troupes-in-new-york.html | A BIG WEEKEND FOR THE SMALL OPERA TROUPES IN NEW YORK | False | By Will Crutchfield | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/intervention-accord-seen.html | Intervention Accord Seen | False | Special to the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/l-new-york-cabaret-law-an-anachronism-490586.html | New York Cabaret Law an Anachronism | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/cuomo-pledges-unity-on-taxes-with-moynihan.html | CUOMO PLEDGES UNITY ON TAXES WITH MOYNIHAN | False | By Ronald Smothers | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/key-rates-528586.html | Key Rates | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/increased-scrutiny-of-foreign-investors-backed.html | INCREASED SCRUTINY OF FOREIGN INVESTORS BACKED | False | By Martin Tolchin, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/greenwich-seeks-to-prod-geese-into-leaving-beach.html | GREENWICH SEEKS TO PROD GEESE INTO LEAVING BEACH | False | By Dirk Johnson, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/briefs-513586.html | BRIEFS | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/around-the-nation-16000-acres-blackened-by-north-carolina-fire.html | AROUND THE NATION; 16,000 Acres Blackened By North Carolina Fire | False | By United Press International | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/poetry-and-music-of-india-in-the-park.html | Poetry and Music Of India in the Park | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/white-house-backing-cia-on-prosecuting-publications.html | WHITE HOUSE BACKING C.I.A. ON PROSECUTING PUBLICATIONS | False | By Stephen Engelberg, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/oxford-dictionary-yields-to-wimmin-yuppies-and-yuck.html | OXFORD DICTIONARY YIELDS TO WIMMIN, YUPPIES AND YUCK | False | By Richard F. Shepard, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/art-british-india-some-poignant-views.html | ART: BRITISH INDIA, SOME POIGNANT VIEWS | False | By John Russell | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/time-buys-stake-in-magazine.html | TIME BUYS STAKE IN MAGAZINE | False | By Geraldine Fabrikant | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/suspect-quoted-i-love-to-watch-people-die.html | SUSPECT QUOTED: 'I LOVE TO WATCH PEOPLE DIE | False | By Marcia Chambers, Special to the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/iis-intelligent-informaion-systems-reports-earnings-for-qtr-to-march-31.html | IIS INTELLIGENT INFORMAION SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/cosmo-communications-reports-earnings-for-qtr-to-march-31.html | COSMO COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/bridge-36-ranking-pairs-to-contend-in-event-at-cavendish-club.html | Bridge: 36 Ranking Pairs to Contend In Event at Cavendish Club | False | By Alan Truscott | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-lawmakers-what-they-forged-persistence-bill-bradley-paying-off.html | THE SENATE TAX PLAN: THE LAWMAKERS AND WHAT THEY FORGED; PERSISTENCE OF BILL BRADLEY IS PAYING OFF | False | By Robert Pear, Special To the New York Times | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/galaxy-oil-co-reports-earnings-for-qtr-to-march-31.html | GALAXY OIL CO reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/in-the-nation-a-new-attitude.html | IN THE NATION; A New Attitude? | False | By Tom Wicker | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/fox-plans-beverly-hills-tv-series.html | FOX PLANS 'BEVERLY HILLS' TV SERIES | False | By Aljean Harmetz, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/obituaries/ruth-casa-emellos-88-dies-kitchen-expert-at-the-times.html | Ruth Casa-Emellos, 88, Dies; Kitchen Expert at The Times | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/endotronics-inc-reports-earnings-for-qtr-to-march-31.html | ENDOTRONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/spring-flower-festival.html | Spring Flower Festival | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/the-un-today-may-9-1986.html | The U.N. Today: May 9, 1986 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/consolidated-products-reports-earnings-for-qtr-to-april-9.html | CONSOLIDATED PRODUCTS reports earnings for Qtr to April 9 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/transactions-643986.html | Transactions | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/tempo-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | TEMPO ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/costa-rican-vows-to-be-a-peacemaker.html | COSTA RICAN VOWS TO BE A PEACEMAKER | False | By James Lemoyne, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/theater/i-married-an-angel-being-revived.html | 'I MARRIED AN ANGEL' BEING REVIVED | False | By John S. Wilson | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/6-day-old-strike-ends-against-santa-fe-railroad.html | 6-DAY-OLD STRIKE ENDS AGAINST SANTA FE RAILROAD | False | Special to the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/guatemala-inoculations.html | Guatemala Inoculations | False | Special to the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/indians-path-worst-to-first.html | INDIANS' PATH: WORST TO FIRST | False | Special to the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/around-the-nation-park-bar-to-nonresidents-to-be-tested-in-michigan.html | AROUND THE NATION; Park Bar to Nonresidents To Be Tested in Michigan | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/iss-international-service-system-danish-reports-earnings-for-qtr-march-31.html | ISS INTERNATIONAL SERVICE SYSTEM (DANISH, CO)(A) reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/american-community-services-reports-earnings-for-qtr-to-march-31.html | AMERICAN COMMUNITY SERVICES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/burroughs-s-sperry-bid-under-way.html | BURROUGHS'S SPERRY BID UNDER WAY | False | By Robert J. Cole | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/troves-of-treasure-at-the-auction-houses.html | TROVES OF TREASURE AT THE AUCTION HOUSES | False | By Rita Reif | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/mattel-inc-reports-earnings-for-qtr-to-march-31.html | MATTEL INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/market-place-nuclear-power-alternatives.html | Market Place; Nuclear Power Alternatives | False | By Phillip H. Wiggins | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/omi-corp-reports-earnings-for-qtr-to-march-31.html | OMI CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/style/physician-is-wed-to-jodi-horowitz.html | Physician Is Wed To Jodi Horowitz | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/moore-products-co-reports-earnings-for-qtr-to-march-31.html | MOORE PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/business-people-ford-picks-manager-for-alpha-project.html | BUSINESS PEOPLE; Ford Picks Manager For Alpha Project | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/slain-man-in-chelsea-identified-as-yugoslav.html | Slain Man in Chelsea Identified as Yugoslav | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/independent-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | INDEPENDENT BANKSHARES INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/interpharm-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | INTERPHARM LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/new-york-day-by-day-the-us-evinces-interest-in-a-company-s-breakfast.html | NEW YORK DAY BY DAY; The U.S. Evinces Interest In a Company's Breakfast | False | By David Bird and David W. Dunlap | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/briefing-recalling-rf-kennedy.html | BRIEFING; Recalling R.F. Kennedy | False | By Wayne King and Warren Weaver Jr. | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/cook-data-services-inc-reports-earnings-for-qtr-to-march-31.html | COOK DATA SERVICES INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/around-the-world-un-sees-huge-growth-of-cities-by-2025.html | AROUND THE WORLD; U.N. Sees Huge Growth Of Cities by 2025 | False | Special to The New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/outdoors-classes-in-climbing-offered.html | OUTDOORS; Classes in Climbing Offered | False | By Nelson Bryant | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/northwestern-public-servce-co-reports-earnings-for-qtr-to-march-31.html | NORTHWESTERN PUBLIC SERVCE CO reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/trinity-resources-ltd-reports-earnings-for-qtr-to-march-31.html | TRINITY RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-march-31.html | NOBEL INSURANCE LTD reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/36-dutch-sailing-craft-to-be-in-liberty-fleet.html | 36 DUTCH SAILING CRAFT TO BE IN LIBERTY FLEET | False | By Deirdre Carmody | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/daniel-industries-inc-reports-earnings-for-qtr-to-march-31.html | DANIEL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/about-real-estate-projects-in-white-plains-feature-cluster-housing.html | ABOUT REAL ESTATE; PROJECTS IN WHITE PLAINS FEATURE CLUSTER HOUSING | False | By Alan S. Oser | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/orbit-instrument-corp-reports-earnings-for-qtr-to-march-31.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/us-judge-cites-catholic-groups-for-contempt.html | U.S. JUDGE CITES CATHOLIC GROUPS FOR CONTEMPT | False | By William G. Blair | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/matrix-science-corp-reports-earnings-for-qtr-to-march-31.html | MATRIX SCIENCE CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/nantucket-industries-inc-reports-earnings-for-qtr-to-march-1.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to March 1 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/books/literature-conference.html | Literature Conference | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/screen-fire-with-fire.html | SCREEN: 'FIRE WITH FIRE' | False | By Walter Goodman | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/new-york-day-by-day-accepted-at-city-college.html | NEW YORK DAY BY DAY; Accepted at City College | False | By David Bird and David W. Dunlap | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/fundsnet-inc-reports-earnings-for-qtr-to-march-31.html | FUNDSNET INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/against-the-wind-in-seoul.html | AGAINST THE WIND IN SEOUL | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/bronx-shelter-to-close-hazards-cited-by-state.html | BRONX SHELTER TO CLOSE; HAZARDS CITED BY STATE | False | By Barbara Basler | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/music-from-the-andes.html | Music From the Andes | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/toronto-symphony.html | Toronto Symphony | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/legg-mason-inc-reports-earnings-for-qtr-to-march-31.html | LEGG MASON INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/finance-new-issues-2-offerings-made-by-nassau-county.html | FINANCE/NEW ISSUES; 2 Offerings Made By Nassau County | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/libyan-petroleum-products-may-face-embargo-in-us.html | Libyan Petroleum Products May Face Embargo in U.S. | False | AP, Special to the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-addendum.html | Advertising; Addendum | False | By Philip H. Dougherty | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/loews-corp-reports-earnings-for-qtr-to-march-31.html | LOEWS CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/l-tort-reform-won-t-cut-the-cost-of-insurance-718786.html | Tort Reform Won't Cut The Cost of Insurance | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/us-topic-at-geneva-verifying-limits-on-missiles.html | U.S. TOPIC AT GENEVA: VERIFYING LIMITS ON MISSILES | False | By Michael R. Gordon, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/unicorp-american-corp-reports-earnings-for-qtr-to-march-31.html | UNICORP AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/rangers-express-confidence.html | RANGERS EXPRESS CONFIDENCE | False | By Alex Yannis, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/brooklyn-heights-stroll.html | Brooklyn Heights Stroll | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/l-liberty-s-landscape-718286.html | Liberty's Landscape | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/rebels-claim-bombing-of-office-in-sri-lanka.html | Rebels Claim Bombing Of Office in Sri Lanka | False | AP, Special to the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/sports-people-pirates-release-kemp.html | SPORTS PEOPLE; Pirates Release Kemp | False | | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/pacificare-health-systems-reports-earnings-for-qtr-to-march-31.html | PACIFICARE HEALTH SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/syria-protests-charges-it-is-linked-to-terror.html | SYRIA PROTESTS CHARGES IT IS LINKED TO TERROR | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/pop-jazz-clooney-and-bennett-old-school-professionals.html | POP/JAZZ; CLOONEY AND BENNETT, OLD-SCHOOL PROFESSIONALS | False | By Stephen Holden | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/the-weekender-guide.html | THE WEEKENDER GUIDE | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/economic-scene-new-optimism-in-tax-battle.html | Economic Scene; New Optimism In Tax Battle | False | By Leonard Silk | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-plan-lawmakers-what-they-forged-reagan-will-push-senate-tax-plan-white.html | THE SENATE PLAN: THE LAWMAKERS AND WHAT THEY FORGED; REAGAN WILL PUSH SENATE TAX PLAN, WHITE HOUSE SAYS | False | By Bernard Weinraub, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/coastal-corp-reports-earnings-for-qtr-to-march-31.html | COASTAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/philadelphia-grand-jury-to-study-deaths-in-police-siege-of-radicals.html | PHILADELPHIA GRAND JURY TO STUDY DEATHS IN POLICE SIEGE OF RADICALS | False | By William K. Stevens, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/house-panel-votes-87-budget-levels.html | HOUSE PANEL VOTES '87 BUDGET LEVELS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/briefing-that-kemp-camp.html | BRIEFING; That Kemp Camp | False | By Wayne King and Warren Weaver Jr. | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/state-official-opens-wine-after-13-years.html | State Official Opens Wine, After 13 Years | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/koch-unhurt-in-crash-of-3-cars-at-mansion.html | Koch Unhurt in Crash Of 3 Cars at Mansion | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/case-ih-closings.html | Case IH Closings | False | Special to the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-special-interests-speak-their-piece-industries-see-both-winners-599586.html | THE SENATE TAX PLAN: SPECIAL INTERESTS SPEAK THEIR PIECE; INDUSTRIES SEE BOTH WINNERS AND LOSERS IF BILL BECOMES LAW; INTEREST DEDUCTION LIMIT DOESN'T ALARM LENDERS | False | By Eric N. Berg | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/sports-people-lebow-enters-bid.html | SPORTS PEOPLE; Lebow Enters Bid | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/the-arab-world-is-sitting-it-out.html | The Arab World Is Sitting It Out | False | By Robert Satloff | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/top-state-court-upholds-times-sq-renewal.html | TOP STATE COURT UPHOLDS TIMES SQ. RENEWAL | False | By Martin Gottlieb | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/inexco-oil-co-reports-earnings-for-qtr-to-march-31.html | INEXCO OIL CO reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-special-interests-speak-their-piece-industries-see-both-winners-591986.html | THE SENATE TAX PLAN: SPECIAL INTERESTS SPEAK THEIR PIECE; INDUSTRIES SEE BOTH WINNERS AND LOSERS IF BILL BECOMES LAW; A RADICAL SHIFT IS EXPECTED IN REAL ESTATE INVESTMENT | False | By Tamar Lewin | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/c-correction-687186.html | CORRECTION | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/credit-market-30-year-bond-sale-a-record.html | CREDIT MARKET; 30-YEAR BOND SALE A RECORD | False | By Michael Quint | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-march-31.html | FOOTE, CONE & BELDING COMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/business-people-how-a-blind-ad-led-to-aamco-s-presidency.html | BUSINESS PEOPLE; How a Blind Ad Led To Aamco's Presidency | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/coca-cola-fills-atlanta-with-a-clelbration-of-its-centennial.html | COCA-COLA FILLS ATLANTA WITH A CLELBRATION OF ITS CENTENNIAL | False | By William E. Schmidt, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/as-all-haiti-watches-first-duvalier-aide-is-tried.html | AS ALL HAITI WATCHES, FIRST DUVALIER AIDE IS TRIED | False | By Joseph B. Treaster, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/kabalin-on-flute.html | Kabalin on Flute | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/life-care-communities-reports-earnings-for-qtr-to-feb-28.html | LIFE CARE COMMUNITIES reports earnings for Qtr to Feb 28 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/l-japan-and-us-must-make-adjustments-together-if-barriers-were-lifted-717086.html | JAPAN AND U.S. MUST MAKE ADJUSTMENTS TOGETHER; If Barriers Were Lifted | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/south-texas-drilling-exdoration-reports-earnings-for-qtr-to-march-31.html | SOUTH TEXAS DRILLING & EXLORATION reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/frank-litsky-on-track-and-field-dixon-chases-400-mark-running-in-200.html | FRANK LITSKY ON TRACK AND FIELD; Dixon Chases 400 Mark Running in 200 | False | By Frank Litsky | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/key-senate-panel-balks-over-nominee-to-court.html | KEY SENATE PANEL BALKS OVER NOMINEE TO COURT | False | By Lena Williams, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/supreme-court-a-chat-with-uncle-chief-justice.html | SUPREME COURT; A Chat With Uncle Chief Justice | False | By Robin Toner | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/big-sea-wave-is-a-washout-for-hawaii-and-northwest.html | BIG SEA WAVE IS A WASHOUT FOR HAWAII AND NORTHWEST | False | By Wallace Turner, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-lawmakers-what-they-forged-tax-writers-discover-little-favors.html | THE SENATE TAX PLAN: THE LAWMAKERS AND WHAT THEY FORGED; TAX WRITERS DISCOVER LITTLE FAVORS MEAN A LOT | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/great-western-systems-reports-earnings-for-qtr-to-march-31.html | GREAT WESTERN SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/for-yaddo-a-celebration-of-60-years.html | FOR YADDO, A CELEBRATION OF 60 YEARS | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/dining-out-guide-with-out-of-town-guests-downtown.html | Dining Out Guide; With Out-of-Town Guests, Downtown | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-president-leaves-post-at-carl-byoir-us.html | Advertising; President Leaves Post at Carl Byoir-U.S. | False | By Philip H. Dougherty | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/obituaries/sam-weisbord-dead-william-morris-aide.html | Sam Weisbord Dead; William Morris Aide | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/eruption-alert-issued-for-mount-st-helens.html | Eruption Alert Issued For Mount St. Helens | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/residents-of-kiev-warned-to-guard-against-radiation.html | RESIDENTS OF KIEV WARNED TO GUARD AGAINST RADIATION | False | By Philip Taubman, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/city-had-to-pay-1-million-extra-on-ambulances.html | CITY HAD TO PAY $1 MILLION EXTRA ON AMBULANCES | False | By Josh Barbanel | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/art-a-sargent-show-focuses-on-landscapes.html | ART: A SARGENT SHOW FOCUSES ON LANDSCAPES | False | By Vivien Raynor | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/finance-new-issues-mdc-puts-yield-of-notes-at-11.75.html | FINANCE/NEW ISSUES; M.D.C. Puts Yield Of Notes at 11.75% | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/opec-output-rise-seen.html | OPEC Output Rise Seen | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/wilfred-amer-educational-corp-reports-earnings-for-qtr-to-march-31.html | WILFRED AMER EDUCATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/books/four-women-to-read.html | Four Women to Read | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/sports-people-mittleman-sets-record.html | SPORTS PEOPLE; Mittleman Sets Record | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/alc-communications-corp-reports-earnings-for-qtr-to-march-31.html | ALC COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/a-weekend-festival-of-middle-eastern-arts.html | A WEEKEND FESTIVAL OF MIDDLE EASTERN ARTS | False | By Carol Lawson | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/new-york-day-by-day-chutist-surrenders.html | NEW YORK DAY BY DAY; Chutist Surrenders | False | By David Bird and David W. Dunlap | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/vie-de-france-corp-reports-earnings-for-qtr-to-april-5.html | VIE DE FRANCE CORP reports earnings for Qtr to April 5 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/throng-greets-shcharansky.html | THRONG GREETS SHCHARANSKY | False | By Joseph P. Fried | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-april-13.html | PULASKI FURNITURE CORP reports earnings for Qtr to April 13 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/cade-industries-reports-earnings-for-qtr-to-march-31.html | CADE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/essay-the-secret-mandate.html | ESSAY; THE SECRET MANDATE | False | By William Safire | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-bologna-international-loses-4-co-founders.html | Advertising; Bologna International Loses 4 Co-Founders | False | By Philip H. Dougherty | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/l-dangers-of-prescribing-mind-bending-drugs-490286.html | Dangers of Prescribing Mind-Bending Drugs | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/ballet-les-sylphides-and-bourree-at-the-met.html | BALLET: 'LES SYLPHIDES' AND 'BOURREE' AT THE MET | False | By Anna Kisselgoff | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/style/anne-q-fomon-becomes-a-bride.html | Anne Q. Fomon Becomes a Bride | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/around-the-world-sikh-party-splits-losing-punjab-majority.html | AROUND THE WORLD; Sikh Party Splits, Losing Punjab Majority | False | Special to The New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/disappointing-choices-for-newark.html | DISAPPOINTING CHOICES FOR NEWARK | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/pop-and-jazz-guide-739686.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/a-japanese-touch-for-treasury-bids.html | A JAPANESE TOUCH FOR TREASURY BIDS | False | By Susan F. Rasky | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/congressional-mail-hang-the-cost.html | Congressional Mail: Hang the Cost | False | By Jonathan Fuerbringer | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-april-30.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to April 30 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/wainoco-oil-corp-reports-earnings-for-qtr-to-march-31.html | WAINOCO OIL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/l-what-caused-edward-viii-to-step-down-490486.html | What Caused Edward VIII to Step Down | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/ultimate-corp-reports-earnings-for-qtr-to-april-30.html | ULTIMATE CORP reports earnings for Qtr to April 30 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/new-breed-of-cat-s-eyes-lighting-up-city-s-roads.html | NEW BREED OF CAT'S-EYES LIGHTING UP CITY'S ROADS | False | By James Brooke | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/guitarists-old-sambas.html | Guitarists' 'Old Sambas' | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/crable-taking-a-crash-course.html | CRABLE TAKING A CRASH COURSE | False | By Gerald Eskenazi, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/arms-as-aid-rising-doubt.html | ARMS AS AID: RISING DOUBT | False | By Steven V. Roberts, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/nhl-playoffs-blues-win-tie-series.html | N.H.L. PLAYOFFS; BLUES WIN, TIE SERIES | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/the-screen-shadow-kenya-tale.html | THE SCREEN: 'SHADOW,' KENYA TALE | False | By Nina Darnton | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/nets-king-a-free-agent-he-must-repay-375000.html | NETS KING A FREE AGENT; HE MUST REPAY $375,000 | False | By Sam Goldaper | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/around-the-nation-687786.html | AROUND THE NATION | False | 96.7% of Texas Teachers Pass Competency TestAP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/teachers-tell-of-daily-ordeal-in-city-schools.html | TEACHERS TELL OF DAILY ORDEAL IN CITY SCHOOLS | False | By Jane Perlez | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/acmat-corp-reports-earnings-for-qtr-to-march-31.html | ACMAT CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-a-focus-on-american-families.html | Advertising; A Focus on American Families | False | By Philip H. Dougherty | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/burroughs-is-seeking-to-overhaul-its-image.html | BURROUGHS IS SEEKING TO OVERHAUL ITS IMAGE | False | By David E. Sanger | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/obituaries/w-wesley-shrader.html | W. WESLEY SHRADER | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/chyron-corp-reports-earnings-for-qtr-to-march-31.html | CHYRON CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/c-correction-663186.html | CORRECTION | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/around-the-nation-ex-illinois-state-judge-guilty-in-court-inquiry.html | AROUND THE NATION; Ex-Illinois State Judge Guilty in Court Inquiry | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/opinion/l-japan-and-us-must-make-adjustments-together-490086.html | Japan and U.S. Must Make Adjustments Together | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/scandal-papers-cite-a-warning-to-key-witness.html | SCANDAL PAPERS CITE A WARNING TO KEY WITNESS | False | By Kirk Johnson | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/sports-people-zimmerman-plans-suit.html | SPORTS PEOPLE; Zimmerman Plans Suit | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/art-enzo-cucchi-show-at-the-guggengeim.html | ART: ENZO CUCCHI SHOW AT THE GUGGENGEIM | False | By Michael Brenson | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/far-from-manila-they-re-fighting-for-city-hall.html | FAR FROM MANILA, THEY'RE FIGHTING FOR CITY HALL | False | By Christopher S. Wren, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/tv-weekend-my-mother-married-wilbur-stump.html | TV WEEKEND; 'MY MOTHER MARRIED WILBUR STUMP' | False | By John J. O'Connor | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/fpa-corp-reports-earnings-for-qtr-to-march-31.html | FPA CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/briefing-as-moynihan-sees-it.html | BRIEFING; As Moynihan Sees It | False | By Wayne King and Warren Weaver Jr. | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/obituaries/dr-louis-leiter.html | DR. LOUIS LEITER | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/sports-people-reuss-laughs-last.html | SPORTS PEOPLE; Reuss Laughs Last | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/restaurants-488386.html | RESTAURANTS | False | By Bryan Miller | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/traces-of-radioactivity-are-detected-in-albany.html | Traces of Radioactivity Are Detected in Albany | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/obituaries/dr-albert-forsythe-88-dies-among-first-black-aviators.html | Dr. Albert Forsythe, 88, Dies; Among First Black Aviators | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/starrett-ls-co-reports-earnings-for-qtr-to-march-31.html | STARRETT, LS CO reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/kaiser-offer-off.html | Kaiser Offer Off | False | Special to the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/the-lag-in-the-ukraine.html | THE LAG IN THE UKRAINE | False | By Serge Schmemann, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/span-america-medical-sysems-reports-earnings-for-qtr-to-march-31.html | SPAN-AMERICA MEDICAL SYSEMS reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/at-the-cannes-festival-escapism-and-reality.html | AT THE CANNES FESTIVAL, ESCAPISM AND REALITY | False | By Richard Bernstein, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/walker-hiram-resources-ltd-reports-earnings-for-qtr-to-march-31.html | WALKER, HIRAM RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/xcor-international-inc-reports-earnings-for-qtr-to-march-31.html | XCOR INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/style/sportswear-sophisticated-is-the-word.html | SPORTSWEAR: SOPHISTICATED IS THE WORD | False | By Bernadine Morris | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/guilford-industries-reports-earnings-for-qtr-to-march-30.html | GUILFORD INDUSTRIES reports earnings for Qtr to March 30 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/nerco-inc-reports-earnings-for-qtr-to-march-31.html | NERCO INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/arts/concert-druckman-premiere.html | CONCERT: DRUCKMAN PREMIERE | False | By Donal Henahan | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/us/charge-they-whose-tax-oxen-have-been-gored.html | Charge! They Whose Tax Oxen Have Been Gored | False | By Clyde H. Farnsworth | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/the-senate-plan-and-tax-liability.html | The Senate Plan And Tax Liability | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/nyregion/with-striped-bass-ban-a-way-of-life-is-fading.html | WITH STRIPED BASS BAN, A WAY OF LIFE IS FADING | False | By Thomas J. Knudson, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/house-unit-moves-to-get-records-on-13-million-in-aid-to-contras.html | HOUSE UNIT MOVES TO GET RECORDS ON $13 MILLION IN AID TO CONTRAS | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/watsco-inc-reports-earnings-for-qtr-to-april-30.html | WATSCO INC reports earnings for Qtr to April 30 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/obituaries/lucile-a-curtis-dead-foreign-service-pioneer.html | Lucile A. Curtis Dead; Foreign Service Pioneer | False | Special to The New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/advertising-romann-tannenholtz-to-handle-nutri-bevco.html | Advertising; Romann & Tannenholtz To Handle Nutri Bevco | False | By Philip H. Dougherty | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/obituaries/m-p-cartwright.html | M. P. CARTWRIGHT | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-special-interests-speak-their-piece-industries-see-both-winners-652486.html | THE SENATE TAX PLAN: SPECIAL INTERESTS SPEAK THEIR PIECE; INDUSTRIES SEE BOTH WINNERS AND LOSERS IF BILL BECOMES LAW; IN THE ENTERTAINMENT SECTOR, A LOSS OF BUSINESS IS FEARED | False | By Sandra Salmans | | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/gwc-corp-reports-earnings-for-qtr-to-march-31.html | GWC CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/senate-tax-plan-lawmakers-what-they-forgedman-robert-william-packwood-apparent.html | THE SENATE TAX PLAN: THE LAWMAKERS AND WHAT THEY FORGEDMAN IN THE NEWS: Robert William Packwood; APPARENT LOSER EMERGES TRIUMPHANT | False | By Linda Greenhouse, Special To the New York Times | 1986-05-09 | TX 1-816407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/american-international-group-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/us-admits-errors-in-libya-raid.html | U.S. ADMITS ERRORS IN LIBYA RAID | False | Special to the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/dow-up-in-sluggish-trading.html | DOW UP IN SLUGGISH TRADING | False | By John Crudele | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/finance-new-issues-dual-tenneco-offering.html | FINANCE/NEW ISSUES; Dual Tenneco Offering | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/finance-new-issues-tennessee-bonds-yielding-up-to-7.html | FINANCE/NEW ISSUES; Tennessee Bonds Yielding Up to 7% | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/comdial-corp-reports-earnings-for-qtr-to-march-31.html | COMDIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/on-moscow-trains-children-of-kiev.html | ON MOSCOW TRAINS, CHILDREN OF KIEV | False | By Felicity Barringer, Special To the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/world/hijacking-convictions-upheld.html | HIJACKING CONVICTIONS UPHELD | False | Special to the New York Times | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/movies/60-films-cover-3-decades-of-comedy-italian-style.html | 60 FILMS COVER 3 DECADES OF 'COMEDY, ITALIAN STYLE' | False | By Nan Robertson | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/scouting-happy-ending.html | SCOUTING; Happy Ending | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/courier-dispatch-group-reports-earnings-for-qtr-to-march-31.html | COURIER DISPATCH GROUP reports earnings for Qtr to March 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-jan-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to Jan 31 | False | | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/obituaries/catherine-clark.html | CATHERINE CLARK | False | AP | 1986-05-09 | TX 1-816407 |
| 1986-05-09 | 1986-05-09 | https://www.nytimes.com/1986/05/09/sports/sports-of-the-times-the-rangers-staying-alive.html | SPORTS OF THE TIMES; THE RANGERS: STAYING ALIVE | False | By George Vecsey | 1986-05-09 | TX 1-816407 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/sports-people-penalties-at-tcu.html | SPORTS PEOPLE; Penalties at T.C.U. | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/don-t-erode-the-job-corps.html | Don't Erode the Job Corps | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/what-marriott-sees-in-saga.html | WHAT MARRIOTT SEES IN SAGA | False | By Lawrence M. Fisher, Special To The New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/norfolk-raises-bid-for-conrail.html | Norfolk Raises Bid for Conrail | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/inquiry-urged-into-investment-deal-of-ex-parking-chief.html | INQUIRY URGED INTO INVESTMENT DEAL OF EX-PARKING CHIEF | False | By Richard J. Meislin | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/inflight-services-inc-reports-earnings-for-qtr-to-march-31.html | INFLIGHT SERVICES INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/sport-people-boxing-injury-studied.html | SPORT PEOPLE; Boxing Injury Studied | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/pogo-producing-co-reports-earnings-for-qtr-to-march-31.html | POGO PRODUCING CO reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/clc-of-america-inc-reports-earnings-for-qtr-to-march-31.html | CLC OF AMERICA INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/throwing-the-book-at-the-church.html | Throwing the Book at the Church | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/thor-energy-resources-inc-reports-earnings-for-year-to-jan-31.html | THOR ENERGY RESOURCES INC reports earnings for Year to Jan 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/show-and-tell-my-first-day-of-retirement.html | Show and Tell: My First Day of Retirement | False | By George Nelson | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/kloss-video-corp-reports-earnings-for-qtr-to-march-31.html | KLOSS VIDEO CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/computer-communications-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/army-withholds-funds-from-ltv.html | Army Withholds Funds From LTV | False | By Thomas C. Hayes, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/chip-orders-increase-but-shipments-are-off.html | CHIP ORDERS INCREASE, BUT SHIPMENTS ARE OFF | False | By Andrew Pollack, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/briefing-with-the-kennedys.html | BRIEFING; With the Kennedys | False | By Wayne King and Warren Weaver Jr. | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/aquino-tells-shultz-she-accepts-us-refusal-to-provide-more-aid.html | AQUINO TELLS SHULTZ SHE ACCEPTS U.S. REFUSAL TO PROVIDE MORE AID | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/penn-engineerng-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | PENN ENGINEERNG & MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/just-an-hour-east-of-the-city-farm-country.html | JUST AN HOUR EAST OF THE CITY, FARM COUNTRY | False | By Thomas J. Knudson, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/tempest-in-miami-over-a-playwright.html | TEMPEST IN MIAMI OVER A PLAYWRIGHT | False | By Jon Nordheimer, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/barbara-walters-to-wed-in-a-private-ceremony.html | Barbara Walters to Wed In a Private Ceremony | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/daisy-systems-reports-earnings-for-qtr-to-march-31.html | DAISY SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/new-tactics-on-south-africa.html | New Tactics on South Africa | False | Special to the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/wiser-oil-co-reports-earnings-for-qtr-to-march-31.html | WISER OIL CO reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-05-13 | TX 1-816352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/damon-creations-inc-reports-earnings-for-qtr-to-march-29.html | DAMON CREATIONS INC reports earnings for Qtr to March 29 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/fbi-inquiry-at-thrift-unit.html | F.B.I. Inquiry At Thrift Unit | False | Special to the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/telecom-plus-international-reports-earnings-for-qtr-to-march-31.html | TELECOM PLUS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/seagull-energy-corp-reports-earnings-for-qtr-to-march-31.html | SEAGULL ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/c-correction-969086.html | CORRECTION | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/special-units-come-up-short.html | SPECIAL UNITS COME UP SHORT | False | By Alex Yannis, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/the-dance-quiet-city-by-robbins-in-premiere.html | THE DANCE: 'QUIET CITY' BY ROBBINS IN PREMIERE | False | By Anna Kisselgoff | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/technical-tape-inc-reports-earnings-for-qtr-to-march-31.html | TECHNICAL TAPE INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/harris-and-trio.html | Harris and Trio | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/cardinal-industries-reports-earnings-for-qtr-to-march-31.html | CARDINAL INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/house-approves-bill-to-stop-closing-of-job-corps-centers.html | House Approves Bill to Stop Closing of Job Corps Centers | False | Special to the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/koch-might-have-avoided-embarrassment.html | Koch Might Have Avoided Embarrassment | False | By Ed Gold | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/patents-use-of-ibogaine-to-fight-addiction.html | Patents; USE OF IBOGAINE TO FIGHT ADDICTION | False | By Stacy V. Jones | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/yankees-rained-out.html | Yankees Rained Out | False | Special to the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/indians-lose-and-fall-to-2d.html | Indians Lose And Fall to 2d | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/l-bronx-lebanon-is-still-a-highly-used-hospital-781086.html | Bronx-Lebanon Is Still a Highly Used Hospital | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/dance-battery-company.html | DANCE: BATTERY COMPANY | False | By Jack Anderson | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/toll-in-sri-lanka-plane-blast-rises-to-16-as-woman-dies.html | Toll in Sri Lanka Plane Blast Rises to 16 as Woman Dies | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/continue-the-manned-space-flight-program.html | Continue the Manned Space Flight Program | False | By Willard F. Rockwell Jr. | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/massey-ferguson.html | Massey-Ferguson | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/obituaries/tenzing-norkay-72-is-dead-climbed-everest-with-hillary.html | TENZING NORKAY, 72, IS DEAD: CLIMBED EVEREST WITH HILLARY | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/numac-oil-gas-ltd-reports-earnings-for-qtr-to-march-31.html | NUMAC OIL & GAS LTD reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/players-new-player-echoes-his-father-s-era.html | Players; NEW PLAYER ECHOES HIS FATHER'S ERA | False | By Malcolm Moran | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/a-party-for-the-tuxedo-at-100.html | A PARTY FOR THE TUXEDO AT 100 | False | By Lisa Belkin | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/care-enterprises-reports-earnings-for-qtr-to-march-31.html | CARE ENTERPRISES reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/about-new-york-finding-every-nook-and-cranny-at-the-library.html | ABOUT NEW YORK; FINDING EVERY NOOK AND CRANNY AT THE LIBRARY | False | By William E. Geist | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/business-digest-saturday-may-10-1986.html | BUSINESS DIGEST: SATURDAY, MAY 10, 1986 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/reagans-support-for-the-contras-is-a-charade.html | Reagan's Support for the Contras Is a Charade | False | By David Kaiser | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/l-nicaragua-embargo-and-us-trade-policy-781386.html | Nicaragua Embargo And U.S. Trade Policy | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/vista-resources-inc-reports-earnings-for-qtr-to-march-31.html | VISTA RESOURCES INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/bridge-1986-world-championships-to-offer-wide-mix-of-events.html | Bridge; 1986 World Championships To Offer Wide Mix of Events | False | By Alan Truscott | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/europeans-squabbling-over-food-is-their-produce-free-of-radiation.html | EUROPEANS SQUABBLING OVER FOOD: IS THEIR PRODUCE FREE OF RADIATION? | False | By E. J. Dionne Jr., Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/top-executives-say-they-back-senate-tax-bill.html | TOP EXECUTIVES SAY THEY BACK SENATE TAX BILL | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/swiss-yacht-is-first.html | Swiss Yacht Is First | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/boesky-buys-10-of-sperry.html | BOESKY BUYS 10% OF SPERRY | False | By Robert J. Cole | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/soviet-said-to-try-encasing-reactor-in-concrete-coat.html | SOVIET SAID TO TRY ENCASING REACTOR IN CONCRETE COAT | False | By Serge Schmemann, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/judge-stays-contempt-fines-against-two-catholic-groups.html | Judge Stays Contempt Fines Against Two Catholic Groups | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/salomon-to-aid-leaseway-sale.html | Salomon to Aid Leaseway Sale | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/around-the-nation-jury-deliberations-start-in-trial-of-gov-edwards.html | AROUND THE NATION; Jury Deliberations Start In Trial of Gov. Edwards | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/medical-college-savors-return-from-the-brink.html | MEDICAL COLLEGE SAVORS RETURN FROM THE BRINK | False | By Robert D. McFadden | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/style/sarah-mcdonald-becomes-a-bride.html | Sarah McDonald Becomes a Bride | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/text-of-statement-by-nuclear-agency.html | TEXT OF STATEMENT BY NUCLEAR AGENCY | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/a-ticket-tale-police-error-vindicates-900.html | A TICKET TALE: POLICE ERROR VINDICATES 900 | False | By Todd S. Purdum | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/new-york-day-by-day-waterfront-in-pictures.html | NEW YORK DAY BY DAY; Waterfront in Pictures | False | By David Bird and David W. Dunlap | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/bel-fuse-inc-reports-earnings-for-qtr-to-march-31.html | BEL FUSE INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/the-dance-shakti-s-salome-at-the-triplex.html | THE DANCE: SHAKTI'S 'SALOME' AT THE TRIPLEX | False | By Jennifer Dunning | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/l-bulgarians-have-known-oppression-at-many-hands-armenian-insurgencies-986786.html | Bulgarians Have Known Oppression at Many Hands; Armenian Insurgencies | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/gasoline-price-rise-is-forecast.html | GASOLINE PRICE RISE IS FORECAST | False | By Lee A. Daniels | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/raymark-freeze.html | Raymark Freeze | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/around-the-world-bangladesh-stops-count-in-parliamentary-vote.html | AROUND THE WORLD; Bangladesh Stops Count In Parliamentary Vote | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/berkey-inc-reports-earnings-for-qtr-to-march-31.html | BERKEY INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/bronx-development-official-testifies-before-grand-jury.html | BRONX DEVELOPMENT OFFICIAL TESTIFIES BEFORE GRAND JURY | False | By Frank Lynn | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/aide-denies-charge-he-punished-worker-for-tunnel-warning.html | AIDE DENIES CHARGE HE PUNISHED WORKER FOR TUNNEL WARNING | False | By Michael Oreskes | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/fragile-democracy-in-the-sudan.html | Fragile Democracy in the Sudan | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/summary-saturday-may-10-1986.html | SUMMARY SATURDAY: MAY 10, 1986 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/officials-say-us-plans-indictment-of-teamster-chief.html | OFFICIALS SAY U.S. PLANS INDICTMENT OF TEAMSTER CHIEF | False | By Philip Shenon, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/nba-playoffs-76ers-rout-bucks-by-126-108.html | N.B.A. PLAYOFFS; 76ERS ROUT BUCKS BY 126-108 | False | By Roy S. Johnson, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/icahn-said-to-increase-his-stake-in-viacom.html | Icahn Said to Increase His Stake in Viacom | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/entex-inc-reports-earnings-for-qtr-to-march-31.html | ENTEX INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/wells-to-cut-crocker-staff.html | Wells to Cut Crocker Staff | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/overland-express-inc-reports-earnings-for-qtr-to-march-31.html | OVERLAND EXPRESS INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/c-correction-968886.html | CORRECTION | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/afp-imaging-corp-reports-earnings-for-qtr-to-march-31.html | AFP IMAGING CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/l-politics-not-muckraking-breeds-cynicism-780686.html | Politics, Not Muckraking, Breeds Cynicism | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/amedco-inc-reports-earnings-for-qtr-to-march-31.html | AMEDCO INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/grant-industries-inc-reports-earnings-for-qtr-to-march-31.html | GRANT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/us-carrier-coming-home.html | U.S. Carrier Coming Home | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/wetterau-inc-reports-earnings-for-qtr-to-march-29.html | WETTERAU INC reports earnings for Qtr to March 29 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/pact-reached-on-dairy-herds.html | PACT REACHED ON DAIRY HERDS | False | AP | 1986-05-13 | TX 1-816352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/syria-hints-at-a-revival-of-dissidents.html | SYRIA HINTS AT A REVIVAL OF DISSIDENTS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/l-politics-not-muckraking-breeds-cynicism-a-forgotten-hero-987386.html | Politics, Not Muckraking, Breeds Cynicism; A Forgotten Hero | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/context-industries-inc-reports-earnings-for-qtr-to-march-31.html | CONTEXT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/the-star-wars-chapter-11-defense.html | The Star Wars Chapter 11 Defense | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/l-if-you-can-t-have-a-nice-day-stay-loose-781486.html | If You Can't Have a Nice Day, Stay Loose | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/quotation-of-the-day-968586.html | Quotation of the Day | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/espey-manufacturing-electronics-reports-earnings-for-qtr-to-march-31.html | ESPEY MANUFACTURING & ELECTRONICS reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/credit-markets-bond-prices-steady-after-fall.html | CREDIT MARKETS; Bond Prices Steady After Fall | False | By Kenneth N. Gilpin | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/the-talk-of-port-moresby-the-queen-betsy-ross-and-papua-new-guinea.html | THE TALK OF PORT MORESBY; THE QUEEN, BETSY ROSS AND PAPUA NEW GUINEA | False | By Barbara Crossette, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/gibson-s-16-year-tenure-draws-mixed-reviews.html | GIBSON'S 16-YEAR TENURE DRAWS MIXED REVIEWS | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/critics-say-protection-of-wetlands-is-endangered.html | CRITICS SAY PROTECTION OF WETLANDS IS ENDANGERED | False | By Philip Shabecoff, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/obituaries/herschel-bernardi-62-played-tevye-in-fiddler-on-the-roof.html | HERSCHEL BERNARDI, 62, PLAYED TEVYE IN 'FIDDLER ON THE ROOF' | False | By Wolfgang Saxon | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/days-inns-of-america-inc-reports-earnings-for-year-to-feb-28.html | DAYS INNS OF AMERICA INC reports earnings for Year to Feb 28 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/chicago-pacific-corp-reports-earnings-for-qtr-to-march-31.html | CHICAGO PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/ametek-inc-reports-earnings-for-qtr-to-march-31.html | AMETEK INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/zayre-corp-reports-earnings-for-qtr-to-april-26.html | ZAYRE CORP reports earnings for Qtr to April 26 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/israelis-say-syria-seeks-arms-parity.html | ISRAELIS SAY SYRIA SEEKS ARMS PARITY | False | By Charles Mohr, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/patents-cardmatching-gmne.html | PATENTS; Card-Matching Game | False | By Stacy V. Jones | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/style/a-star-finale-beene-and-karan.html | A STAR FINALE: BEENE AND KARAN | False | By Bernadine Morris | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/kate-smith-has-surgery.html | Kate Smith Has Surgery | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/shcharansky-urges-public-pressure-on-soviet.html | SHCHARANSKY URGES PUBLIC PRESSURE ON SOVIET | False | By David K. Shipler | 1986-05-13 | TX 1-816352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/first-capital-corp-reports-earnings-for-qtr-to-march-31.html | FIRST CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/raymark-corp-reports-earnings-for-qtr-to-march-30.html | RAYMARK CORP reports earnings for Qtr to March 30 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/american-capital-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/patents-many-inventions-for-nuclear-reactors.html | Patents; MANY INVENTIONS FOR NUCLEAR REACTORS | False | By Stacy V. Jones | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/around-the-nation-hormel-strikers-lose-two-court-decisions.html | AROUND THE NATION; Hormel Strikers Lose Two Court Decisions | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/briefing-deals-on-meals.html | BRIEFING; Deals on Meals | False | By Wayne King and Warren Weaver Jr. | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/freemont-general-corp-reports-earnings-for-qtr-to-march-31.html | FREEMONT GENERAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/champion-home-builders-co-reports-earnings-for-qtr-to-feb-28.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to Feb 28 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/fischbach-corp-reports-earnings-for-qtr-to-march-31.html | FISCHBACH CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/style/consumer-saturday-sunlight-linked-to-cataracts.html | CONSUMER SATURDAY; SUNLIGHT LINKED TO CATARACTS | False | By William R. Greer | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/congress-activity-and-reagan-absence.html | CONGRESS ACTIVITY AND REAGAN ABSENCE | False | By Steven V. Roberts, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/briefing-a-new-job.html | BRIEFING; A New Job | False | By Wayne King and Warren Weaver Jr. | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/jazz-abercrombie-and-marz.html | JAZZ: ABERCROMBIE AND MARZ | False | By John S. Wilson | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/company-briefs-936086.html | COMPANY BRIEFS | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/lee-data-corp-reports-earnings-for-qtr-to-march-31.html | LEE DATA CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/astrocom-corp-reports-earnings-for-qtr-to-march-31.html | ASTROCOM CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/chamber-concert.html | Chamber Concert | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/l-bulgarians-have-known-oppression-at-many-hands-turkish-kurds-987086.html | Bulgarians Have Known Oppression at Many Hands; Turkish Kurds | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/world-bank-loans.html | World Bank Loans | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/chatham-corp-reports-earnings-for-qtr-to-march-31.html | CHATHAM CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/chicago-mayor-s-bloc-has-its-debut.html | CHICAGO MAYOR'S BLOC HAS ITS DEBUT | False | By E. R. Shipp, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/patents-dialing-car-phone-by-voice.html | Patents; DIALING CAR PHONE BY VOICE | False | By Stacy V. Jones | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/kirby-exploration-co-reports-earnings-for-qtr-to-march-31.html | KIRBY EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/jaite-beats-becker-in-two-set-upset.html | JAITE BEATS BECKER IN TWO-SET UPSET | False | By Peter Alfano | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/ojeda-strikes-out-10-to-go-5-0.html | OJEDA STRIKES OUT 10 TO GO 5-0 | False | By Joseph Durso | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/books/books-of-the-times-heroic-refusenik.html | BOOKS OF THE TIMES; Heroic Refusenik | False | By Michiko Kakutani | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/adage-inc-reports-earnings-for-qtr-to-march-29.html | ADAGE INC reports earnings for Qtr to March 29 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/transactions-866486.html | Transactions | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/sports-people-pagel-in-accord.html | SPORTS PEOPLE; Pagel in Accord | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/capital-southwest-corp-reports-earnings-for-as-of-march-31.html | CAPITAL SOUTHWEST CORP reports earnings for As of March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/deltona-corp-reports-earnings-for-qtr-to-march-31.html | DELTONA CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/music-violoncello-society.html | MUSIC: VIOLONCELLO SOCIETY | False | By Allen Hughes | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/c-correction-968786.html | CORRECTION | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/wr-grace-restaurant-unit-buyout.html | W.R. GRACE RESTAURANT UNIT BUYOUT | False | By Richard W. Stevenson | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/bid-for-revere.html | Bid for Revere | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/rangers-spirited-bid-for-cup-dashed-by-canadiens.html | RANGERS SPIRITED BID FOR CUP DASHED BY CANADIENS | False | By Craig Wolff, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/erb-lumber-co-reports-earnings-for-qtr-to-march-31.html | ERB LUMBER CO reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/us-says-gotti-committed-crime-while-on-bail.html | U.S. SAYS GOTTI COMMITTED CRIME WHILE ON BAIL | False | By Leonard Buder | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/cbs-news-replaces-its-executive-producer.html | CBS NEWS REPLACES ITS EXECUTIVE PRODUCER | False | By Peter J. Boyer | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/republicans-vow-a-fight-on-budget.html | REPUBLICANS VOW A FIGHT ON BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/opera-gluck-s-orfeo.html | OPERA: GLUCK'S 'ORFEO' | False | By Bernard Holland | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/environmental-diagnostics-reports-earnings-for-year-to-dec-31.html | ENVIRONMENTAL DIAGNOSTICS reports earnings for Year to Dec 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/tv-trapped-in-silence-explores-elective-mutism.html | TV: 'TRAPPED IN SILENCE' EXPLORES ELECTIVE MUTISM | False | By Herbert Mitgang | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/collision-tax-plan-some-fear-cuomo-moynihan-dispute-may-damage-strategy.html | COLLISION ON TAX PLAN; SOME FEAR CUOMO-MOYNIHAN DISPUTE MAY DAMAGE STRATEGY ON DEDUCTIONS | False | By Jeffrey Schmalz | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/sports-of-the-times-the-coach-of-camelot.html | SPORTS OF THE TIMES; THE COACH OF CAMELOT | False | By Ira Berkow | 1986-05-13 | TX 1-816352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/us-inspecting-food-from-11-nations.html | U.S. INSPECTING FOOD FROM 11 NATIONS | False | By Keith Schneider, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/staff-buildersn-inc-ny-o-reports-earnings-for-qtr-to-feb-28.html | STAFF BUILDERSN INC (NY) (O) reports earnings for Qtr to Feb 28 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/theater/france-honors-the-elusive-beckett.html | FRANCE HONORS THE ELUSIVE BECKETT | False | By Judith Miller | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/expeditors-international-of-washington-reports-earnings-for-qtr-to-march-31.html | EXPEDITORS INTERNATIONAL OF WASHINGTON reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/key-rates-824386.html | Key Rates | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/wells-s-homer-helps-team-win.html | Wells's Homer Helps Team Win | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/unreported-rocket-failure-is-acknowledged-by-nasa.html | UNREPORTED ROCKET FAILURE IS ACKNOWLEDGED BY NASA | False | By Philip M. Boffey, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/briefing-for-world-monuments.html | BRIEFING; For World Monuments | False | By Wayne King and Warren Weaver Jr. | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/canada-s-jobless-rate.html | Canada's Jobless Rate | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/style/de-gustibus-english-farmhouse-cheeses-come-to-america.html | DE GUSTIBUS; ENGLISH FARMHOUSE CHEESES COME TO AMERICA | False | By Marian Burros | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/campbell-red-lake-mines-ltd-reports-earnings-for-qtr-to-march-31.html | CAMPBELL RED LAKE MINES LTD reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/l-passover-thoughts-987486.html | Passover Thoughts | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/l-bulgarians-have-known-oppression-at-many-hands-780586.html | Bulgarians Have Known Oppression at Many Hands | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/around-the-nation-death-sentence-barred-in-reporter-s-slaying.html | AROUND THE NATION; Death Sentence Barred In Reporter's Slaying | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/hilton-ruiz-pianist.html | Hilton Ruiz, Pianist | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/cmx-corp-reports-earnings-for-qtr-to-march-30.html | CMX CORP reports earnings for Qtr to March 30 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/orion-capital-corp-reports-earnings-for-qtr-to-march-31.html | ORION CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/resorts-international-inc-reports-earnings-for-qtr-to-march-31.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/concert-kabuki-music.html | CONCERT: KABUKI MUSIC | False | By Tim Page | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/style/wedgies-and-platforms-are-back-in-the-race.html | WEDGIES AND PLATFORMS ARE BACK IN THE RACE | False | By Anne-Marie Schiro | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/new-asian-immigrants-new-garment-center.html | NEW ASIAN IMMIGRANTS, NEW GARMENT CENTER | False | By Alexander Reid | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/larussa-stays-on-martin-talks-fail.html | LaRUSSA STAYS ON; MARTIN TALKS FAIL | False | | 1986-05-13 | TX 1-816352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/us-lifts-warning-to-some-against-traveling-to-poland.html | U.S. Lifts Warning to Some Against Traveling to Poland | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/plea-for-liver-raises-question-about-donor-system-in-nation.html | PLEA FOR LIVER RAISES QUESTION ABOUT DONOR SYSTEM IN NATION | False | By Fox Butterfield, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/consensus-of-experts-the-accident-isn-t-over.html | CONSENSUS OF EXPERTS: THE ACCIDENT ISN'T OVER | False | By Stuart Diamond | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/c-correction-968686.html | CORRECTION | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/around-the-world-japan-vote-plan-is-blow-to-nakasone.html | AROUND THE WORLD; Japan Vote Plan Is Blow to Nakasone | False | Special to The New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/dynamics-and-northrop-vying-on-us-fighters.html | DYNAMICS AND NORTHROP VYING ON U.S. FIGHTERS | False | By John H. Cushman Jr., Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/sailor-is-charged-as-a-spy-on-coast.html | SAILOR IS CHARGED AS A SPY ON COAST | False | AP | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/us/nasa-plans-independent-review-of-rocket-design.html | NASA PLANS INDEPENDENT REVIEW OF ROCKET DESIGN | False | By David E. Sanger, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/car-lurches-forward-injuring-4-on-sidewalk.html | Car Lurches Forward, Injuring 4 on Sidewalk | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/new-york-day-by-day-party-time-on-wall-st.html | NEW YORK DAY BY DAY; Party Time on Wall St. | False | By David Bird and David W. Dunlap | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/sports/sports-people-fratello-asks-new-pact.html | SPORTS PEOPLE; Fratello Asks New Pact | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/eastmet-corp-reports-earnings-for-qtr-to-march-31.html | EASTMET CORP reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/dow-is-up-3.22-in-a-late-rally.html | Dow Is Up 3.22 in a Late Rally | False | By John Crudele | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/world/no-sign-of-war-with-syria-israel-says.html | NO SIGN OF WAR WITH SYRIA, ISRAEL SAYS | False | By Thomas L. Friedman, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/obituaries/charles-cortez-abbott-dies-founder-of-business-school.html | Charles Cortez Abbott Dies; Founder of Business School | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/what-people-are-asking-about-the-tax-plan.html | WHAT PEOPLE ARE ASKING ABOUT THE TAX PLAN | False | By Gary Klott, Special To the New York Times | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/man-is-found-slain-in-car.html | Man Is Found Slain in Car | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/new-york-day-by-day-celebrating-the-virtues-of-independent-publishing.html | NEW YORK DAY BY DAY; Celebrating the Virtues Of Independent Publishing | False | By David Bird and David W. Dunlap | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/your-money-protective-tax-planning.html | Your Money; Protective Tax Planning | False | By Leonard Sloane | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/opinion/observer-slave-to-duty.html | OBSERVER; Slave To Duty | False | Russell Baker | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/obituaries/dr-paul-m-gross-leader-in-education-and-science-was-91.html | DR. PAUL M. GROSS; LEADER IN EDUCATION AND SCIENCE WAS 91 | False | By Joan Cook | 1986-05-13 | TX 1-816352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/path-vice-president-caught-in-fare-evasion.html | PATH Vice President Caught in Fare Evasion | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/nyregion/bringing-a-taste-of-wimbledon-to-city-schools.html | BRINGING A TASTE OF WIMBLEDON TO CITY SCHOOLS | False | By James Brooke | 1986-05-13 | TX 1-816352 |
| 1986-05-10 | 1986-05-10 | https://www.nytimes.com/1986/05/10/business/sim-kar-lighting-fixture-co-reports-earnings-for-qtr-to-march-31.html | SIM-KAR LIGHTING FIXTURE CO reports earnings for Qtr to March 31 | False | | 1986-05-13 | TX 1-816352 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/miss-sauerhaft-engaged.html | Miss Sauerhaft Engaged | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/l-carter-and-the-court-212386.html | Carter and the Court | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/leslie-macneil-is-engaged-to-robert-helm-dobbins.html | Leslie MacNeil Is Engaged To Robert Helm Dobbins | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/the-voice-of-lilith-in-the-trees-of-chicago.html | THE VOICE OF LILITH IN THE TREES OF CHICAGO | False | By M. L. Rosenthal | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-chicago-new-york-bank-builds-a-home-on-the-wall-st.html | IN THE NATION; Chicago: New York Bank Builds a Home On the Wall St. of the Midwest | False | By Steve Kerch | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/perspectives-warehousing-vacancies-vital-in-the-revival-of-housing-as-co-ops.html | Perspectives: Warehousing Vacancies Vital in the Revival of Housing as Co-ops | False | By Alan S. Oser | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/elizabeth-love-is-wed.html | Elizabeth Love Is Wed | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/briefing-the-new-occidental.html | BRIEFING; The New Occidental | False | By Wayne King and Warren Weaver Jr. | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/miss-podlubny-engaged.html | Miss Podlubny Engaged | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/guatemalan-stays-in-step-with-army.html | GUATEMALAN STAYS IN STEP WITH ARMY | False | By Stephen Kinzer, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction-034186.html | IN SHORT: NONFICTION | False | By Robert O. Boorstin | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-fiction-217286.html | IN SHORT: FICTION | False | By Wendy Smith | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/the-ground-glass-group-celebrates-its-10th.html | THE GROUND GLASS GROUP CELEBRATES ITS 10th | False | By Fran Aller | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/contras-expecting-showdown-on-feud.html | CONTRAS EXPECTING SHOWDOWN ON FEUD | False | By James Lemoyne, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/briefing-a-pay-fray.html | BRIEFING; A Pay Fray | False | By Wayne King and Warren Weaver Jr. | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/region-new-jersey-office-tower-hudson-vies-for-title-state-s-tallest.html | IN THE REGION; New Jersey: Office Tower on the Hudson Vies For Title of the State's Tallest | False | By Anthony Depalma | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/gardening-edible-additions-to-the-landscape.html | GARDENING; EDIBLE ADDITIONS TO THE LANDSCAPE | False | By Carl Totemeier | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/focus-atlanta-midtown-area-hits-its-stride.html | FOCUS ATLANTA; MIDTOWN AREA HITS ITS STRIDE | False | By Sallye Salter | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/jazz-pat-metheny-and-ornette-coleman-together.html | JAZZ: PAT METHENY AND ORNETTE COLEMAN TOGETHER | False | By Jon Pareles | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/l-weapons-should-be-subject-to-renegotiation-783286.html | Weapons Should Be Subject to Renegotiation | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/robert-sedgwick-weds-miss-torelli.html | Robert Sedgwick Weds Miss Torelli | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/lisa-sandy-is-married-to-marc-sobel-lawyer.html | Lisa Sandy Is Married To Marc Sobel, Lawyer | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/stage-view-irving-berlin-at-98-is-still-the-greatest.html | STAGE VIEW; IRVING BERLIN AT 98 IS STILL THE GREATEST | False | By Mel Gussow | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-fiction.html | IN SHORT: FICTION | False | By Merle Rubin | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/ballet-baryshnikov-in-giselle-at-the-met.html | BALLET: BARYSHNIKOV IN 'GISELLE' AT THE MET | False | By Anna Kisselgoff | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/food-the-mideast-in-miniature.html | Food; THE MIDEAST, IN MINIATURE | False | By Colette Rossant | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/classicguitar-duo-to-play-at-princeton.html | CLASSIC-GUITAR DUO TO PLAY AT PRINCETON | False | By Rena Fruchter | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/dining-out-delights-for-the-palate-in-harrison.html | DINING OUT; DELIGHTS FOR THE PALATE IN HARRISON | False | By M. H. Reed | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/l-being-a-jr-212286.html | Being A Jr. | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/mary-susca-lawyer-bride-of-a-m-sabino.html | Mary Susca, Lawyer, Bride of A. M. Sabino | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/sarah-gardner-becomes-bride-of-bank-officer.html | Sarah Gardner Becomes Bride Of Bank Officer | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/gallery-view-they-seek-spiritual-meaning-in-an-age-of-skepticism.html | GALLERY VIEW; THEY SEEK SPIRITUAL MEANING IN AN AGE OF SKEPTICISM | False | By Michael Brenson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction-033386.html | IN SHORT: NONFICTION | False | By Karen Ray | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/carmina-ballet-at-glassboro.html | 'CARMINA' BALLET AT GLASSBORO | False | By Barbara Guilford | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/l-put-atomic-reactors-under-international-control-783386.html | Put Atomic Reactors Under International Control | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/music-show-tunes.html | MUSIC: SHOW TUNES | False | By John S. Wilson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/trudeau-s-cartoon-legacy-is-living-on-at-yale.html | TRUDEAU'S CARTOON LEGACY IS LIVING ON AT YALE | False | By Michael Freitag | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/response-to-radioactive-iodine-131-is-debated.html | RESPONSE TO RADIOACTIVE IODINE 131 IS DEBATED | False | By Walter Sullivan, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/l-being-a-jr-077786.html | Being A Jr. | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/concert-newband.html | CONCERT: NEWBAND | False | By Bernard Holland | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/working-to-make-life-prettier.html | WORKING TO MAKE LIFE PRETTIER | False | By Marilynne Robinson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/miss-bibb-weds-m-s-yamashita.html | Miss Bibb Weds M. S. Yamashita | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/david-h-knights-and-miss-francis-exchange-vows.html | David H. Knights And Miss Francis Exchange Vows | False | | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/home-design-the-shakers-simple-grace.html | HOME DESIGN; THE SHAKERS' SIMPLE GRACE | False | By Carol Vogel | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/c-correction-122586.html | CORRECTION | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/jennifer-olshan-becomes-a-bride.html | Jennifer Olshan Becomes a Bride | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/outdoors-a-handbook-for-emergencies.html | OUTDOORS; A Handbook For Emergencies | False | By Nelson Bryant | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/a-tavern-is-burned-to-the-ground-on-an-indian-reservation-upstate.html | A TAVERN IS BURNED TO THE GROUND ON AN INDIAN RESERVATION UPSTATE | False | By Robert O. Boorstin | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-world-congress-balks-at-sale-of-missiles-to-saudi-arabia.html | THE WORLD; Congress Balks At Sale of Missiles To Saudi Arabia | False | Richard Levine, James F. Clarity and Milt Freudenheim | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/curb-work-draws-criticism.html | CURB WORK DRAWS CRITICISM | False | By Therese Madonia | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/brooklyn-priest-shot-dead-in-car-apparently-by-thief.html | BROOKLYN PRIEST SHOT DEAD IN CAR, APPARENTLY BY THIEF | False | By Robert D. McFadden | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/national-league-expos-win-by-3-2-for-7th-in-a-row.html | NATIONAL LEAGUE; EXPOS WIN BY 3-2 FOR 7TH IN A ROW | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-nation-2-catholic-groups-held-in-contempt.html | THE NATION; 2 Catholic Groups Held in Contempt | False | By Caroline Rand Herron and Michael Wright | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/a-block-group-on-west-side-revives-neighborhood-spirit.html | A BLOCK GROUP ON WEST SIDE REVIVES NEIGHBORHOOD SPIRIT | False | By Sara Rimer | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/residents-of-an-italian-island-seek-protection-from-libya.html | Residents of an Italian Island Seek Protection From Libya | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/developers-squeeze-new-and-old-uses-onto-difficult-sites.html | Developers Squeeze New and Old Uses Onto Difficult Sites | False | By Philip S. Gutis | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/headliners-proud-occasion.html | HEADLINERS; Proud Occasion | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/31-food-outlets-cited-by-new-york-officials.html | 31 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/crusading-for-term-life-insurance-how-the-insurance-network-works.html | CRUSADING FOR TERM LIFE INSURANCE; HOW THE INSURANCE NETWORK WORKS | False | By Peter Houston Frank | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/music-at-fischer-hall-seoul-philharmonic.html | MUSIC: AT FISCHER HALL, SEOUL PHILHARMONIC | False | By Will Crutchfield | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/postings-building-up-edgerstoune.html | POSTINGS; Building Up Edgerstoune | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/art-winners-on-parade-at-the-neuberger.html | ART; WINNERS ON PARADE AT THE NEUBERGER | False | By William Zimmer | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/after-the-black-death.html | AFTER THE BLACK DEATH | False | By David Levine | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/in-quotes.html | IN QUOTES | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-new-jersey-slaughterhouse-blossoming-into-co-ops.html | IN NEW JERSEY; Slaughterhouse Blossoming Into Co-ops | False | By Anthony Depalma | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/katherine-jassy-to-marry-in-fall.html | Katherine Jassy To Marry in Fall | False | | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/antiques-porcelain-grows-in-value-after-two-centuries-under-the-sea.html | ANTIQUES; PORCELAIN GROWS IN VALUE AFTER TWO CENTURIES UNDER THE SEA | False | By Rita Reif | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/verbatim-time-and-the-nazis.html | Verbatim; Time and the Nazis | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-region-more-charges-and-a-guilty-plea-in-city-s-scandal.html | THE REGION; More Charges And a Guilty Plea In City's Scandal | False | By Mary Connelly and Alan Finder | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/c-correction-113286.html | CORRECTION | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/jazz-barbara-carroll.html | JAZZ: BARBARA CARROLL | False | By John S. Wilson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/bayou-boogie-gets-a-day-in-the-sun.html | BAYOU BOOGIE GETS A DAY IN THE SUN | False | By Don Palmer | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/real-polish-jokes-thrive-on-real-polish-socialism.html | REAL POLISH JOKES THRIVE ON REAL POLISH SOCIALISM | False | By Michael T. Kaufman, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/bulgaria-has-met-the-enemy-it-s-only-rock-and-roll.html | BULGARIA HAS MET THE ENEMY: IT'S ONLY ROCK-AND-ROLL | False | Special to the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/the-callings.html | THE CALLINGS | False | By David Black | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/crime-218686.html | CRIME | False | By Newgate Callendar | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/the-executive-computer-the-office-copier-as-laser-printer.html | THE EXECUTIVE COMPUTER; THE OFFICE COPIER AS LASER PRINTER | False | By Erik Sandberg-Diment | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/foreign-study-enrollment-up.html | FOREIGN STUDY ENROLLMENT UP | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/sports-people-on-comeback-trail.html | SPORTS PEOPLE; On Comeback Trail | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/soviet-statement-on-chernobyl.html | SOVIET STATEMENT ON CHERNOBYL | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-journal-new-transit-guides.html | WESTCHESTER JOURNAL; NEW TRANSIT GUIDES | False | By Gary Kriss | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/headliners-second-thoughts.html | HEADLINERS; Second Thoughts | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/connecticut-guide-409586.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/follow-up-on-the-news-game-that-cuts-utility-bills.html | FOLLOW-UP ON THE NEWS; 'Game' That Cuts Utility Bills | False | By Richard Haitch | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/thinking-in-unison-at-the-summit.html | THINKING IN UNISON AT THE SUMMIT | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/landlords-assert-the-poor-benefit-least-from-rent-controls.html | LANDLORDS ASSERT THE POOR BENEFIT LEAST FROM RENT CONTROLS | False | By Carlyle C. Douglas | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/the-totaled-woman.html | THE TOTALED WOMAN | False | By Arlie Russell Hochschild | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/record-notes-patriotic-plenty.html | RECORD NOTES; PATRIOTIC PLENTY | False | By Gerald Gold | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/notre-dame-s-board-chief.html | Notre Dame's Board Chief | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/aberdeen-takes-cup.html | Aberdeen Takes Cup | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/travels-with-mother.html | TRAVELS WITH MOTHER | False | By Susan Sheehan | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/l-inflation-rate-cola-for-social-security-783186.html | Inflation-Rate COLA For Social Security | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/part-five-into-africa.html | PART FIVE: INTO AFRICA | False | By Houston A. Baker Jr. | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/the-practice-of-theory.html | The Practice of Theory | False | By Robert Coles | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/pike-planners-clear-a-hurdle.html | PIKE PLANNERS CLEAR A HURDLE | False | By William Jobes | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/bonnie-lee-blafer-to-wed-carl-j-schweinler-aug-17.html | Bonnie Lee Blafer to Wed Carl J. Schweinler Aug. 17 | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/beyond-chernobyl-fallout-for-lilco.html | BEYOND CHERNOBYL, FALLOUT FOR LILCO | False | By John Rather | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/split-by-adoption-siblings-meet-35-years-later.html | SPLIT BY ADOPTION, SIBLINGS MEET 35 YEARS LATER | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/region-has-difficulty-staying-speaking-terms-explosions-replacement-election.html | A REGION HAS DIFFICULTY STAYING ON SPEAKING TERMS; EXPLOSIONS, A REPLACEMENT AND AN ELECTION | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/teams-refine-plans-for-nuclear-alert.html | TEAMS REFINE PLANS FOR NUCLEAR ALERT | False | By Carlo M. Sardella | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magzine/wine-breaking-with-tradition.html | WINE; BREAKING WITH TRADITION | False | By Frank J. Prial | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/the-incredible-improving-tax-plan.html | The Incredible Improving Tax Plan | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/cultural-consultant-steve-barnett-casting-anthropological-eye-american-consumers.html | CULTURAL CONSULTANT: STEVE BARNETT; CASTING AN ANTHROPOLOGICAL EYE ON AMERICAN CONSUMERS | False | By Tamar Lewin | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/camera-protecting-pictures-from-acts-of-god-and-man.html | CAMERA; PROTECTING PICTURES FROM ACTS OF GOD AND MAN | False | By John Durniak | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-falling-inflation-prompts-a-shift-in-investments.html | IN THE NATION; Falling Inflation Prompts A Shift in Investments | False | By Alan S. Oser | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/music-debuts-in-review-norwegian-oboist-plays-transcription-of-falla.html | Music: Debuts in Review; NORWEGIAN OBOIST PLAYS TRANSCRIPTION OF FALLA | False | By John Rockwell | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-york-tries-street-talking-its-students.html | NEW YORK TRIES STREET-TALKING ITS STUDENTS | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-can-demand-for-space-keep-up-with-supply.html | IN THE NATION; Can Demand for Space Keep Up With Supply? | False | By Matthew L. Wald | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/overnight-sensations.html | 'OVERNIGHT' SENSATIONS | False | By Nicole Hollander | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/in-vezelay-romanesque-meets-gothic.html | IN VEZELAY, ROMANESQUE MEETS GOTHIC | False | By Richard Bernstein | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/t-p-livingston-weds-miss-willis.html | T. P. Livingston Weds Miss Willis | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/ideas-trends-alive-well-and-living-in-cuba.html | IDEAS & TRENDS; Alive, Well And Living in Cuba | False | By Katherine Roberts | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-the-land-of-the-magic-asterisk.html | IN THE LAND OF THE MAGIC ASTERISK | False | By Michael Kinsley | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/court-orders-hearing-for-ex-representative.html | Court Orders Hearing For Ex-Representative | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/jill-fairchild-to-marry-peter-melhado.html | Jill Fairchild to Marry Peter Melhado | False | | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/investing-bubbling-biotechnology.html | INVESTING; BUBBLING BIOTECHNOLOGY | False | By James C. Condon | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/tv-view-is-technology-creating-a-reality-of-its-own.html | TV VIEW; IS TECHNOLOGY CREATING A REALITY OF ITS OWN? | False | By John Corry | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/good-intentions-can-take-their-toll-on-the-terrain-a-clean-chesapeake-s-cost.html | GOOD INTENTIONS CAN TAKE THEIR TOLL ON THE TERRAIN; A CLEAN CHESAPEAKE'S COST | False | By Philip Shabecoff | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/the-mail-order-bride-business.html | THE MAIL-ORDER BRIDE BUSINESS | False | By Lisa Belkin | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/movies/a-doughty-lillian-gish-takes-a-fresh-fling-at-comedy.html | A DOUGHTY LILLIAN GISH TAKES A FRESH FLING AT COMEDY | False | By Peter B. Flint | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/tighter-race-seen-in-connecticut-for-gop-governor-candidates.html | TIGHTER RACE SEEN IN CONNECTICUT FOR G.O.P. GOVERNOR CANDIDATES | False | By Richard L. Madden, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/commuting-by-computer-remains-largely-in-the-future.html | COMMUTING BY COMPUTER REMAINS LARGELY IN THE FUTURE | False | By Kenneth B. Noble | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/best-sellers.html | BEST SELLERS | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/what-s-new-in-retailing-bins-and-barrels-of-spices-and-sweets.html | WHAT'S NEW IN RETAILING; BINS AND BARRELS OF SPICES AND SWEETS | False | By Isadore Barmash | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/e-correction-146586.html | CORRECTION | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/article-123486-no-title.html | Article 123486 -- No Title | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/if-you-re-thinking-of-living-in-new-canaan.html | IF YOU'RE THINKING OF LIVING IN; NEW CANAAN | False | By Dirk Johnson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/connecticut-opinion-procrastination-is-a-virtue-not-a-vice.html | CONNECTICUT OPINION; PROCRASTINATION IS A VIRTUE, NOT A VICE | False | By Mary Ann Limauro | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/our-towns-at-li-neonatal-unit-progress-ounce-by-ounce.html | OUR TOWNS; AT L.I. NEONATAL UNIT, PROGRESS OUNCE BY OUNCE | False | By Michael Winerip, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-nation-voters-in-4-states-stick-with-familiar-faces.html | THE NATION; Voters in 4 States Stick With Familiar Faces | False | By Caroline Rand Herron and Michael Wright | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/rohatyns-set-off-debate-by-faulting-gala-events.html | ROHATYNS SET OFF DEBATE BY FAULTING GALA EVENTS | False | By Kathleen Teltsch | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/l-yellow-page-blues-020386.html | Yellow-Page Blues | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/10-years-later-the-legacy-of-the-moscow-helsinki-group.html | 10 Years Later, the Legacy of the Moscow Helsinki Group | False | By Jeri Laber | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/the-rush-to-write-son-of-iacocca.html | THE RUSH TO WRITE 'SON OF IACOCCA' | False | By Edwin McDowell | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/mary-haskin-is-bride-of-george-w-penny-3d.html | Mary Haskin is Bride Of George W. Penny 3d | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/long-island-opinion-learning-to-love-mother-again.html | LONG ISLAND OPINION; LEARNING TO LOVE MOTHER, AGAIN | False | By R. G. Murphy | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/good-intentions-can-take-their-toll-on-the-terrain-a-landfill-haunts-the-island.html | GOOD INTENTIONS CAN TAKE THEIR TOLL ON THE TERRAIN; A LANDFILL HAUNTS THE ISLAND | False | By Thomas J. Knudson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/recital-pianist-performs.html | RECITAL: PIANIST PERFORMS | False | By Bernard Holland | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/liverpool-achieves-a-soccer-double.html | LIVERPOOL ACHIEVES A SOCCER 'DOUBLE' | False | By Steve Lohr | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/a-place-for-wildlife-will-be-kept-safe.html | A PLACE FOR WILDLIFE WILL BE KEPT SAFE | False | By Paul Bass | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-developers-court-tenants-with-broad-concessions.html | IN THE NATION; Developers Court Tenants With Broad Concessions | False | By Albert Scardino | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/views-of-sport-new-father-finds-new-joy-in-running.html | VIEWS OF SPORT; NEW FATHER FINDS NEW JOY IN RUNNING | False | By Marc Silver | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/despina-papazoglou-married-to-robert-b-gimbel.html | Despina Papazoglou Married to Robert B. Gimbel | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/british-statement-on-expulsions.html | BRITISH STATEMENT ON EXPULSIONS | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/miss-weintraub-architect-weds.html | Miss Weintraub, Architect, Weds | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-journal-soup-kitchens.html | WESTCHESTER JOURNAL; SOUP KITCHENS | False | By Tessa Melvin | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/elizabeth-dawes-to-marry-john-knight.html | Elizabeth Dawes to Marry John Knight | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/budget-sets-the-stage-for-november.html | BUDGET SETS THE STAGE FOR NOVEMBER | False | By Richard L. Madden | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/l-venice-a-city-of-love-and-death-073786.html | Venice: A City of Love And Death | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/what-s-new-in-retailing-a-sales-pitch-for-airplane-buffs.html | WHAT'S NEW IN RETAILING; A SALES PITCH FOR AIRPLANE BUFFS | False | By Isadore Barmash | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/shopper-s-world-handmade-japanese-paper.html | SHOPPER'S WORLD; HANDMADE JAPANESE PAPER | False | By Amanda Mayer Stinchecum | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/philosophy-in-a-nuclear-key.html | PHILOSOPHY IN A NUCLEAR KEY | False | By David Dickson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/the-cosmis-meets-the-ordinary-pow.html | THE COSMIS MEETS THE ORDINARY. POW! | False | By David Rosenthal | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/in-south-america-malpractice-has-a-moral-dimension.html | IN SOUTH AMERICA, MALPRACTICE HAS A MORAL DIMENSION | False | By Shirley Christian | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-space-agency-can-t-seem-to-break-its-losing-streak.html | THE SPACE AGENCY CAN'T SEEM TO BREAK ITS LOSING STREAK | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/jazz-celebration-in-new-haven.html | JAZZ CELEBRATION IN NEW HAVEN | False | By Sharon L. Bass | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/what-s-doing-in-toronto.html | WHAT'S DOING IN; TORONTO | False | By Douglas Martin | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/paula-haynes-is-bride-of-geoffrey-john-isles.html | Paula Haynes Is Bride Of Geoffrey John Isles | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/caroline-n-woodward-harvard-aide-to-marry-richard-grant-in-december.html | Caroline N. Woodward, Harvard Aide, To Marry Richard Grant in December | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/power-anyone-tennis-is-in.html | Power Anyone? Tennis Is 'In' | False | By Barbara Gamarekian, Special To The New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/l-copenhagen-095786.html | Copenhagen | False | | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/patricia-a-brandy-to-wed-francis-connor-on-sept-27.html | Patricia A. Brandy to Wed Francis Connor on Sept. 27 | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/trenton-state-basking-in-new-reputation.html | TRENTON STATE BASKING IN NEW REPUTATION | False | By Priscilla van Tassel | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/alison-page-dobyns-wed.html | Alison Page Dobyns Wed | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/l-floris-095386.html | Floris | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/what-s-new-in-retailing.html | WHAT'S NEW IN RETAILING | False | By Isadore Barmash | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/lora-jean-fassett-and-j-p-mason-exchange-vows.html | Lora Jean Fassett And J. P. Mason Exchange Vows | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/schools-phase-out-company-tax-help.html | SCHOOLS PHASE OUT COMPANY TAX HELP | False | By Howard Breuer | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/oral-histories-how-to-avoid-the-pitfalls.html | ORAL HISTORIES: HOW TO AVOID THE PITFALLS | False | By Diane Cox | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/witnesses-for-mrs-johnson-say-couple-were-affectionate.html | WITNESSES FOR MRS. JOHNSON SAY COUPLE WERE AFFECTIONATE | False | By Gene I. Maeroff | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/broker-engaged-to-miss-murnane.html | Broker Engaged To Miss Murnane | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/topics-still-in-circulation-the-news-that-was.html | Topics; Still in Circulation; The News That Was | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/c-correction-138986.html | CORRECTION | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/engineers-tell-of-punishment-for-shuttle-testimony.html | ENGINEERS TELL OF PUNISHMENT FOR SHUTTLE TESTIMONY | False | By David E. Sanger, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/speaking-personally-remembering-mama-belle-of-the-ball.html | SPEAKING PERSONALLY; REMEMBERING MAMA -- BELLE OF THE BALL | False | By Annette Wexler | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/connecticut-opinion-strategies-for-making-gift-of-a-lifetime.html | CONNECTICUT OPINION; STRATEGIES FOR MAKING 'GIFT OF A LIFETIME' | False | By Gilbert W. Cass | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/moncrief-s-status-key-item-for-bucks.html | Moncrief's Status Key Item for Bucks | False | By Roy S. Johnson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/betsy-smith-lawyer-marries-daniel-alpert.html | Betsy Smith, Lawyer, Marries Daniel Alpert | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/mystery-surrounds-nba-s-lottery.html | Mystery Surrounds N.B.A.'s Lottery | False | By Sam Goldaper | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/town-proposal-to-ban-surfing-is-greeted-by-a-wave-of-protest.html | TOWN PROPOSAL TO BAN SURFING IS GREETED BY A WAVE OF PROTEST | False | By Clifford D. May | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/soviet-warns-of-risks-to-health-3d-chernobyl-death-is-reported.html | SOVIET WARNS OF RISKS TO HEALTH; 3D CHERNOBYL DEATH IS REPORTED | False | By Philip Taubman, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/conville-cup-won-by-temple-crew.html | CONVILLE CUP WON BY TEMPLE CREW | False | By Norman Hildes-Heim, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/in-mayoral-race-atlantic-city-focuses-on-blight.html | IN MAYORAL RACE, ATLANTIC CITY FOCUSES ON BLIGHT | False | By Donald Janson, Special To the New York Times | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/long-island-opinion-the-trees-that-share-our-land-and-our-lives.html | LONG ISLAND OPINION; THE TREES THAT SHARE OUR LAND AND OUR LIVES | False | By Marguerite Z. Mudge | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/torched-by-god-and-man.html | TORCHED BY GOD AND MAN | False | By Nicholas Proffitt | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/c-correction-099286.html | CORRECTION | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/chernobyl-s-political-fallout-in-us.html | CHERNOBYL'S POLITICAL FALLOUT IN U.S. | False | Special to the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/l-put-atomic-reactors-under-international-control-143780.html | Put Atomic Reactors Under International Control | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/health-medicine.html | HEALTH & MEDICINE | False | By Sandra Friedland | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/dr-allan-tiedrich-to-wed-deborah-ellen-weisband.html | Dr. Allan Tiedrich to Wed Deborah Ellen Weisband | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/pit-stop-in-paradise.html | PIT STOP IN PARADISE | False | By Gerald Jonas | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction-218786.html | IN SHORT: NONFICTION | False | By Jim Quinlan | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/movies/liverpool-s-bleak-atmosphere-nurtures-a-vibrant-movie.html | LIVERPOOL'S BLEAK ATMOSPHERE NURTURES A VIBRANT MOVIE | False | By Leslie Bennetts | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/children-s-books-220686.html | CHILDREN'S BOOKS | False | By Cynthia Samuels | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/apartheid-unrest-toll-reported-above-1500.html | Apartheid Unrest Toll Reported Above 1,500 | False | Special to the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/crafts-late-bloomers-at-noyes-museum.html | CRAFTS; LATE BLOOMERS AT NOYES MUSEUM | False | By Patricia Malarcher | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/john-h-kennedy-marries-patricia-louise-donahue.html | John H. Kennedy Marries Patricia Louise Donahue | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/zoomobile-offers-animals-on-wheels.html | ZOOMOBILE OFFERS ANIMALS ON WHEELS | False | By Sharon L Bass | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/follow-up-on-the-news-melodic-selling-of-philadelphia.html | FOLLOW-UP ON THE NEWS; Melodic Selling Of Philadelphia | False | By Richard Haitch | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/east-bloc-aides-cite-environment-problems.html | EAST BLOC AIDES CITE ENVIRONMENT PROBLEMS | False | By Philip Shabecoff, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/l-the-birds-aren-t-singing-again-this-year-783586.html | The Birds Aren't Singing Again This Year | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-world-shultz-praises-an-imperfect-seoul.html | THE WORLD; Shultz Praises an Imperfect Seoul | False | Richard Levine, James F. Clarity and Milt Freudenheim | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/small-tenants-finally-have-their-day.html | Small Tenants Finally Have Their Day | False | By Diana Shaman | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/postings-red-faced-in-the-village.html | POSTINGS; Red-Faced In the Village | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/space-agency-hid-shuttle-problem-panel-chief-says.html | SPACE AGENCY HID SHUTTLE PROBLEM, PANEL CHIEF SAYS | False | By Philip M. Boffey, Special To the New York Times | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/the-agenda-tracking-the-violence-in-ulster.html | THE AGENDA: TRACKING THE VIOLENCE IN ULSTER | False | By Jo Thomas, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/britain-expels-3-syrian-attaches-spain-seizes-10-guerrilla-suspects-london.html | BRITAIN EXPELS 3 SYRIAN ATTACHES; SPAIN SEIZES 10 GUERRILLA SUSPECTS; LONDON REPORTS IT HAS 'PLENTY' ON DIPLOMATS BUT GIVES NO DETAILS | False | By Steve Lohr, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/4-newark-schools-start-public-forums.html | 4 NEWARK SCHOOLS START PUBLIC FORUMS | False | By Marian Courtney | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/yanks-hold-off-rangers-4-3.html | YANKS HOLD OFF RANGERS, 4-3 | False | Special to the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/aide-said-canada-could-use-deaver.html | AIDE SAID CANADA 'COULD USE' DEAVER | False | By Martin Tolchin, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/south-korea-rally-ends-in-clash-with-police.html | SOUTH KOREA RALLY ENDS IN CLASH WITH POLICE | False | By Clyde Haberman, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/let-s-go-for-it-says-reagan-assessing-tax-plan.html | 'LET'S GO FOR IT!' SAYS REAGAN, ASSESSING TAX PLAN | False | By Bernard Weinraub, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-state-office-to-address-hispanic-needs.html | NEW STATE OFFICE TO ADDRESS HISPANIC NEEDS | False | By Isabel Wilkerson, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/theater/theatrical-seminar.html | Theatrical Seminar | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/ideas-trends-pocketbook-power.html | IDEAS & TRENDS; Pocketbook Power | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/use-of-busing-grant-opposed.html | USE OF BUSING GRANT OPPOSED | False | By Sharon Monahan | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/why-are-trees-right-handed.html | WHY ARE TREES RIGHT-HANDED? | False | By Gerald Feinberg | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/on-the-trail-of-cougars-crocodiles-and-gooney-birds.html | ON THE TRAIL OF COUGARS, CROCODILES AND GOONEY BIRDS | False | By Bayard Webster | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/chess-gems-in-the-junk-pile.html | CHESS; GEMS IN THE JUNK PILE | False | By Robert Byrne | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/sports-people-stevenson-goes-on.html | SPORTS PEOPLE; Stevenson Goes On | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/conserving-the-glitter-of-times-sq.html | CONSERVING THE GLITTER OF TIMES SQ. | False | By James Brooke | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/elspeth-farmer-weds-in-washington.html | Elspeth Farmer Weds in Washington | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/fresh-air-fund-builds-summertime-families.html | FRESH AIR FUND BUILDS SUMMERTIME FAMILIES | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/ban-on-skateboards-draws-ire-of-youths.html | Ban on Skateboards Draws Ire of Youths | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-guide-397186.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/ellen-weintraub-wed-to-william-g-dauster.html | Ellen Weintraub Wed To William G. Dauster | False | | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/galia-levin-plans-to-wed-richard-stern-in-summer.html | Galia Levin Plans to Wed Richard Stern in Summer | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/nature-center-gives-lessons-in-caring.html | NATURE CENTER GIVES LESSONS IN CARING | False | By Carolyn Battista | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/mears-sets-record-gets-pole.html | MEARS SETS RECORD, GETS POLE | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/homelessness-as-a-ballot-box-issue.html | HOMELESSNESS AS A BALLOT BOX ISSUE | False | By Barbara Basler | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/coach-attains-milestone-of-600th-victory.html | COACH ATTAINS MILESTONE OF 600th VICTORY | False | By John Cavanaugh | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/new-safeguards-for-home-pesticides-are-debated.html | NEW SAFEGUARDS FOR HOME PESTICIDES ARE DEBATED | False | By Philip Shabecoff, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/panel-minimizes-danger-from-westchester-a-plants.html | PANEL MINIMIZES DANGER FROM WESTCHESTER A-PLANTS | False | By Matthew L. Wald, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/l-why-arab-moderates-don-t-disown-qaddafi-143887.html | Why Arab Moderates Don't Disown Qaddafi | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/region-connecticut-retail-development-filling-leftover-commercial-parcels.html | IN THE REGION; Connecticut: Retail Development Filling In Leftover Commercial Parcels | False | By Andree Brooks | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/theater-lackluster-agnes-at-the-crossroads.html | THEATER; LACKLUSTER 'AGNES AT THE CROSSROADS | False | By Alvin Klein | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/miss-loeb-plans-to-wed-june-22.html | Miss Loeb Plans To Wed June 22 | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/the-story-of-a-town.html | THE STORY OF A TOWN | False | By Joyce Maynard | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/social-events-mostly-with-music.html | Social Events; Mostly With Music | False | By Robert E. Tomasson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/l-theological-opinions-and-catholic-doctrine-783486.html | Theological Opinions And Catholic Doctrine | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/spy-case-is-said-to-point-out-weakness-in-us-operations.html | SPY CASE IS SAID TO POINT OUT WEAKNESS IN U.S. OPERATIONS | False | By Stephen Engelberg, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/reagan-and-aquino-need-some-time-to-get-acquainted.html | REAGAN AND AQUINO NEED SOME TIME TO GET ACQUAINTED | False | By Seth Mydans | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/carter-sprint-won-by-love-that-mac.html | Carter Sprint Won By Love That Mac | False | By Steven Crist | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/l-clio-feminist-or-not-040286.html | Clio, Feminist or Not | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/syria-tied-to-berlin-bombing-and-to-attempt-on-el-al-jet.html | SYRIA TIED TO BERLIN BOMBING AND TO ATTEMPT ON EL AL JET | False | By John Tagliabue, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/new-cassettes-wajda-wagner-and-walt-disney-728186.html | NEW CASSETTES: WAJDA, WAGNER AND WALT DISNEY | False | By John Rockwell | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/excerpts-from-transcript-of-commission-session.html | EXCERPTS FROM TRANSCRIPT OF COMMISSION SESSION | False | | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/around-the-nation-seven-in-dayton-ohio-killed-in-apartment-fire.html | AROUND THE NATION; Seven in Dayton, Ohio, Killed in Apartment Fire | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/takeover-is-urged-for-parkway-leg.html | TAKEOVER IS URGED FOR PARKWAY LEG | False | By Nancy Zeldis | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/prayers-and-police-in-pennsylvania.html | PRAYERS AND POLICE IN PENNSYLVANIA | False | Special to the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/q-and-a-003786.html | Q AND A | False | By Shawn G. Kennedy | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/l-disagreement-on-the-6-10-005986.html | DISAGREEMENT ON THE 6:10 | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/baseball-rookie-a-speedy-rival-for-henderson-dien.html | BASEBALL; ROOKIE A SPEEDY RIVAL FOR HENDERSONÂ¨â¨dien | False | By Murray Chass | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/ideas-trends-the-swiss-try-to-clear-their-air.html | IDEAS & TRENDS; THE SWISS TRY TO CLEAR THEIR AIR | False | By Thomas W. Netter | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/when-disasters-hit-amateurs-listen.html | WHEN DISASTERS HIT, AMATEURS LISTEN | False | By Charlotte Libov | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/mary-l-halsey-becomes-a-bride.html | Mary L. Halsey Becomes a Bride | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/q-a-coordinating-economics-the-float-and-how-to-manage-it.html | Q & A: COORDINATING ECONOMICS; THE FLOAT, AND HOW TO MANAGE IT | False | By Peter T. Kilborn | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/c-correction-138886.html | CORRECTION | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/antiques-historic-homes-of-watchung-hills.html | ANTIQUES; HISTORIC HOMES OF WATCHUNG HILLS | False | By Muriel Jacobs | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/board-to-weigh-units-on-parking-and-planning.html | BOARD TO WEIGH UNITS ON PARKING AND PLANNING | False | By James Feron | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/week-in-business-tax-revision-gets-new-lease-on-life.html | WEEK IN BUSINESS; TAX REVISION GETS NEW LEASE ON LIFE | False | By Merrill Perlman | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/in-haitian-town-a-cry-for-attention.html | IN HAITIAN TOWN, A CRY FOR ATTENTION | False | By Joseph B. Treaster, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/art-view-when-moscow-led-the-world-in-collecting-modern-giants.html | ART VIEW; WHEN MOSCOW LED THE WORLD IN COLLECTING MODERN GIANTS | False | By John Russell | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/hiking-hut-to-hut-in-austria.html | HIKING HUT TO HUT IN AUSTRIA | False | By Jonathan Hurdle | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/football-leagues-ready-for-court-fight.html | FOOTBALL LEAGUES READY FOR COURT FIGHT | False | By Michael Janofsky | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/rescue-american-letters-take-a-poet-home-today.html | RESCUE AMERICAN LETTERS; TAKE A POET HOME TODAY | False | By Judy Karasik | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/headliners-not-talking.html | HEADLINERS; Not Talking | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/l-put-atomic-reactors-under-international-control-143586.html | Put Atomic Reactors Under International Control | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/investing-at-loews-a-quiet-bear-moves-to-cash.html | INVESTING; AT LOEWS, A QUIET BEAR MOVES TO CASH | False | By Anise C. Wallace | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/l-greenvale-s-old-bull-s-head-004286.html | Greenvale's Old Bull's Head | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-region-long-island-postmodern-project-points-way-to.html | IN THE REGION; Long Island: Postmodern Project Points Way To Owner-Occupied Offices | False | By Diana Shaman | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-philadelphia-a-pioneering-developer-adds-to-its.html | IN THE NATION; Philadelphia: A Pioneering Developer Adds To Its Early Downtown Success | False | By Gregory R. Byrnes | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/children-exercise-in-the-dramatic-arts.html | CHILDREN EXERCISE IN THE DRAMATIC ARTS | False | By Rhoda M. Gilinsky | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/fuelrod-storage-stirs-fears.html | FUEL-ROD STORAGE STIRS FEARS | False | By Carlo M. Sardella | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/community-colleges-comment-on-quality-control-at-nassau-reaching-out-to-all.html | COMMUNITY COLLEGES COMMENT ON 'QUALITY CONTROL'; AT NASSAU, REACHING OUT TO ALL | False | By Robert A. Allen | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-world-a-duvalier-aide-goes-on-trial.html | THE WORLD; A Duvalier Aide Goes on Trial | False | Richard Levine, James F. Clarity and Milt Freudenheim | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/desperation-descends-on-oklahoma.html | DESPERATION DESCENDS ON OKLAHOMA | False | By Robert Reinhold | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/dr-marcia-fishman-to-wed-an-ophthalmologist.html | Dr. Marcia Fishman to Wed an Ophthalmologist | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/national-notebook-fort-worth-twin-benefits-in-jaws-gulps.html | NATIONAL NOTEBOOK; Fort Worth: Twin Benefits in 'Jaws' Gulps | False | By Gayle Reaves | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/floss-and-glitter-on-long-island.html | FLOSS AND GLITTER ON LONG ISLAND | False | By Webster Schott | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-region-city-s-size-and-diversity-keeps-the-market-strong.html | IN THE REGION; City's Size and Diversity Keeps the Market Strong | False | By Michael Decourcy Hinds | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/movies/new-cassettes-wajda-wagner-and-walt-disney-729386.html | NEW CASSETTES: WAJDA, WAGNER AND WALT DISNEY | False | By Glenn Collins | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/unspeakable-tortures.html | UNSPEAKABLE TORTURES | False | By Jonathan Kandell | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/barbara-s-hammond-is-wed-in-connecticut.html | Barbara S. Hammond Is Wed in Connecticut | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-seattle-a-55-story-tower-inaugurates-a-new-downtown-zoning-plan.html | IN THE NATION; Seattle: A 55-Story Tower Inaugurates A New Downtown Zoning Plan | False | By Timothy Egan | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/recent-sales-003286.html | Recent Sales | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/great-swamp-master-plan-debated.html | GREAT SWAMP MASTER PLAN DEBATED | False | By Bob Narus | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/community-colleges-comment-quality-control-suffolk-fewer-students-better-scores.html | COMMUNITY COLLEGES COMMENT ON 'QUALITY CONTROL'; AT SUFFOLK, FEWER STUDENTS, BETTER SCORES | False | By Robert T. Kreiling | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/ideas-trends-the-court-capital-punishment-and-death-qualified-juries.html | IDEAS & TRENDS; THE COURT, CAPITAL PUNISHMENT AND 'DEATH QUALIFIED' JURIES | False | By Stuart Taylor | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/making-classical-disks-is-now-a-foreign-affair.html | MAKING CLASSICAL DISKS IS NOW A FOREIGN AFFAIR | False | By John Rockwell | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/officials-investigating-death-of-woman-in-nursing-home.html | Officials Investigating Death Of Woman in Nursing Home | False | AP | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/l-clio-feminist-or-not-040386.html | Clio, Feminist or Not | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/4-hurt-in-juice-plant-blast.html | 4 Hurt in Juice Plant Blast | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/l-clio-feminist-or-not-039986.html | Clio, Feminist or Not | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/sarah-elizabeth-fries-wed-to-jon-d-packer.html | Sarah Elizabeth Fries Wed to Jon D. Packer | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/loren-feldman-weds-jill-schoenstein-editor.html | Loren Feldman Weds Jill Schoenstein, Editor | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/group-rates-cars-on-costs-of-crash-repairs.html | GROUP RATES CARS ON COSTS OF CRASH REPAIRS | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/valerie-schwarz-a-lawyer-is-wed-to-steven-j-george.html | Valerie Schwarz, a Lawyer, Is Wed to Steven J. George | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/movies/new-cassettes-wajda-wagner-and-walt-disney-727586.html | NEW CASSETTES: WAJDA, WAGNER AND WALT DISNEY | False | By Vincent Canby | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/consumer-rates.html | CONSUMER RATES | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/skeptic-in-a-cassock.html | SKEPTIC IN A CASSOCK | False | By Paul West | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/theater/stage-playwright-makes-road-the-vehicle.html | STAGE: PLAYWRIGHT MAKES ROAD THE VEHICLE | False | By D. J. R. Bruckner | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/critics-choices-television.html | CRITICS' CHOICES; Television | False | By Howard Thompson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/robert-s-bessin-wed-to-jane-anne-kornfeld.html | Robert S. Bessin Wed To Jane Anne Kornfeld | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/c-correction-139086.html | CORRECTION | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/lauri-levitt-to-be-bride-of-a-banker.html | Lauri Levitt To Be Bride Of a Banker | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/dining-out-missisippi-mud-in-sohoboken.html | DINING OUT; MISSISIPPI MUD IN SOHOBOKEN | False | By Anne Semmes | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/home-clinic-troubles-in-the-toilet-tank-time-to-repair-and-update.html | HOME CLINIC; TROUBLES IN THE TOILET TANK: TIME TO REPAIR AND UPDATE | False | By Bernard Gladstone | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/topics-still-in-circulation-political-tool.html | Topics; Still in Circulation; Political Tool | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/theater/new-cassettes-wajda-wagner-and-walt-disney-727786.html | NEW CASSETTES: WAJDA, WAGNER AND WALT DISNEY | False | By Mel Gussow | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/miss-edmunds-bride-of-dennis-louis-zakas.html | Miss Edmunds Bride Of Dennis Louis Zakas | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/l-being-a-jr-076686.html | Being A Jr. | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/follow-up-on-the-news-judge-on-trial.html | FOLLOW-UP ON THE NEWS; Judge on Trial | False | By Richard Haitch | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-york-court-backlog-dwindling.html | NEW YORK COURT BACKLOG DWINDLING | False | By Kirk Johnson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/curb-on-east-european-produce.html | CURB ON EAST EUROPEAN PRODUCE | False | Special to the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/planners-and-preservationists-clash-at-old-state-house.html | PLANNERS AND PRESERVATIONISTS CLASH AT OLD STATE HOUSE | False | By Randall Beach | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/sports-of-the-times-double-snub-for-billy-martin.html | SPORTS OF THE TIMES; DOUBLE SNUB FOR BILLY MARTIN | False | By Dave Anderson | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/space-project-slump-cited.html | Space Project 'Slump' Cited | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/dance-joan-lombardi-and-novensemble.html | DANCE: JOAN LOMBARDI AND NOVENSEMBLE | False | By Jennifer Dunning | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-opinion-youth-spent-in-south-africa-beauty-beastliness.html | WESTCHESTER OPINION; YOUTH SPENT IN SOUTH AFRICA: BEAUTY, BEASTLINESS | False | By Elsa Shapiro | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/nba-playoffs-abdul-jabbar-stars-in-lakers-victory.html | N.B.A. PLAYOFFS; ABDUL-JABBAR STARS IN LAKERS' VICTORY | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/l-social-security-689386.html | Social Security | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/music-berlioz-requiem.html | MUSIC: BERLIOZ REQUIEM | False | By Tim Page | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/perron-brings-stability-to-the-canadiens.html | Perron Brings Stability to the Canadiens | False | By Malcolm Moran | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-nation-senate-backs-military-reforms.html | THE NATION; Senate Backs Military Reforms | False | By Caroline Rand Herron and Michael Wright | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/ellis-i-proposal-is-seen-as-faulty.html | ELLIS I. PROPOSAL IS SEEN AS FAULTY | False | By Martin Gottlieb | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/state-orders-cleanup-for-a-landfill.html | STATE ORDERS CLEANUP FOR A LANDFILL | False | By Robert Braile | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/gillian-jolis-engaged.html | Gillian Jolis Engaged | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/the-cost-of-having-an-office-overseas.html | THE COST OF HAVING AN OFFICE OVERSEAS | False | By Gene Rondinaro | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/college-sports-86-navy-where-late-bloomers-succeed.html | COLLEGE SPORTS '86; NAVY; WHERE LATE-BLOOMERS SUCCEED | False | By Phil Berger | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/polls-suggest-women-support-democrats-in-86-races.html | POLLS SUGGEST WOMEN SUPPORT DEMOCRATS IN '86 RACES | False | By Adam Clymer | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/plan-outlined-to-remove-toxins-at-duracell-site.html | PLAN OUTLINED TO REMOVE TOXINS AT DURACELL SITE | False | By Milena Jovanovitch | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/diana-diaz-is-affianced.html | Diana Diaz Is Affianced | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/numismatics-a-nations-hero.html | NUMISMATICS; A NATION'S HERO | False | By Ed Reiter | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/lyme-disease-is-up-among-children.html | LYME DISEASE IS UP AMONG CHILDREN | False | By Marcia Saft | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/nicaragua-tries-to-put-it-in-writing.html | NICARAGUA TRIES TO PUT IT IN WRITING | False | By Stephen Kinzer | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/second-wind-suddenly-the-tax-bill-is-picking-up-speed.html | SECOND WIND; SUDDENLY, THE TAX BILL IS PICKING UP SPEED | False | By David E. Rosenbaum | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/rhonda-hecht-is-married-to-david-everts-broker.html | Rhonda Hecht Is Married To David Everts, Broker | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/rangers-assess-the-end.html | RANGERS ASSESS THE END | False | By Craig Wolff | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/about-westchester-bonds.html | ABOUT WESTCHESTER; BONDS | False | By Lynne Ames | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/housing-for-aged-cancelled.html | HOUSING FOR AGED CANCELLED | False | By David Winzelberg | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/briefing-emily-s-list.html | BRIEFING; Emily's List | False | By Wayne King and Warren Weaver Jr. | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/the-cotswolds-an-inn-at-a-time.html | THE COTSWOLDS, AN INN AT A TIME | False | By John Chancellor | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/government-must-get-more-involved-braking-the-slide-in-chemical-safety.html | GOVERNMENT MUST GET MORE INVOLVED; BRAKING THE SLIDE IN CHEMICAL SAFETY | False | By Fred Millar | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/that-certain-thing-called-the-girlfriend.html | THAT CERTAIN THING CALLED THE GIRLFRIEND | False | By Margaret Atwood | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/dance-ballet-theater-and-dark-elegies.html | DANCE: BALLET THEATER AND 'DARK ELEGIES' | False | By Jack Anderson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/movies/film-view-how-france-s-cradle-was-rocked.html | FILM VIEW; HOW FRANCE'S 'CRADLE' WAS ROCKED | False | By Vincent Canby | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/mets-win-7th-in-row-5-1-for-18th-in-last-19-games.html | METS WIN 7TH IN ROW, 5-1, FOR 18TH IN LAST 19 GAMES | False | By Joseph Durso | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/l-put-atomic-reactors-under-international-control-143686.html | Put Atomic Reactors Under International Control | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/on-language-discussing-discussants.html | On Language; Discussing Discussants | False | By William Safire | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/carolyn-c-blackburn-wed-to-george-arfield.html | Carolyn C. Blackburn Wed to George Arfield | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/lowcost-power-orourke-says-he-is-more-realistic.html | LOW-COST POWER: O'ROURKE SAYS HE IS 'MORE REALISTIC' | False | By Donna Greene | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/pediatricians-not-just-for-children.html | PEDIATRICIANS: NOT JUST FOR CHILDREN | False | By Cheryl P. Weinstock | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-world-time-runs-out-for-oil-units-in-libya.html | THE WORLD; Time Runs Out for Oil Units in Libya | False | Richard Levine, James F. Clarity and Milt Freudenheim | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/national-notebook-chicago-selling-a-wright.html | NATIONAL NOTEBOOK; Chicago: Selling A Wright | False | By Steven Greenhouse | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/national-notebook-san-francisco-disclosure-in-home-sales.html | NATIONAL NOTEBOOK; San Francisco: Disclosure In Home Sales | False | By Lawrence M. Fisher | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/the-dance-solos-by-jeff-duncan.html | THE DANCE: SOLOS BY JEFF DUNCAN | False | By Jennifer Dunning | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/at-last-for-greece-and-albania-world-war-ii-is-coming-to-a-close.html | AT LAST, FOR GREECE AND ALBANIA, WORLD WAR II IS COMING TO A CLOSE | False | By Henry Kamm, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/l-civic-associations-and-civic-change-005886.html | CIVIC ASSOCIATIONS AND CIVIC CHANGE | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/edward-joseph-collins-weds-donna-corroon.html | Edward Joseph Collins Weds Donna Corroon | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/bridge-fine-tuning.html | BRIDGE; FINE-TUNING | False | By Alan Truscott | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/conrail-disposal-remains-unsettled.html | CONRAIL DISPOSAL REMAINS UNSETTLED | False | By William Jobes | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/leaks-vs-public-service-announcements.html | LEAKS Vs. PUBLIC SERVICE ANNOUNCEMENTS | False | By Richard Halloran | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/nuclear-fire-s-doubtful-gift.html | Nuclear Fire's Doubtful Gift | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/red-in-tooth-and-claw.html | RED IN TOOTH AND CLAW | False | By John Barron | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-president-for-a-growing-sleepy-hollow.html | NEW PRESIDENT FOR A GROWING SLEEPY HOLLOW | False | By Tessa Melvin | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/vancouver-s-fair-brings-evictions.html | VANCOUVER'S FAIR BRINGS EVICTIONS | False | By Douglas Martin, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/music-view-hello-it-s-wolfgang-calling-now-about-my-concertos.html | MUSIC VIEW; 'HELLO? IT'S WOLFGANG CALLING, NOW, ABOUT MY CONCERTOS...' | False | By Donal Henahan | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-jersey-opinion-growing-alternative-to-litigation.html | NEW JERSEY OPINION; GROWING ALTERNATIVE TO LITIGATION | False | By Sanford M. Jaffe and Linda Stamato | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/dining-out-where-the-steak-reigns-supreme.html | DINING OUT; WHERE THE STEAK REIGNS SUPREME | False | By Florence Fabricant | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/connecticut-opinion-preparing-a-young-driver-for-the-road.html | CONNECTICUT OPINION; PREPARING A YOUNG DRIVER FOR THE ROAD | False | By Ann Clark Canivan | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/america-s-cup-quest-starts.html | AMERICA'S CUP QUEST STARTS | False | By Barbara Lloyd, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/irmgard-sell-married-to-michael-a-tappan.html | Irmgard Sell Married To Michael A. Tappan | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/art-black-and-white-and-little-in-between.html | ART; BLACK AND WHITE AND LITTLE IN BETWEEN | False | By Helen A. Harrison | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/children-s-books-bookshelf-215986.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/woman-78-is-found-dead-apparently-from-a-beating.html | Woman, 78, Is Found Dead, Apparently From a Beating | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/skin-cancer-tests-offered.html | Skin Cancer Tests Offered | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/sound-updated-car-stereo-enhances-travel.html | SOUND; UPDATED CAR STEREO ENHANCES TRAVEL | False | By Hans Fantel | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/stamps-portraits-of-the-presidents-in-miniature.html | STAMPS; PORTRAITS OF THE PRESIDENTS IN MINIATURE | False | By John F. Dunn | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/briefing-justice-s-waldheim-file.html | BRIEFING; Justice's Waldheim File | False | By Wayne King and Warren Weaver Jr. | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/c-correction-219686.html | CORRECTION | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-fiction-027786.html | IN SHORT: FICTION | False | By Diane Cole | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/so-many-boats-not-enough-space.html | SO MANY BOATS, NOT ENOUGH SPACE | False | By Robert A. Hamilton | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/american-league-indians-lose-4-0-in-the-11th-inning.html | AMERICAN LEAGUE; INDIANS LOSE, 4-0, IN THE 11TH INNING | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/a-worst-case-that-isn-t-a-scenario.html | A WORST CASE THAT ISN'T A SCENARIO | False | By Philip Taubman | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/the-story-of-a-town-the-disposal-alternatives.html | THE STORY OF A TOWN; THE DISPOAL ALTERNATIVES | False | By Malcolm W. Browne | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/theater/transforming-lies-at-the-very-heart-of-inspired-acting.html | TRANSFORMING LIES AT THE VERY HEART OF INSPIRED ACTING | False | By William H. Honan | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-journal-chefs-dream.html | WESTCHESTER JOURNAL; CHEF'S DREAM | False | By Milena Jovanovich | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/foreign-affairs-japans-moral-crossroads.html | FOREIGN AFFAIRS; Japan's Moral Crossroads | False | By Flora Lewis | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/commercializing-a-gentle-ungulate.html | COMMERCIALIZING A GENTLE UNGULATE | False | By Andrew L. Yarrow | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/crime-victims-unit-to-expand.html | CRIME VICTIMS UNIT TO EXPAND | False | By Paul Bass | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/for-vietnam-veterans-florida-wood-is-home.html | FOR VIETNAM VETERANS, FLORIDA WOOD IS 'HOME' | False | Special to the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/carney-mulls-a-fifth-term-with-gop-foes-in-wings.html | CARNEY MULLS A FIFTH TERM, WITH G.O.P. FOES IN WINGS | False | By Frank Lynn | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/l-bolivia-replies-019986.html | Bolivia Replies | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/q-a-731486.html | Q&A | False | By Stanley Carr | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/5-die-on-tunis-streetcar.html | 5 Die on Tunis Streetcar | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By Tim Page | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/realizing-a-decadesold-dream-the-irresistible-logic-of-tax-reform.html | REALIZING A DECADES-OLD DREAM; THE IRRESISTIBLE LOGIC OF TAX REFORM | False | By Harvey Galper and Joseph A. Pechman | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/nation-dallas-new-entry-prepares-open-face-sceptical-market.html | IN THE NATION; Dallas: A New Entry Prepares to Open In the Face of a Sceptical Market | False | By Thomas C. Hayes | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/views-of-sport-football-takes-its-game-to-court-for-high-stakes.html | VIEWS OF SPORT; FOOTBALL TAKES ITS GAME TO COURT, FOR HIGH STAKES | False | By Lionel Sobel | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-opinion-disabled-mother-lends-son-ability.html | WESTCHESTER OPINION; DISABLED MOTHER LENDS SON ABILITY | False | By Albert Louis Elias | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/art-gritty-and-touching-images-by-faurer-at-wesleyan.html | ART; GRITTY AND TOUCHING IMAGES BY FAURER AT WESLEYAN | False | By Vivien Raynor | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/alida-t-chanler-an-upstate-bride.html | Alida T. Chanler An Upstate Bride | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/politics-87-fallout-is-seen-for-municipal-elections.html | POLITICS; '87 FALLOUT IS SEEN FOR MUNICIPAL ELECTIONS | False | By Joseph F. Sullivan | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/music-la-gioconda-and-verdi-gala-at-carnegie.html | MUSIC: 'LA GIOCONDA' AND 'VERDI GALA' AT CARNEGIE | False | By John Rockwell | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/l-the-doctor-as-guinea-pig-077386.html | The Doctor As Guinea Pig | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/c-correction-046986.html | CORRECTION | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/amy-kyle-and-alfred-rose-lawyers-marry-in-boston.html | Amy Kyle and Alfred Rose, Lawyers, Marry in Boston | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/l-child-in-tow-731886.html | Child in Tow | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/nikki-katz-is-married.html | Nikki Katz Is Married | False | | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/apartment-hotels-for-businessmen.html | Apartment Hotels for Businessmen | False | By Eleanor Charles | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/going-on-in-the-northeast.html | Going On in the Northeast | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/dining-out-chinese-fare-unlike-all-the-rest.html | DINING OUT; CHINESE FARE UNLIKE ALL THE REST | False | By Patricia Brooks | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/students-operate-own-bookstore.html | STUDENTS OPERATE OWN BOOKSTORE | False | By Alberta Eiseman | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/l-rediscovering-sin-072586.html | Rediscovering Sin | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/talking-roof-repairs-reducing-both-costs-and-grief.html | Talking Roof Repairs; Reducing Both Costs and Grief | False | By Andree Brooks | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/topics-still-in-circulation-midlife-marvels.html | Topics; Still in Circulation; Midlife Marvels | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/art-different-spaces-different-forms.html | ART; DIFFERENT SPACES, DIFFERENT FORMS | False | By Phyllis Braff | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction-from-pastorals-to-hurricanes.html | IN SHORT: NONFICTION; From Pastorals to Hurricanes | False | By Andrea Stevens | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/cable-tv-notes-liza-minnelli-sounds-a-note-of-novelty.html | CABLE TV NOTES; LIZA MINNELLI SOUNDS A NOTE OF NOVELTY | False | By Steve Schneider | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/c-correction-095886.html | CORRECTION | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/l-the-many-voices-of-island-chorales-587086.html | THE MANY VOICES OF ISLAND CHORALES | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/new-york-murder-miami-vice.html | NEW YORK MURDER, MIAMI VICE | False | By David Lehman | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction-217486.html | IN SHORT: NONFICTION | False | By Ronald Litke | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/grades-rise-or-fall-with-the-stock-market-in-uconn-class.html | GRADES RISE OR FALL WITH THE STOCK MARKET IN UCONN CLASS | False | By Robert A. Hamilton | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/washington-a-week-to-remember.html | WASHINGTON; A Week to Remember | False | By James Reston | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/north-carolina-forest-fire-routs-hundreds.html | NORTH CAROLINA FOREST FIRE ROUTS HUNDREDS | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/the-rotten-luck-of-kate-and-baba.html | THE ROTTEN LUCK OF KATE AND BABA | False | By Anatole Broyard | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/endorsement-for-democrats.html | Endorsement for Democrats | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/guest-observer-facing-facts-factually.html | GUEST OBSERVER; Facing Facts Factually | False | By Steve Tesich | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-region-closing-in-on-high-tech-crime.html | THE REGION; Closing In On High-Tech Crime | False | By Mary Connelly and Alan Finder | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/new-cassettes-wajda-wagner-and-walt-disney-728686.html | NEW CASSETTES: WAJDA, WAGNER AND WALT DISNEY | False | By Jack Anderson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/3-condo-projects-thrive-along-busy-strip.html | 3 Condo Projects Thrive Along Busy Strip | False | By Betsy Brown | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/l-rediscovering-sin-073286.html | Rediscovering Sin | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/christine-alexander-bride-of-cary-shalin-languirand.html | Christine Alexander Bride Of Cary Shalin Languirand | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/astros-relish-early-success-but-city-of-houston-doesn-t.html | ASTROS RELISH EARLY SUCCESS, BUT CITY OF HOUSTON DOESN'T | False | By Michael Martinez | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/quiet-joys-canoeing-our-own-golden-pond.html | QUIET JOYS: CANOEING OUR OWN GOLDEN POND | False | By Don Hewitt | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/c-correction-003986.html | CORRECTION | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/vilas-to-face-noah-in-forest-hills-final.html | VILAS TO FACE NOAH IN FOREST HILLS FINAL | False | By Peter Alfano | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/street-fashions-madison-avenue-chic.html | STREET FASHIONS; MADISON AVENUE CHIC | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/in-the-nation-boston-massive-waterfront-project-may-be-the-last.html | IN THE NATION; Boston: Massive Waterfront Project May Be the Last of Its Kind | False | By Susan Diesenhouse | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/siena-in-its-glory-days.html | SIENA IN ITS GLORY DAYS | False | By Paul Chutkow | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/l-the-habits-of-runners-are-different-abroad-039186.html | The Habits of Runners Are Different Abroad | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/l-why-arab-moderates-don-t-disown-qaddafi-143986.html | Why Arab Moderates Don't Disown Qaddafi | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/modern-love-in-rhythm-and-rhyme.html | MODERN LOVE IN RHYTHM AND RHYME | False | By Raymond Mungo | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/queens-fears-impact-of-new-multifamily-dwellings.html | Queens Fears Impact of New Multifamily Dwellings | False | By William G. Blair | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/ideas-trends-something-s-out-there-and-it-s-massive.html | IDEAS & TRENDS; Something's Out There, And It's Massive | False | By Katherine Roberts | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/gospel-cleveland-singers.html | GOSPEL: CLEVELAND SINGERS | False | By Jon Pareles | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-world-waldheim-leads-in-austrian-vote.html | THE WORLD; Waldheim Leads In Austrian Vote | False | Richard Levine, James F. Clarity and Milt Freudenheim | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/new-cassettes-wajda-wagner-and-walt-disney-838686.html | NEW CASSETTES: WAJDA, WAGNER AND WALT DISNEY | False | By Jon Pareles | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-journal-police-training.html | WESTCHESTER JOURNAL; POLICE TRAINING | False | By Gary Kriss | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/l-the-doctor-as-guinea-pig-076986.html | The Doctor As Guinea Pig | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/national-notebook-boston-retirees-down-east.html | NATIONAL NOTEBOOK; Boston: Retirees Down East | False | By Matthew L. Wald | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alison Knopf | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/sports-people-who-s-laughing-now.html | SPORTS PEOPLE; Who's Laughing Now? | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/france-jails-2-in-odd-case-of-espionage.html | FRANCE JAILS 2 IN ODD CASE OF ESPIONAGE | False | By Richard Bernstein, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/west-coast-wedding-for-dr-van-adelsberg.html | West Coast Wedding For Dr. van Adelsberg | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/fare-of-the-country-in-seattle-microbrews-are-big-in-flavor.html | FARE OF THE COUNTRY; IN SEATTLE, MICROBREWS ARE BIG IN FLAVOR | False | By Susan Herrmann Loomis | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/mason-and-a-widow-in-a-tombstone-pact.html | Mason and a Widow In a Tombstone Pact | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/long-islanders-an-expert-in-holding-authors-hands.html | LONG ISLANDERS; AN EXPERT IN HOLDING AUTHORS' HANDS | False | By Lawrence Van Gelder | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/l-cup-playoffs-need-format-change-052186.html | Cup Playoffs Need Format Change | False | | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/l-no-dogs-eaten-in-whites-041086.html | No Dogs Eaten in 'Whites' | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/in-short-nonfiction-033786.html | IN SHORT: NONFICTION | False | By Linda Greenhouse | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/opinion/terror-vs-the-third-world.html | Terror vs. the Third World | False | By Pranay Gupte | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/theater/theater-orwell-s-1984-rises-from-page-to-stage.html | THEATER: ORWELL'S '1984' RISES FROM PAGE TO STAGE | False | By Mel Gussow | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/travel-advisory-heli-hiking-in-the-canadian-rockies-venturing-in-east-africa.html | TRAVEL ADVISORY; HELI-HIKING IN THE CANADIAN ROCKIES, VENTURING IN EAST AFRICA | False | By Lawrence Van Gelder | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/national-parks-try-to-cope-with-more-crime.html | NATIONAL PARKS TRY TO COPE WITH MORE CRIME | False | By Robert Lindsey, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/about-cars-volvo-offers-peace-of-mind.html | ABOUT CARS; Volvo Offers Peace of Mind | False | By Marshall Schuon | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/theater/a-spinner-of-tales-moves-into-the-mainstream.html | A SPINNER OF TALES MOVES INTO THE MAINSTREAM | False | By Don Shewey | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/theater/hamlet-to-close-at-public.html | 'Hamlet' to Close at Public | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/sri-lanka-violence-said-to-open-critical-stage.html | SRI LANKA VIOLENCE SAID TO OPEN CRITICAL STAGE | False | By Barbara Crossette, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/long-island-journal-175786.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/ranger-rookie-is-composed.html | RANGER ROOKIE IS COMPOSED | False | By Michael Martinez, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/philadelphia-seeks-healing-a-year-past-police-bombing.html | PHILADELPHIA SEEKS HEALING A YEAR PAST POLICE BOMBING | False | By William K. Stevens, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/data-bank-may-11-1986.html | Data Bank: May 11, 1986 | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/housekeeping-in-the-alps.html | HOUSEKEEPING IN THE ALPS | False | By Michael Leapman | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/donor-liver-came-too-late-for-infant-in-boston.html | DONOR LIVER CAME TOO LATE FOR INFANT IN BOSTON | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/why-irish-heroines-don-t-have-to-be-good-anymore.html | WHY IRISH HEROINES DON'T HAVE TO BE GOOD ANYMORE | False | By Edna O'Brien | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/sports-people-pele-aching-to-play.html | SPORTS PEOPLE; Pele Aching to Play | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/westchester-opinion-life-in-the-county-can-be-tough-for-a-punk.html | WESTCHESTER OPINION; LIFE IN THE COUNTY CAN BE TOUGH FOR A 'PUNK' | False | By Jennifer Gurevich | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/critics-choices-jazz.html | CRITICS CHOICES; Jazz | False | By John S. Wilson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/miss-white-to-be-bride.html | Miss White To Be Bride | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/college-to-admit-men.html | College to Admit Men | False | AP | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/sports-of-the-times-sgt-preston-strikes-again.html | SPORTS OF THE TIMES; SGT. PRESTON STRIKES AGAIN | False | By George Vecsey | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/wedding-planned-by-miss-mangan.html | Wedding Planned By Miss Mangan | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/angola-rebels-report-killing-67-more-soldiers-and-cubans.html | Angola Rebels Report Killing 67 More Soldiers and Cubans | False | AP | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/food-diced-asparagus-in-three-styles.html | FOOD; DICED ASPARAGUS IN THREE STYLES | False | By Florence Fabricant | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/what-s-new-in-retailing-catering-to-the-20-minute-shopper.html | WHAT'S NEW IN RETAILING; CATERING TO THE 20-MINUTE SHOPPER | False | By Isadore Barmash | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/postings-condos-from-the-crucible.html | POSTINGS; Condos From the Crucible | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/practical-traveler-paying-less-for-a-last-minute-trip.html | PRACTICAL TRAVELER; PAYING LESS FOR A LAST-MINUTE TRIP | False | By Paul Grimes | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/travel/up-a-busy-river.html | UP A BUSY RIVER | False | By Paul Grimes | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/personal-finance-hanging-on-to-your-health-insurance.html | PERSONAL FINANCE; HANGING ON TO YOUR HEALTH INSURANCE | False | By Deborah Rankin | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/l-rediscovering-sin-073586.html | Rediscovering Sin | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/in-san-antonio-officials-don-t-laugh-at-tax-fighter-these-days.html | IN SAN ANTONIO, OFFICIALS DON'T LAUGH AT TAX FIGHTER THESE DAYS | False | By Peter Applebome, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/art-still-life-old-but-still-vibrant-genre-at-the-state-museum.html | ART; STILL LIFE, OLD BUT STILL VIBRANT GENRE, AT THE STATE MUSEUM | False | By William Zimmer | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-nation-presser-may-be-indicted-after-all.html | THE NATION; Presser May Be Indicted After All | False | By Caroline Rand Herron and Michael Wright | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/miss-van-ingen-married-on-li-to-j-r-fell-3d.html | Miss Van Ingen Married on L.I. To J. R. Fell 3d | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/world/township-sealed-by-south-africa.html | TOWNSHIP SEALED BY SOUTH AFRICA | False | Special to the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/quotation-of-the-day-138786.html | Quotation of the Day | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/posting-loan-values-redefined.html | POSTING; Loan Values Redefined | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/magazine/about-men-lousy-at-sports.html | About Men; Lousy at Sports | False | By Mark Goodson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/eleni-pournaras-becomes-a-bride.html | Eleni Pournaras Becomes a Bride | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/crusading-for-term-life-insurance.html | CRUSADING FOR TERM LIFE INSURANCE | False | By Thomas C. Hayes | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/good-intentions-can-take-their-toll-on-the-terrain-fallout-from-kyger-creek.html | GOOD INTENTIONS CAN TAKE THEIR TOLL ON THE TERRAIN; FALLOUT FROM KYGER CREEK | False | By John Holusha | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/a-success-story-that-started-in-a-chicken-coop.html | A SUCCESS STORY THAT STARTED IN A CHICKEN COOP | False | By Philip B. Taft Jr. | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Anna Kisselgoff | 1986-05-14 | TX 1-842542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/us/louisiana-s-governor-acquitted-in-2d-trial-on-fraud-charges.html | LOUISIANA'S GOVERNOR ACQUITTED IN 2D TRIAL ON FRAUD CHARGES | False | By Frances Frank Marcus, Special To the New York Times | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/books/the-man-who-made-us-all-keynesians.html | THE MAN WHO MADE US ALL KEYNESIANS | False | By Robert L. Heilbroner | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/a-region-has-difficulty-staying-on-speaking-terms.html | A REGION HAS DIFFICULTY STAYING ON SPEAKING TERMS | False | By Steven R. Weisman | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/offering-the-many-faces-of-mozart.html | OFFERING THE MANY FACES OF MOZART | False | By Tim Page | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/leisure-the-dogwoods-demise-is-taking-its-toll.html | LEISURE; THE DOGWOOD'S DEMISE IS TAKING ITS TOLL | False | By Honey Milligan Strait | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/stephen-wheeler-broker-married-to-carol-alfenito.html | Stephen Wheeler, Broker, Married to Carol Alfenito | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/chamber-groups-look-eastward-in-europe-for-repertory.html | CHAMBER GROUPS LOOK EASTWARD IN EUROPE FOR REPERTORY | False | By Bernard Holland | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/vanessa-redgrave-s-new-role-makes-a-man-of-her.html | VANESSA REDGRAVE'S NEW ROLE MAKES A MAN OF HER | False | By Michael Billington | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/music-litton-to-lead-farewell-concert.html | MUSIC; LITTON TO LEAD FAREWELL CONCERT | False | By Robert Sherman | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/news-summary-sunday-may-11-1986.html | NEWS SUMMARY: SUNDAY, MAY 11, 1986 | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/dance-view-nijinska-in-her-time-was-a-ballet-avant-gardist.html | DANCE VIEW; NIJINSKA, IN HER TIME, WAS A BALLET AVANT-GARDIST | False | By Anna Kisselgoff | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/business/l-dental-woes-020786.html | Dental Woes | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/nyregion/theater-for-two-summer-theaters-a-contrast-in-fortunes.html | THEATER; FOR TWO SUMMER THEATERS, A CONTRAST IN FORTUNES | False | By Alvin Klein | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/wendy-morgan-hart-wed-to-stanford-h-brainerd.html | Wendy Morgan Hart Wed To Stanford H. Brainerd | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/realestate/region-westchester-new-rochelle-project-brightens-forbidding-entry-city.html | IN THE REGION; Westchester: New Rochelle Project Brightens A Forbidding Entry to the City | False | By Betsy Brown | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/marcia-l-pinover-is-bride-of-capt-thomas-n-beatty.html | Marcia L. Pinover Is Bride Of Capt. Thomas N. Beatty | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/sports/st-john-s-wins-track-title.html | ST. JOHN'S WINS TRACK TITLE | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/arts/new-jazz-orchestra-plans-season.html | NEW JAZZ ORCHESTRA PLANS SEASON | False | By John S. Wilson | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/weekinreview/the-city-s-schools-are-more-flush-than-usual.html | THE CITY'S SCHOOLS ARE MORE FLUSH THAN USUAL | False | By Jane Perlez | 1986-05-14 | TX 1-842542 |
| 1986-05-11 | 1986-05-11 | https://www.nytimes.com/1986/05/11/style/melissa-moidel-engaged.html | Melissa Moidel Engaged | False | | 1986-05-14 | TX 1-842542 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/carter-contends-koch-harmed-80-campaign.html | Carter Contends Koch Harmed '80 Campaign | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/should-the-saudis-get-us-arms-yes-and-israel-gains.html | SHOULD THE SAUDIS GET U.S. ARMS?; Yes - and Israel Gains | False | By Mark N. Katz | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/ferdinand-steady-but-not-favorite.html | FERDINAND STEADY BUT NOT FAVORITE | False | By Steven Crist | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/l-and-so-it-goes-responses-to-kurt-vonnegut-290286.html | And So It Goes: Responses to Kurt Vonnegut | False | | 1986-05-13 | TX 1-816351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/us-and-mexico-seek-end-to-tuna-war.html | U.S. and Mexico Seek End to Tuna War | False | By William Stockton, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/shultz-says-cuts-by-congress-hurt-antiterror-policy.html | SHULTZ SAYS CUTS BY CONGRESS HURT ANTITERROR POLICY | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/the-background-one-act-opera-by-strauss.html | The Background; One-Act Opera by Strauss | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/advertising-ally-gargano-gains.html | ADVERTISING; Ally & Gargano Gains | False | By Philip H. Dougherty | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/crowds-and-yellow-ribbons-greet-louisiana-governor-s-acquittal.html | CROWDS AND YELLOW RIBBONS GREET LOUISIANA GOVERNOR'S ACQUITTAL | False | By Frances Frank Marcus, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/cuomo-tells-graduates-to-build-new-america.html | CUOMO TELLS GRADUATES TO BUILD NEW AMERICA | False | Special to the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/last-minute-amtrak-talks-avert-engineers-walkout-in-northeast.html | LAST-MINUTE AMTRAK TALKS AVERT ENGINEERS' WALKOUT IN NORTHEAST | False | By Kenneth B. Noble, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/sports-of-the-times-nba-rich-get-richer.html | SPORTS OF THE TIMES; N.B.A. Rich Get Richer | False | By Dave Anderson | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/l-the-french-helas-have-turned-into-cars-000886.html | The French, Helas, Have Turned Into Cars | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/key-officials-call-scandal-undetectable.html | KEY OFFICIALS CALL SCANDAL UNDETECTABLE | False | By Joyce Purnick | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/nbc-s-60th-year-anniversary-celebration.html | NBC'S 60TH-YEAR 'ANNIVERSARY CELEBRATION' | False | By John J. O'Connor | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/turn-right-to-bafflement.html | TURN RIGHT TO BAFFLEMENT | False | Special to the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/l-and-so-it-goes-responses-to-kurt-vonnegut-287886.html | And So It Goes: Responses to Kurt Vonnegut | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/new-york-day-by-day-lefrak-grows-impatient.html | NEW YORK DAY BY DAY; LeFrak Grows Impatient | False | By David Bird and David W. Dunlap | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/style/relationships-reactions-to-those-who-beg.html | RELATIONSHIPS; REACTIONS TO THOSE WHO BEG | False | By Georgia Dullea | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/c-correction-274986.html | CORRECTION | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/fed-is-wary-on-new-bank-products.html | FED IS WARY ON NEW BANK PRODUCTS | False | By Eric N. Berg | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/behind-fashion-weeks-s-glitter.html | BEHIND FASHION WEEKS'S GLITTER | False | By Lisa Belkin | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/treasury-financing-takes-a-break.html | Treasury Financing Takes a Break | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/carnegie-hiatus-shifts-music-scene.html | CARNEGIE HIATUS SHIFTS MUSIC SCENE | False | By Bernard Holland | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/noah-outplays-vilas-in-final.html | NOAH OUTPLAYS VILAS IN FINAL | False | By Peter Alfano | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/indians-rage-at-illegal-bar-fuels-upstate-fire.html | INDIANS' RAGE AT ILLEGAL BAR FUELS UPSTATE FIRE | False | By Esther B. Fein, Special To the New York Times | 1986-05-13 | TX 1-816351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/carter-gives-the-signs-of-confidence.html | CARTER GIVES THE SIGNS OF CONFIDENCE | False | By Ira Berkow | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/a-very-general-store-closes-in-princeton.html | A VERY GENERAL STORE CLOSES IN PRINCETON | False | By Peter Kerr, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/kremlin-asserts-danger-is-over.html | KREMLIN ASSERTS 'DANGER IS OVER' | False | By Serge Schmemann, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/style/for-aids-victims-a-church-s-prayers-and-food.html | FOR AIDS VICTIMS, A CHURCH'S PRAYERS - AND FOOD | False | By Ron Alexander | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/outdoors-searching-for-marina-space.html | Outdoors; Searching for Marina Space | False | By Richard M. Stapleton | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/nicaragua-balks-at-latin-peace-accord.html | NICARAGUA BALKS AT LATIN PEACE ACCORD | False | By Stephen Kinzer, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/quotation-of-the-day-293786.html | Quotation of the Day | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/movies/hint-of-nostalgia-at-cannes-festival.html | HINT OF NOSTALGIA AT CANNES FESTIVAL | False | By Richard Bernstein, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/liberty-event-to-bring-big-fair-to-city-streets.html | LIBERTY EVENT TO BRING BIG FAIR TO CITY STREETS | False | By Deirdre Carmody | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/washington-watch-and-dingell-on-conrail-sale.html | WASHINGTON WATCH; ... And Dingell on Conrail Sale | False | By Nathaniel C. Nash | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/us-aides-accuse-mexico-as-drug-trade-surges.html | U.S. AIDES ACCUSE MEXICO AS DRUG TRADE SURGES | False | By Joel Brinkley, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/fire-at-nuclear-plant-burns-cooling-tower.html | Fire at Nuclear Plant Burns Cooling Tower | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/bank-leumi-resignation.html | Bank Leumi Resignation | False | Special to the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/l-sex-discrimination-in-custody-cases-000686.html | Sex Discrimination In Custody Cases | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/opera-malfitano-in-daphne-at-strauss-festival.html | OPERA: MALFITANO IN 'DAPHNE' AT STRAUSS FESTIVAL | False | By Donal Henahan | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/news-summary-monday-may-12-1986.html | NEWS SUMMARY: MONDAY, MAY 12, 1986 | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/changing-bone-marrow-now-a-test-in-the-field.html | CHANGING BONE MARROW: NOW A TEST IN THE FIELD | False | By Harold M. Schmeck Jr. | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/sports-world-specials-old-college-drive.html | SPORTS WORLD SPECIALS; Old College Drive | False | By Robert Mcg. Thomas Fr. | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/johns-hopkins-is-top-seeded.html | Johns Hopkins Is Top-Seeded | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/spy-trial-clash-turns-on-motives-of-emigre.html | SPY TRIAL CLASH TURNS ON MOTIVES OF EMIGRE | False | By Judith Cummings, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/style/ruth-batchelor-is-married-to-peter-kory-developer.html | Ruth Batchelor Is Married To Peter Kory, Developer | False | | 1986-05-13 | TX 1-816351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/roundup-of-quarterly-profits-and-sales-at-288-companies.html | ROUNDUP OF QUARTERLY PROFITS AND SALES AT 288 COMPANIES | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/bucks-beat-76ers-and-clinch-series.html | BUCKS BEAT 76ERS AND CLINCH SERIES | False | By Roy S. Johnson, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/four-honorary-degrees-awarded-by-skidmore.html | Four Honorary Degrees Awarded by Skidmore | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/in-atomic-debate-chernobyl-s-clues.html | IN ATOMIC DEBATE, CHERNOBYL'S CLUES | False | By Matthew L. Wald | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/advertising-ogilvy-and-twa-s-relationship-unclear.html | ADVERTISING; Ogilvy and T.W.A.'s Relationship Unclear | False | By Philip H. Dougherty | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/76ers-win-lottery-knicks-5th.html | 76ERS WIN LOTTERY; KNICKS 5TH | False | By Sam Goldaper | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/wild-birds-in-jeopardy-again.html | Wild Birds in Jeopardy Again | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/books/critic-s-notebook-memoirists-who-serve-and-tell.html | CRITIC'S NOTEBOOK; MEMOIRISTS WHO SERVE AND TELL | False | By Christopher Lehmann-Haupt | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/church-and-political-issues-how-far-is-too-far.html | CHURCH AND POLITICAL ISSUES: HOW FAR IS TOO FAR? | False | By Colin Campbell | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/court-helps-odd-couple-get-to-prom.html | COURT HELPS ODD COUPLE GET TO PROM | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/briefing-perle-pulls-back.html | BRIEFING; Perle Pulls Back | False | By Wayne King and Warren Weaver Jr. | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/new-york-day-by-day-a-real-showstopper.html | NEW YORK DAY BY DAY; A Real Showstopper | False | By David Bird and David W. Dunlap | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/around-the-nation-travelers-entering-us-facing-5-customs-fee.html | AROUND THE NATION; Travelers Entering U.S. Facing $5 Customs Fee | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/l-no-smoking-law-goes-too-far-for-restaurants-000586.html | No-Smoking Law Goes Too Far for Restaurants | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/haitians-report-tracing-transfer-of-millions-abroad-by-duvalier.html | HAITIANS REPORT TRACING TRANSFER OF MILLIONS ABROAD BY DUVALIER | False | By Joseph B. Treaster, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/theater/wilson-and-muller-at-nyu.html | WILSON AND MULLER AT N.Y.U. | False | By John Rockwell | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/young-mothers-cite-problems.html | YOUNG MOTHERS CITE PROBLEMS | False | By Elizabeth Kolbert | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/obituaries/judson-s-sayre.html | JUDSON S. SAYRE | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/business-people-fletcher-chief-sees-banc-one-network.html | BUSINESS PEOPLE; Fletcher Chief Sees Banc One Network | False | By Daniel F. Cuff and Calvis Sims | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/racing-divided-over-medication.html | RACING DIVIDED OVER MEDICATION | False | By Jay Hovdey | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/workers-on-911-line-protest.html | Workers on 911 Line Protest | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/ballet-tcherkassky-dances-role-of-giselle.html | BALLET: TCHERKASSKY DANCES ROLE OF GISELLE | False | By Anna Kisselgoff | 1986-05-13 | TX 1-816351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/dance-eglevsky-ballet-in-valse-fantaisie.html | DANCE: EGLEVSKY BALLET IN 'VALSE-FANTAISIE' | False | By Jack Anderson, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/congress-the-budget-knife-is-turned-inward.html | CONGRESS; THE BUDGET KNIFE IS TURNED INWARD | False | Special to the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/academy-of-sciences-picks-members.html | ACADEMY OF SCIENCES PICKS MEMBERS | False | Special to the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/executive-changes-152986.html | EXECUTIVE CHANGES | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/badgers-outrow-radcliffe.html | BADGERS OUTROW RADCLIFFE | False | By Norman Hildes-Heim, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/corporate-net-below-forecasts.html | CORPORATE NET BELOW FORECASTS | False | By Jonathan P. Hicks | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/yanks-are-swept-by-rangers-6-3-9-1.html | YANKS ARE SWEPT BY RANGERS, 6-3, 9-1 | False | By Michael Martinez, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/washington-watch-dingell-on-japanese-trade.html | WASHINGTON WATCH; Dingell on Japanese Trade... | False | By Nathaniel C. Nash | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/around-the-world-bangladesh-ruling-party-wins-half-of-seats.html | AROUND THE WORLD; Bangladesh Ruling Party Wins Half of Seats | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/diana-fever-comes-to-a-quiet-emperor-s-land.html | 'DIANA FEVER' COMES TO A QUIET EMPEROR'S LAND | False | By Susan Chira, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/in-search-of-a-sound-city-tax.html | In Search of a Sound City Tax | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/l-and-so-it-goes-responses-to-kurt-vonnegut-000786.html | And So It Goes: Responses to Kurt Vonnegut | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/lawyers-strike-continuing.html | Lawyers' Strike Continuing | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/oil-heiress-brings-elegance-to-the-world-of-boxing.html | OIL HEIRESS BRINGS ELEGANCE TO THE WORLD OF BOXING | False | By Peter Applebome | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/open-the-waldheim-file.html | Open the Waldheim File | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/its-unfair-to-goliath.html | It's Unfair to Goliath | False | By Louis S. Auchincloss | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/use-of-antidote-is-approved-for-a-dangerous-heart-drug.html | Use of Antidote Is Approved For a Dangerous Heart Drug | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/white-house-curator-yields-his-job-at-reagn-s-request.html | WHITE HOUSE; CURATOR YIELDS HIS JOB AT REAGAN'S REQUEST | False | By Barbara Gamarekian, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/finance-briefs-170086.html | FINANCE BRIEFS | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/new-issues-surging-through-the-markets.html | NEW ISSUES SURGING THROUGH THE MARKETS | False | By Vartanig G. Vartan | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/l-malpractice-insurance-drives-up-medicaid-costs-000486.html | Malpractice Insurance Drives Up Medicaid Costs | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/books/books-of-the-times-179386.html | BOOKS OF THE TIMES | False | By John Gross | 1986-05-13 | TX 1-816351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/briefing-caucus-room-memories.html | BRIEFING; Caucus Room Memories | False | By Wayne King and Warren Weaver Jr. | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/reports-charge-an-faa-office-systematically-mishandled-funds.html | REPORTS CHARGE AN F.A.A. OFFICE SYSTEMATICALLY MISHANDLED FUNDS | False | By Ralph Blumenthal | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/american-league-red-sox-in-first-place.html | AMERICAN LEAGUE; RED SOX IN FIRST PLACE | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/the-statement-on-chernobyl.html | THE STATEMENT ON CHERNOBYL | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/u-of-new-mexico-leader-says-he-s-had-enough.html | U. OF NEW MEXICO LEADER SAYS HE'S HAD ENOUGH | False | By Iver Peterson, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/bridge-two-from-texas-take-lead-in-event-at-cavendish-club.html | Bridge: Two From Texas Take Lead In Event at Cavendish Club | False | By Alan Truscott | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/books/lady-s-time-receives-first-novel-award.html | 'Lady's Time' Receives First-Novel Award | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/business-people-new-amfac-head-cites-problems.html | BUSINESS PEOPLE; New Amfac Head Cites Problems | False | By Daniel F. Cuff and Calvin Sims | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/retailers-cite-weak-april-sales.html | RETAILERS CITE WEAK APRIL SALES | False | By Isadore Barmash | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/national-league-expos-win-8th-in-a-row-4-3.html | NATIONAL LEAGUE; EXPOS WIN 8TH IN A ROW, 4-3 | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/top-bracket-below-30-predicted.html | Top Bracket Below 30% Predicted | False | Special to the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/300000-at-rally-for-shcharansky-hear-his-thanks.html | 300,000 AT RALLY FOR SHCHARANSKY HEAR HIS THANKS | False | By Jane Gross | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/senate-tax-bill-less-generous.html | SENATE TAX BILL LESS GENEROUS | False | By Gary Klott, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/usfl-case-set-to-begin.html | U.S.F.L. Case Set to Begin | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/allegheny-stake-bought.html | Allegheny Stake Bought | False | Special to the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/business-people-chrysler-picks-ex-aide-at-ford-for-world-unit.html | BUSINESS PEOPLE; Chrysler Picks Ex-Aide At Ford for World Unit | False | By Daniel F. Cuff and Calvin Sims | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/mexico-rebuts-charges-by-us-on-drug-flow.html | MEXICO REBUTS CHARGES BY U.S. ON DRUG FLOW | False | Special to the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/damascus-expels-3-british-envoys.html | DAMASCUS EXPELS 3 BRITISH ENVOYS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/briefing-gejdenson-s-loss.html | BRIEFING; Gejdenson's Loss | False | By Wayne King and Warren Weaver Jr. | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/sports-world-specials-cashing-in.html | SPORTS WORLD SPECIALS; Cashing In | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/alaska-journal-big-field-costly-car-and-drink.html | ALASKA JOURNAL; BIG FIELD, COSTLY CAR, AND DRINK | False | By Wallace Turner, Special To the New York Times | 1986-05-13 | TX 1-816351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/economic-calendar.html | Economic Calendar | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/around-the-nation-tentative-settlement-in-rhode-island-strike.html | AROUND THE NATION; Tentative Settlement In Rhode Island Strike | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/style/holly-cohen-is-wed-to-richard-osman.html | Holly Cohen Is Wed to Richard Osman | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/topics-forms-of-inducement-the-twain-solution.html | Topics; Forms of Inducement; The Twain Solution | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/should-the-saudis-get-us-arms-not-the-whole-package.html | SHOULD THE SAUDIS GET U.S. ARMS?; NOT THE WHOLE PACKAGE | False | By Charles A. Kupchan | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/film-sees-talents-as-ageless.html | FILM SEES TALENTS AS AGELESS | False | By Herbert Mitgang | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/advertising-new-face-is-planned-for-avon.html | Advertising; New Face Is Planned For Avon | False | By Philip H. Dougherty | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/taiwan-is-seeking-high-tech-growth.html | TAIWAN IS SEEKING HIGH-TECH GROWTH | False | By John F. Burns, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/essay-spilling-the-nid.html | ESSAY; Spilling the NID | False | By William Safire | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/arts/pbs-station-in-miami-abandons-telethons.html | PBS STATION IN MIAMI ABANDONS TELETHONS | False | By Jon Nordheimer, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/bean-hangs-on-to-win-by-shot.html | BEAN HANGS ON TO WIN BY SHOT | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/business-digest-monday-may-12-1986.html | BUSINESS DIGEST: MONDAY, MAY 12, 1986 | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/advertising-kodak-jobs-for-jwt-and-young-rubicam.html | ADVERTISING; Kodak Jobs for J.W.T. And Young & Rubicam | False | By Philip H. Dougherty | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/campus-report-computers-in-typewriters-out.html | CAMPUS REPORT: COMPUTERS IN, TYPEWRITERS OUT | False | By Clifford D. May, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/l-and-so-it-goes-responses-to-kurt-vonnegut-289586.html | And So It Goes: Responses to Kurt Vonnegut | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/issue-and-debate-free-market-water-west-studies-policy-change.html | ISSUE AND DEBATE; FREE-MARKET WATER: WEST STUDIES POLICY CHANGE | False | By Robert Lindsey, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/bates-said-to-accept-saatchi-bid.html | BATES SAID TO ACCEPT SAATCHI BID | False | By Philip H. Dougherty | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/shcharansky-among-friends.html | SHCHARANSKY AMONG FRIENDS | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/turner-names-co-presidents.html | Turner Names Co-presidents | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/style/studying-the-behavior-of-bully-and-victim.html | STUDYING THE BEHAVIOR OF BULLY AND VICTIM | False | By Glenn Collins | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/around-the-world-46-are-arrested-in-clash-at-murdoch-press-plant.html | AROUND THE WORLD; 46 Are Arrested in Clash At Murdoch Press Plant | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/question-box.html | Question Box | False | Ray Corio | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/style/lisa-koenigsberg-becomes-a-bride.html | Lisa Koenigsberg Becomes a Bride | False | | 1986-05-13 | TX 1-816351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/suspect-held-in-the-murder-of-priest-49.html | SUSPECT HELD IN THE MURDER OF PRIEST, 49 | False | By Robert D. McFadden | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/washington-watch-conversions-of-thrift-units.html | Washington Watch; Conversions Of Thrift Units | False | By Nathaniel C. Nash | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/style/e-j-greene-wed-to-miss-wilhite.html | E. J. Greene Wed To Miss Wilhite | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/credit-markets-caution-seen-in-bond-outlook.html | CREDIT MARKETS; Caution Seen in Bond Outlook | False | By Michael Quint | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/advertising-warwick-shop-gets-new-chief.html | ADVERTISING; Warwick Shop Gets New Chief | False | By Philip H. Dougherty | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/the-un-today-may-12-1986.html | The U.N. Today: May 12, 1986 | | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/l-and-so-it-goes-responses-to-kurt-vonnegut-290586.html | And So It Goes: Responses to Kurt Vonnegut | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/reds-sock-gooden-for-eight-hits-as-mets-lose-3-2.html | REDS SOCK GOODEN FOR EIGHT HITS AS METS LOSE, 3-2 | False | By Joseph Durso | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/nhl-playoffs-flames-can-clinch.html | N.H.L. PLAYOFFS; FLAMES CAN CLINCH | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Michael Martinez | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/nasa-delays-2-launchings-expected-to-color-the-skies.html | NASA Delays 2 Launchings Expected to Color the Skies | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/world/deputies-cut-ties-to-a-contra-chief.html | DEPUTIES CUT TIES TO A CONTRA CHIEF | False | By James Lemoyne, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/l-and-so-it-goes-responses-to-kurt-vonnegut-288586.html | And So It Goes: Responses to Kurt Vonnegut | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/bayonne-s-race-for-mayor-finds-gop-in-a-role.html | BAYONNE'S RACE FOR MAYOR FINDS G.O.P. IN A ROLE | False | By Joseph F. Sullivan, Special To the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/market-place-airlines-gird-for-summer.html | Market Place; Airlines Gird For Summer | False | By Agis Salpukas | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/lloyd-beats-rinaldi.html | Lloyd Beats Rinaldi | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/judges-group-opposes-state-red-light-areas.html | Judges' Group Opposes State Red-Light Areas | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/insurance-costs-imperil-recreation-industry.html | INSURANCE COSTS IMPERIL RECREATION INDUSTRY | False | By Robert Hanley | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/foyt-qualifies-at-indy.html | FOYT QUALIFIES AT INDY | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/mesa-plans-cut-in-oil-output.html | Mesa Plans Cut In Oil Output | False | Special to the New York Times | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/rangers-see-finish-as-a-starting-point.html | RANGERS SEE FINISH AS A STARTING POINT | False | By Craig Wolff | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/1-killed-and-2-injured-as-a-boat-turns-over.html | 1 Killed and 2 Injured As a Boat Turns Over | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/nyregion/new-york-day-by-day-staying-close-to-home.html | NEW YORK DAY BY DAY; Staying Close to Home | False | By David Bird and David W. Dunlap | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/rose-stars-in-both-his-roles.html | ROSE STARS IN BOTH HIS ROLES | False | By Joseph Durso | 1986-05-13 | TX 1-816351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/sports/sports-world-specials-scaleddown-sport.html | SPORTS WORLD SPECIALS; Scaled-Down Sport | False | By Lonnie Wheeler | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/business/unusual-rise-in-gas-prices.html | Unusual Rise In Gas Prices | False | AP | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/us/briefing-graduation-circuit.html | BRIEFING; Graduation Circuit | False | By Wayne King and Warren Weaver Jr. | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/opinion/topics-forms-of-inducement-early-winner.html | Topics; Forms of Inducement; Early Winner | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-12 | 1986-05-12 | https://www.nytimes.com/1986/05/12/books/four-writers-to-read.html | Four Writers to Read | False | | 1986-05-13 | TX 1-816351 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/christiana-companies-reports-earnings-for-qtr-to-march-31.html | CHRISTIANA COMPANIES reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/mets-win-in-9th-on-teufel-s-hit.html | METS WIN IN 9TH ON TEUFEL'S HIT | False | By Murray Chass | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/our-towns-rallying-to-help-pay-for-a-transplant.html | OUR TOWNS; RALLYING TO HELP PAY FOR A TRANSPLANT | False | By Michael Winerip, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/laclede-gas-co-reports-earnings-for-qtr-to-march-31.html | LACLEDE GAS CO reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/art-foundation-names-hopkins-as-its-director.html | Art Foundation Names Hopkins as Its Director | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/southwest-gas-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST GAS CORP reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/science-watch-death-of-dinosaurs-asserted-to-be-gradual.html | SCIENCE WATCH; DEATH OF DINOSAURS ASSERTED TO BE GRADUAL | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/air-force-speeds-plan-for-rockets.html | AIR FORCE SPEEDS PLAN FOR ROCKETS | False | By John H. Cushman Jr., Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/science-watch-meat-and-cancer.html | SCIENCE WATCH; Meat and Cancer | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/news-summary-tuesday-may-13-1986.html | NEWS SUMMARY: TUESDAY, MAY 13, 1986 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/spy-s-former-wife-tells-of-warning.html | SPY'S FORMER WIFE TELLS OF WARNING | False | By Katherine Bishop, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/horn-hardart-co-reports-earnings-for-qtr-to-march-31.html | HORN & HARDART CO reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/trainer-adds-derby-to-his-already-impressive-resume.html | TRAINER ADDS DERBY TO HIS ALREADY IMPRESSIVE RESUME | False | By Jay Hovdey, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/gardenamerica-corp-reports-earnings-for-qtr-to-march-31.html | GARDENAMERICA CORP reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/gm-examining-mortgage-plan.html | G.M. Examining Mortgage Plan | False | AP | 1986-05-15 | TX 1-837756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/advertising-bristol-myers-plans-group-w-program-role.html | Advertising; Bristol-Myers Plans Group W Program Role | False | By Philip H. Dougherty | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/an-agenda-for-more-military-reform.html | An Agenda for More Military Reform | False | By Gary Hart | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/new-paper-found-in-waldheim-case.html | NEW PAPER FOUND IN WALDHEIM CASE | False | By Elaine Sciolino, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/picture-week.html | Picture Week | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/state-facing-new-hurdles-on-plan-to-rebuild-hutchinson-parkway.html | STATE FACING NEW HURDLES ON PLAN TO REBUILD HUTCHINSON PARKWAY | False | By Edward Hudson, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/personal-computers-graphics-software-faster-than-a-color-pen.html | PERSONAL COMPUTERS; GRAPHICS SOFTWARE: FASTER THAN A COLOR PEN | False | By Erik Sandberg-Diment | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/l-evans-and-novak-deny-pillsbury-was-source-366086.html | Evans and Novak Deny Pillsbury Was Source | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/packwood-war-chest-biggest.html | Packwood War Chest Biggest | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/death-cases-straining-justices.html | Death Cases Straining Justices | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/fallout-found-in-us-is-said-to-pose-no-risk.html | FALLOUT FOUND IN U.S. IS SAID TO POSE NO RISK | False | By Ronald Sullivan | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/scouting-phenom-at-59.html | SCOUTING; Phenom, at 59 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/socialist-opens-vermont-drive-to-be-governor.html | SOCIALIST OPENS VERMONT DRIVE TO BE GOVERNOR | False | By Fox Butterfield, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/l-put-a-supreme-lesson-in-the-law-on-tv-366486.html | Put a Supreme Lesson in the Law on TV | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/relaxation-surprising-benefits-detected.html | RELAXATION: SURPRISING BENEFITS DETECTED | False | By Daniel Goleman | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/lawmakers-press-state-dept-fund-cuts.html | LAWMAKERS PRESS STATE DEPT. FUND CUTS | False | By Steven V. Roberts, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/31-salvadorans-die-in-crash.html | 31 Salvadorans Die in Crash | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/dahlberg-inc-reports-earnings-for-qtr-to-april-5.html | DAHLBERG INC reports earnings for Qtr to April 5 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/spendthrift-farms.html | Spendthrift Farms | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/eastern-offers-to-pay-3.5-million-on-faa-fine.html | EASTERN OFFERS TO PAY $3.5 MILLION ON F.A.A. FINE | False | By Richard Witkin, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/mr-shcharansky-s-message.html | Mr. Shcharansky's Message | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/wilander-gains-at-italian-open.html | Wilander Gains At Italian Open | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/l-waste-is-the-real-culprit-in-the-federal-budget-430886.html | Waste Is the Real Culprit in the Federal Budget | False | | 1986-05-15 | TX 1-837756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/peripherals-unix-and-ms-dos-dueling-for-dominance-in-computers.html | PERIPHERALS; UNIX and MS-DOS: Dueling For Dominance in Computers | False | By Peter H. Lewis | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/press-notes-binghams-to-open-bids-for-louisville-papers.html | PRESS NOTES; BINGHAMS TO OPEN BIDS FOR LOUISVILLE PAPERS | False | By Alex S. Jones | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/executive-changes-402186.html | EXECUTIVE CHANGES | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/in-shadow-of-chernobyl-answers-are-sought.html | IN SHADOW OF CHERNOBYL, ANSWERS ARE SOUGHT | False | By John Noble Wilford | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/swedes-solve-a-radioactive-puzzle.html | SWEDES SOLVE A RADIOACTIVE PUZZLE | False | By Malcolm W. Browne | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/dainippon-raises-sun-chemical-bid.html | Dainippon Raises Sun Chemical Bid | False | By John Crudele | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/business-digest-tuesday-may-13-1986.html | BUSINESS DIGEST: TUESDAY, MAY 13, 1986 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/care-enterprises-reports-earnings-for-qtr-to-march-31.html | CARE ENTERPRISES reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/finance-new-issues-mortgage-bonds-by-central-power.html | FINANCE/NEW ISSUES; Mortgage Bonds By Central Power | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/q-a-388486.html | Q&A | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/theater/lie-of-the-mind-named-best-new-play.html | 'LIE OF THE MIND' NAMED BEST NEW PLAY | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/iec-electronics-corp-reports-earnings-for-qtr-to-march-30.html | IEC ELECTRONICS CORP reports earnings for Qtr to March 30 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/welbilt-corp-reports-earnings-for-qtr-to-march-29.html | WELBILT CORP reports earnings for Qtr to March 29 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/nasa-had-warning-of-risk-to-shuttle-in-cold-weather.html | NASA HAD WARNING OF RISK TO SHUTTLE IN COLD WEATHER | False | By David E. Sanger | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/advertising-bates-chief-sees-clout-in-linkup.html | Advertising; Bates Chief Sees 'Clout' In Linkup | False | By Philip H. Dougherty | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/kaneb-services-inc-reports-earnings-for-qtr-to-march-31.html | KANEB SERVICES INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/bad-news-from-afghanistan.html | Bad News from Afghanistan | False | By Marvin Zonis | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-april-30.html | WAL-MART STORES INC reports earnings for Qtr to April 30 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/new-york-day-by-day-apartment-peddling.html | NEW YORK DAY BY DAY; Apartment-Peddling | False | By Eleanor Blau and David W. Dunlap | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/anderson-clayton-co-reports-earnings-for-qtr-to-march-31.html | ANDERSON, CLAYTON & CO reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/a-good-fence-makes-a-bad-capitol.html | A Good Fence Makes a Bad Capitol | False | By Ross K. Baker | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/at-long-last-cable-comes-to-brooklyn.html | AT LONG LAST, CABLE COMES TO BROOKLYN | False | By Jesus Rangel | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/despite-oil-price-fall-alaskans-still-get-free-ride.html | DESPITE OIL PRICE FALL, ALASKANS STILL GET FREE RIDE | False | By Wallace Turner, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/minstar-to-sell-bowling-unit.html | Minstar to Sell Bowling Unit | False | | 1986-05-15 | TX 1-837756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/udc-universal-development-l-p-reports-earnings-for-qtr-to-march-31.html | UDC-UNIVERSAL DEVELOPMENT L P reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/birtcher-corp-reports-earnings-for-qtr-to-march-31.html | BIRTCHER CORP reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/brenner-entering-late-night-race.html | BRENNER ENTERING LATE-NIGHT RACE | False | By Peter J. Boyer | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/comcast-corp-reports-earnings-for-qtr-to-march-31.html | COMCAST CORP reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/martin-s-posts-at-fed-filled.html | MARTIN'S POSTS AT FED FILLED | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/finance-new-issues-sinking-fund-issue-for-ryder-system.html | FINANCE/NEW ISSUES; Sinking Fund Issue For Ryder System | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/style/miss-saiter-weds-sonny-kleinfield.html | Miss Saiter Weds Sonny Kleinfield | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/emerson-radio-corp-reports-earnings-for-qtr-to-march-31.html | EMERSON RADIO CORP reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/par-pharmaceutical-reports-earnings-for-qtr-to-march-31.html | PAR PHARMACEUTICAL reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/thai-forces-accused-of-torturing-3-cambodians.html | THAI FORCES ACCUSED OF TORTURING 3 CAMBODIANS | False | By Barbara Crossette, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/2-new-corridors-in-midtown-said-to-speed-travel.html | 2 NEW CORRIDORS IN MIDTOWN SAID TO SPEED TRAVEL | False | By James Brooke | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/peter-marino-strikes-again.html | PETER MARINO STRIKES AGAIN | False | By Charlotte Curtis | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/loral-corp-reports-earnings-for-qtr-to-march-31.html | LORAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/madison-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/careers-learning-to-handle-a-crisis.html | Careers; Learning To Handle A Crisis | False | By Elizabeth M. Fowler | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/everest-jennings-international-reports-earnings-for-qtr-to-march-31.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/memorial-for-rabbi-goldstein.html | MEMORIAL FOR RABBI GOLDSTEIN | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/style/fall-trends-longer-is-the-key-word.html | FALL TRENDS: LONGER IS THE KEY WORD | False | By Bernadine Morris | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/spanish-network-settles-dispute.html | Spanish Network Settles Dispute | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/jaco-electronics-inc-reports-earnings-for-qtr-to-march-31.html | JACO ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/obituaries/dr-leland-w-f-stark-dies-a-retired-episcopal-bishop.html | Dr. Leland W. F. Stark Dies; A Retired Episcopal Bishop | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/europe-bars-food-from-soviet-bloc.html | EUROPE BARS FOOD FROM SOVIET BLOC | False | By E. J. Dionne Jr., Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/sports-people-pagel-seeks-team.html | SPORTS PEOPLE; Pagel Seeks Team | False | | 1986-05-15 | TX 1-837756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/balloting-is-scheduled-today-in-32-municipalities-in-jersey.html | Balloting Is Scheduled Today In 32 Municipalities in Jersey | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/mortally-wounded-physician-jots-down-clue-to-his-attacker.html | MORTALLY WOUNDED, PHYSICIAN JOTS DOWN CLUE TO HIS ATTACKER | False | By Robert D. McFadden | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-march-31.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/sports-people-jersey-site-chosen.html | SPORTS PEOPLE; Jersey Site Chosen | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/books/books-of-the-times-342286.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/upstate-residents-water-worries-help-move-ge-to-accord.html | UPSTATE RESIDENTS' WATER WORRIES HELP MOVE G.E. TO ACCORD | False | By Elizabeth Kolbert, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/the-city-koch-to-attend-dellums-tribute.html | THE CITY; Koch to Attend Dellums Tribute | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/western-health-plans-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN HEALTH PLANS INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/france-reports-a-captive-arab-admits-attacks.html | FRANCE REPORTS A CAPTIVE ARAB ADMITS ATTACKS | False | By Judith Miller, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/patrick-industries-inc-reports-earnings-for-qtr-to-march-31.html | PATRICK INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/science-watch-what-fish-listen-to.html | SCIENCE WATCH; What Fish Listen To | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/obituaries/ann-golenpaul-dies-radio-show-producer.html | Ann Golenpaul Dies; Radio Show Producer | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/fibronics-international-reports-earnings-for-qtr-to-march-31.html | FIBRONICS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/judge-bars-us-suits-on-bhopal.html | JUDGE BARS U.S. SUITS ON BHOPAL | False | By Tamar Lewin | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/around-the-world-us-calls-on-mexico-to-halt-drug-trade.html | AROUND THE WORLD; U.S. Calls on Mexico To Halt Drug Trade | False | Special to The New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/music-noted-in-brief-trouble-funk-s-way-with-go-go-rhythms.html | MUSIC NOTED IN BRIEF; Trouble Funk's Way With Go-Go Rhythms | False | By Jon Pareles | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/c-correction-526086.html | CORRECTION | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/scouting-76ers-picture.html | SCOUTING; 76ers' Picture | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/giant-group-ltd-reports-earnings-for-qtr-to-march-31.html | GIANT GROUP LTD reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/march-consumer-debt-was-up-only-slightly.html | MARCH CONSUMER DEBT WAS UP ONLY SLIGHTLY | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/the-un-today-may-13-1986.html | The U.N. Today: May 13, 1986 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/obituaries/elisabeth-bergner-an-actress-in-plays-and-films-dies-at-85.html | ELISABETH BERGNER, AN ACTRESS IN PLAYS AND FILMS, DIES AT 85 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/business-people-us-home-shifts-top-level-officers.html | BUSINESS PEOPLE; U.S. Home Shifts Top-Level Officers | False | By Daniel F. Cuff and Calvin Sims | 1986-05-15 | TX 1-837756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/finance-new-issues-philadelphia-refunding-set.html | FINANCE/NEW ISSUES; Philadelphia Refunding Set | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/minstar-inc-reports-earnings-for-qtr-to-march-31.html | MINSTAR INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/nhl-playoffs-blues-in-overtime-force-a-7th-game.html | N.H.L. Playoffs; BLUES, IN OVERTIME, FORCE A 7TH GAME | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/the-uppity-pups-at-saatchi-s-helm.html | THE 'UPPITY PUPS' AT SAATCHI'S HELM | False | By Steve Lohr, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/simon-says-he-is-willing-to-talk-before-grand-jury.html | SIMON SAYS HE IS WILLING TO TALK BEFORE GRAND JURY | False | By Frank Lynn | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/united-brands-co-reports-earnings-for-qtr-to-march-31.html | UNITED BRANDS CO reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-feb-28.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Feb 28 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/syrians-in-lebanon-said-to-carve-a-trench-system-closer-to-israel.html | SYRIANS IN LEBANON SAID TO CARVE A TRENCH SYSTEM CLOSER TO ISRAEL | False | By Thomas L. Friedman, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/movies/aspiring-moguls-take-mba-s-to-hollywood.html | ASPIRING MOGULS TAKE M.B.A.'S TO HOLLYWOOD | False | By Aljean Harmetz, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/pension-fund-upheld-on-ulster-resolution.html | Pension Fund Upheld On Ulster Resolution | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/education-colleges-ask-what-makes-science-hard.html | EDUCATION; COLLEGES ASK, WHAT MAKES SCIENCE HARD? | False | By Sandra Blakeslee, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/orion-capital-corp-reports-earnings-for-qtr-to-march-31.html | ORION CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/the-city-friedman-seeks-delay-in-court.html | THE CITY; Friedman Seeks Delay in Court | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/around-the-nation-nebraskans-holding-gubernatorial-primary.html | AROUND THE NATION; Nebraskans Holding Gubernatorial Primary | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/imex-medical-systems-reports-earnings-for-qtr-to-march-31.html | IMEX MEDICAL SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/white-house-fights-for-saudi-arms.html | WHITE HOUSE FIGHTS FOR SAUDI ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/market-place-investing-club-stock-choices.html | Market Place; Investing Club Stock Choices | False | By Vartanig G. Vartan | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/codenoll-technology-reports-earnings-for-qtr-to-march-31.html | CODENOLL TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/display-components-reports-earnings-for-qtr-to-march-31.html | DISPLAY COMPONENTS reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/ad-agency-mergers-changing-the-business.html | Ad Agency Mergers Changing the Business | False | By Richard W. Stevenson | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/tidwell-industries-inc-reports-earnings-for-qtr-to-march-31.html | TIDWELL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/the-statement-on-chernobyl.html | THE STATEMENT ON CHERNOBYL | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/books/cbs-s-second-serve.html | CBS'S 'SECOND SERVE' | False | By John J. O'Connor | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-march-31.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/park-chemical.html | Park Chemical | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/abs-industries-inc-reports-earnings-for-qtr-to-april-30.html | ABS INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/company-briefs-519186.html | COMPANY BRIEFS | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/working-profile-the-life-of-a-watergate-baby-philip-r-sharp.html | Working Profile; The Life of a 'Watergate Baby': Philip R. Sharp | False | By Steven V. Roberts | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/kaneb-energy-partners-ltd-reports-earnings-for-qtr-to-march-31.html | KANEB ENERGY PARTNERS LTD reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/business-people-ex-fed-bank-president-helps-warburg-expand.html | BUSINESS PEOPLE; Ex-Fed Bank President Helps Warburg Expand | False | By Daniel F. Cuff and Calvin Sims | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/rising-cottage-industry-stirring-concern-in-us.html | RISING COTTAGE INDUSTRY STIRRING CONCERN IN U.S. | False | By John Herbers | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-march-31.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/libya-expels-36-at-embassies-of-7-west-european-nations.html | LIBYA EXPELS 36 AT EMBASSIES OF 7 WEST EUROPEAN NATIONS | False | By John Kifner, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/empi-inc-reports-earnings-for-qtr-to-march-31.html | EMPI INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/chess-players-of-divergent-styles-share-the-top-prize-in-italy.html | Chess: Players of Divergent Styles Share the Top Prize in Italy | False | By Robert Byrne | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/uccel-corp-reports-earnings-for-qtr-to-march-31.html | UCCEL CORP reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/sports-people-nhl-drug-inquiry.html | SPORTS PEOPLE; N.H.L. Drug Inquiry | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/safeguard-health-enterprise-inc-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD HEALTH ENTERPRISE INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/orphan-animals-on-2.html | 'ORPHAN ANIMALS' ON 2 | False | By Walter Goodman | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/johnson-feared-a-kidnapping-aide-tells-jury.html | JOHNSON FEARED A KIDNAPPING AIDE TELLS JURY | False | By Gene I. Maeroff | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/briefing-animals.html | BRIEFING; Animals | False | By Wayne King and Warren Weaver Jr. | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/business-and-the-law-the-big-debate-over-litigation.html | BUSINESS AND THE LAW; THE BIG DEBATE OVER LITIGATION | False | By Tamar Lewin | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/mismanagement-at-chernobyl-noted-earlier.html | MISMANAGEMENT AT CHERNOBYL NOTED EARLIER | False | By Theodore Shabad | 1986-05-15 | TX 1-837756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/business-people-grace-restaurant-chief-heads-buyout-group.html | BUSINESS PEOPLE; Grace Restaurant Chief Heads Buyout Group | False | By Daniel F. Cuff and Calvin Sims | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/finance-new-issues-maximum-yield-7.54-on-state-power-bonds.html | FINANCE/NEW ISSUES; Maximum Yield 7.54% On State Power Bonds | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-march-31.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/american-technical-ceramcs-reports-earnings-for-qtr-to-march-31.html | AMERICAN TECHNICAL CERAMCS reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/quotation-of-the-day-536786.html | Quotation of the Day | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/the-government-s-phones.html | The Government's Phones | False | Special to the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/an-insider-scheme-is-put-in-millions.html | AN INSIDER SCHEME IS PUT IN MILLIONS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/mercury-general-reports-earnings-for-qtr-to-march-31.html | MERCURY GENERAL reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/state-taxpayers-face-new-hazard.html | STATE TAXPAYERS FACE NEW HAZARD | False | By Kenneth N. Gilpin | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/louisiana-land-buying-inexco-oil.html | Louisiana Land Buying Inexco Oil | False | Special to the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/gish-biomedical-reports-earnings-for-qtr-to-march-31.html | GISH BIOMEDICAL reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/books/suspect-and-le-carre-among-edgar-winners.html | 'Suspect' and 'Le Carre' Among Edgar Winners | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/players-fans-letters-show-wilson-he-is-needed.html | PLAYERS; FANS' LETTERS SHOW WILSON HE IS NEEDED | False | By Malcolm Moran | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/to-avoid-petty-election-challenges.html | To Avoid Petty Election Challenges | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/lumber-suit-is-delayed.html | Lumber Suit Is Delayed | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/advertising-tatham-gets-wonder-bread.html | Advertising; Tatham Gets Wonder Bread | False | By Philip H. Dougherty | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/sports-people-star-bypasses-st-john-s.html | SPORTS PEOPLE; Star Bypasses St. John's | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/kencope-energy-cos-reports-earnings-for-qtr-to-march-31.html | KENCOPE ENERGY COS reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/europeans-discuss-private-funding-of-arts.html | Europeans Discuss Private Funding of Arts | False | Special to the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/briefing-arms-and-the-vendors.html | BRIEFING; Arms and the Vendors | False | By Wayne King and Warren Weaver Jr. | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/obituaries/david-w-hearst-70-publishing-executive.html | David W. Hearst, 70, Publishing Executive | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/dense-pac-microsystems-reports-earnings-for-year-to-feb-28.html | DENSE-PAC MICROSYSTEMS reports earnings for Year to Feb 28 | False | | 1986-05-15 | TX 1-837756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/pro-basketball-plan-to-certify-agents-and-limit-fees.html | Pro Basketball; PLAN TO CERTIFY AGENTS AND LIMIT FEES | False | By Sam Goldaper | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/obituaries/william-mcm-adams.html | WILLIAM McM. ADAMS | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/sports-people-carew-s-hopes-fade.html | SPORTS PEOPLE; Carew's Hopes Fade | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/mixed-tax-effect-on-farming.html | MIXED TAX EFFECT ON FARMING | False | By Keith Schneider, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/bogert-oil-co-reports-earnings-for-qtr-to-march-31.html | BOGERT OIL CO reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/nevada-power-co-reports-earnings-for-qtr-to-march-31.html | NEVADA POWER CO reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/ad-agency-mergers-changing-the-business-512186.html | AD AGENCY MERGERS CHANGING THE BUSINESS | False | By Richard W. Stevenson | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/comfed-savings-bank-reports-earnings-for-qtr-to-march-31.html | COMFED SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/new-york-day-by-day-professional-proclaimer.html | NEW YORK DAY BY DAY; Professional Proclaimer | False | By Eleanor Blau and David W. Dunlap | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/baseball-reds-halt-expos.html | BASEBALL; REDS HALT EXPOS | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/transactions-514586.html | Transactions | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/theater/theater-one-act-marathon.html | THEATER: ONE-ACT MARATHON | False | By Frank Rich | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/filipino-moslems-a-new-piece-to-fit-in-the-puzzle.html | FILIPINO MOSLEMS: A NEW PIECE TO FIT IN THE PUZZLE | False | By Christopher S. Wren, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/key-rates-398186.html | Key Rates | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/progress-for-4-year-olds-and-the-nation.html | Progress for 4-Year-Olds, and the Nation | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-march-31.html | SANMARK-STARDUST INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/yankees-hold-off-twins.html | YANKEES HOLD OFF TWINS | False | By Michael Martinez, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/l-immigration-policy-tests-our-national-humanity-366586.html | Immigration Policy Tests Our National Humanity | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/investigators-say-it-appears-deaver-violated-the-law.html | INVESTIGATORS SAY IT APPEARS DEAVER VIOLATED THE LAW | False | By Martin Tolchin, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/endevco-inc-reports-earnings-for-qtr-to-march-31.html | ENDEVCO INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/professional-investment-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | PROFESSIONAL INVESTMENT INSURANCE GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/nrm-energy-co-reports-earnings-for-qtr-to-march-31.html | NRM ENERGY CO reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/within-sight-of-the-capitol-s-spires-another-albany-and-another-world.html | WITHIN SIGHT OF THE CAPITOL'S SPIRES, ANOTHER ALBANY AND ANOTHER WORLD | False | By Jane Gross, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/oxoco-inc-reports-earnings-for-qtr-to-march-31.html | OXOCO INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/the-city-64-on-ems-staff-skip-a-work-shift.html | THE CITY; 64 on E.M.S. Staff Skip a Work Shift | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/teen-ager-held-in-shooting.html | Teen-Ager Held in Shooting | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/bridge-cavendish-club-invitational-is-won-by-a-surprised-pair.html | Bridge: Cavendish Club Invitational Is Won by a Surprised Pair | False | By Alan Truscott | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/a-linking-of-tax-bill-to-budget.html | A LINKING OF TAX BILL TO BUDGET | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/rumanian-un-aide-sought.html | RUMANIAN U.N. AIDE SOUGHT | False | Special to the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/style/royal-jewelers-in-new-york.html | ROYAL JEWELERS IN NEW YORK | False | By Anne-Marie Schiro | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/2-in-a-chinatown-gang-convicted-in-shootings.html | 2 in a Chinatown Gang Convicted in Shootings | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/chernobyl-evidence-suggests-enormous-fire-experts-say.html | CHERNOBYL EVIDENCE SUGGESTS ENORMOUS FIRE, EXPERTS SAY | False | By Stuart Diamond | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/music-noted-in-brief-louisianans-in-program-on-country-singing.html | MUSIC NOTED IN BRIEF; Louisianans in Program On Country Singing | False | By Stephen Holden | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/chernobyl-radiation-and-burns-have-killed-six-moscow-reports.html | CHERNOBYL 'RADIATION AND BURNS' HAVE KILLED SIX, MOSCOW REPORTS | False | By Felicity Barringer, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/overland-express-inc-reports-earnings-for-qtr-to-march-31.html | OVERLAND EXPRESS INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/guest-supply-inc-reports-earnings-for-qtr-to-march-31.html | GUEST SUPPLY INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/cannon-group-inc-reports-earnings-for-qtr-to-march-31.html | CANNON GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/leadership-is-stressed-at-pace-s-graduation.html | Leadership Is Stressed At Pace's Graduation | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/around-the-nation-north-carolina-makes-progress-against-fires.html | AROUND THE NATION; North Carolina Makes Progress Against Fires | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/scouting-eye-doctor-backs-leonard-return.html | SCOUTING; Eye Doctor Backs Leonard Return | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/briefs-413686.html | BRIEFS | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/prosecutor-in-bonanno-trial-describes-union-slush-fund.html | PROSECUTOR IN BONANNO TRIAL DESCRIBES UNION SLUSH FUND | False | By Leonard Buder | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/suspect-19-pleads-not-guilty-in-priest-s-killing-in-brooklyn.html | SUSPECT, 19, PLEADS NOT GUILTY IN PRIEST'S KILLING IN BROOKLYN | False | By Todd S. Purdum | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/frontier-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | FRONTIER FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/around-the-nation-chicago-aldermen-sue-to-block-act-by-mayor.html | AROUND THE NATION; Chicago Aldermen Sue To Block Act by Mayor | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/fletcher-is-sworn-in-as-head-of-space-agency.html | FLETCHER IS SWORN IN AS HEAD OF SPACE AGENCY | False | By Philip M. Boffey, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/about-education-role-of-school-boards-is-questioned.html | ABOUT EDUCATION; ROLE OF SCHOOL BOARDS IS QUESTIONED | False | By Fred M. Hechinger | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/italy-planning-inquiry-into-links-with-libya.html | Italy Planning Inquiry Into Links With Libya | False | Special to the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/international-aluminum-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/dow-falls-2.10-in-a-minor-setback.html | Dow Falls 2.10 in a Minor Setback | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/faa-turbulent-days-for-donald-d-engen.html | F.A.A.; Turbulent Days for Donald D. Engen | False | By Reginald Stuart | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/new-biology-center-for-yale.html | New Biology Center for Yale | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/obituaries/milton-a-schiff.html | MILTON A. SCHIFF | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/entwistle-co-reports-earnings-for-qtr-to-march-31.html | ENTWISTLE CO reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/the-city-officer-accused-of-killing-wife.html | THE CITY; Officer Accused Of Killing Wife | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/18-journalists-receive-fellowships-at-stanford.html | 18 Journalists Receive Fellowships at Stanford | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/l-raising-the-tax-on-alcohol-doesn-t-solve-the-drinking-problem-366286.html | Raising the Tax on Alcohol Doesn't Solve the Drinking Problem | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/after-joyous-greeting-at-yeshiva-u-shcharansky-is-reunited-with-bonner.html | AFTER JOYOUS GREETING AT YESHIVA U., SHCHARANSKY IS REUNITED WITH BONNER | False | By Samuel G. Freedman | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/music-noted-in-brief-operatic-reworking-of-poe-s-usher-tale.html | MUSIC NOTED IN BRIEF; Operatic Reworking Of Poe's 'Usher' Tale | False | By Bernard Holland | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/seaver-talk-stirs-again.html | Seaver Talk Stirs Again | False | Special to the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/obituaries/henry-p-mcilhenny-head-of-philadelphia-art-museum.html | HENRY P. McILHENNY, HEAD OF PHILADELPHIA ART MUSEUM | False | By John Russell | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/hamilton-oil-corp-reports-earnings-for-qtr-to-march-31.html | HAMILTON OIL CORP reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/volcano-hidden.html | Volcano Hidden | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/lancer-corp-reports-earnings-for-qtr-to-march-31.html | LANCER CORP reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/currency-markets-dollar-s-slide-continues-despite-moves-to-halt-it.html | CURRENCY MARKETS; DOLLAR'S SLIDE CONTINUES DESPITE MOVES TO HALT IT | False | By Barnaby J. Feder | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/nyregion/new-york-day-by-day-downtown-shunpike.html | NEW YORK DAY BY DAY; Downtown Shunpike | False | By Eleanor Blau and David W. Dunlap | 1986-05-15 | TX 1-837756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/secrets-of-maya-decoded-at-last-revealing-darker-human-history.html | SECRETS OF MAYA DECODED AT LAST, REVEALING DARKER HUMAN HISTORY | False | By Erik Eckholm | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/coast-to-coast-has-been-bought.html | Coast-to-Coast Has Been Bought | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-march-31.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/scouting-baby-boomers.html | SCOUTING; Baby Boomers | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/sfn-copanies-inc-reports-earnings-for-qtr-to-march-31.html | SFN COPANIES INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/l-lampedusa-solution-576686.html | Lampedusa Solution | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/new-world-pictures-ltd-reports-earnings-for-qtr-to-march-31.html | NEW WORLD PICTURES LTD reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/sports-of-the-times-the-usfl-born-to-litigate.html | SPORTS OF THE TIMES; THE U.S.F.L.: BORN TO LITIGATE | False | By George Vecsey | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/massey-ferguson-ltd-reports-earnings-for-qtr-to-jan-31.html | MASSEY-FERGUSON LTD reports earnings for Qtr to Jan 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/number-of-oil-rigs-just-keeps-falling.html | NUMBER OF OIL RIGS JUST KEEPS FALLING | False | By Thomas C. Hayes, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/south-korean-coal-plan.html | South Korean Coal Plan | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/futures-options-oil-ends-slightly-down-after-rising-above-16.html | FUTURES/OPTIONS; Oil Ends Slightly Down After Rising Above $16 | False | By Lee A. Daniels | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/many-rangers-ponder-future.html | MANY RANGERS PONDER FUTURE | False | By Craig Wolff, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/enron-to-shift-to-houston.html | Enron to Shift To Houston | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/arts/joe-piscopo-special.html | 'JOE PISCOPO SPECIAL' | False | By Stephen Holden | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/burying-the-truth-at-morton-thiokol.html | Burying the Truth at Morton Thiokol | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/oliver-s-stores-reports-earnings-for-qtr-to-march-31.html | OLIVER'S STORES reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/us-is-aiding-in-plans-to-travel-marcos-says.html | U.S. Is Aiding in Plans To Travel, Marcos Says | False | Special to the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/finance-new-issues-532886.html | FINANCE/NEW ISSUES; | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/basix-corp-reports-earnings-for-qtr-to-march-31.html | BASIX CORP reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/proceedings-slow-as-football-trial-is-under-way.html | PROCEEDINGS SLOW AS FOOTBALL TRIAL IS UNDER WAY | False | By Michael Janofsky | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/eaton-to-buy-singer-division.html | Eaton to Buy Singer Division | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/briefing-tourism.html | BRIEFING; Tourism | False | By Wayne King and Warren Weaver Jr. | 1986-05-15 | TX 1-837756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/7-americans-honored-with-medal-of-freedom.html | 7 AMERICANS HONORED WITH MEDAL OF FREEDOM | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/science/the-tasaday-revisited-a-hoax-or-social-change-at-work.html | THE TASADAY REVISITED: A HOAX OR SOCIAL CHANGE AT WORK? | False | By Seth Mydans, Special To the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/apple-founder-to-get-degree.html | Apple Founder To Get Degree | False | Special to the New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/obituaries/arndt-von-bohlen-last-surviving-heir-of-krupp-fortune.html | ARNDT VON BOHLEN LAST SURVIVING HEIR OF KRUPP FORTUNE | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/cbi-industries-inc-reports-earnings-for-qtr-to-march-31.html | CBI INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-march-29.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to March 29 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-march-31.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/opinion/in-the-nation-a-very-disguised-blessing.html | IN THE NATION; A Very Disguised Blessing | False | By Tom Wicker | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/international-thoroughred-breeders-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL THOROUGHRED BREEDERS INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/briefing-the-homeless.html | BRIEFING; The Homeless | False | By Wayne King and Warren Weaver Jr. | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/sports/sports-people-up-and-cheering.html | SPORTS PEOPLE; Up and Cheering | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/central-holding-reports-earnings-for-qtr-to-march-31.html | CENTRAL HOLDING reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/world/around-the-world-top-canadian-official-resigns-post.html | AROUND THE WORLD; Top Canadian Official Resigns Post | False | Special to The New York Times | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/former-us-representative-is-released-from-a-prison.html | Former U.S. Representative Is Released From a Prison | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/us/briefing-fast-food.html | BRIEFING; Fast Food | False | By Wayne King and Warren Weaver Jr. | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/cuts-at-kodak-unit.html | Cuts at Kodak Unit | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/credit-markets-bonds-fall-in-volatile-trading.html | CREDIT MARKETS; BONDS FALL IN VOLATILE TRADING | False | By Michael Quint | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/banner-industries-inc-reports-earnings-for-qtr-to-march-31.html | BANNER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/business/saudi-trading-gain-by-us.html | Saudi Trading Gain by U.S. | False | AP | 1986-05-15 | TX 1-837756 |
| 1986-05-13 | 1986-05-13 | https://www.nytimes.com/1986/05/13/books/irish-diplomacy-in-a-book-on-israel.html | IRISH DIPLOMACY IN A BOOK ON ISRAEL | False | By Herbert Mitgang | 1986-05-15 | TX 1-837756 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/juries-get-2-trials-of-officers.html | JURIES GET 2 TRIALS OF OFFICERS | False | Special to the New York Times | 1986-05-16 | TX 1-821931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/panel-urges-black-colleges-to-admit-more-whites.html | PANEL URGES BLACK COLLEGES TO ADMIT MORE WHITES | False | By Lena Williams, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/arbitragers-may-face-scrutiny.html | ARBITRAGERS MAY FACE SCRUTINY | False | By Robert J. Cole | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/wine-talk-598186.html | WINE TALK | False | By Frank J. Prial | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/how-to-fight-terror-from-the-air.html | How to Fight Terror From the Air | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/scouting-getting-tough.html | SCOUTING; Getting Tough | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/applied-data-communications-reports-earnings-for-qtr-to-march-31.html | APPLIED DATA COMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/new-york-day-by-day-lighthouse-turns-65.html | NEW YORK DAY BY DAY; Lighthouse Turns 65 | False | By Eleanor Blau and David Bird | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-april-26.html | PENNEY, J C CO INC reports earnings for Qtr to April 26 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/briefing-dept-of-texas-lawyers.html | BRIEFING; Dept. of Texas Lawyers | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/stater-brothers-inc-reports-earnings-for-qtr-to-march-30.html | STATER BROTHERS INC reports earnings for Qtr to March 30 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/continental-general-insurance-company-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL GENERAL INSURANCE COMPANY reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/texaco-battle.html | Texaco Battle | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/court-clears-the-way-to-imprison-us-judge.html | Court Clears the Way To Imprison U.S. Judge | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/c-correction-853586.html | CORRECTION | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/l-letter-on-arms-control-let-s-not-undercut-salt-ii-704386.html | Letter: On Arms Control; Let's Not Undercut SALT II | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/reporter-s-notebook-bit-by-bit-soviet-gets-news.html | REPORTER'S NOTEBOOK: BIT BY BIT, SOVIET GETS NEWS | False | By Serge Schmemann, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/hosposable-products-reports-earnings-for-qtr-to-march-31.html | HOSPOSABLE PRODUCTS reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/court-to-hear-appeal-by-friedman-on-judge.html | Court to Hear Appeal By Friedman on Judge | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/trying-to-quell-a-furor-france-forms-a-panel-on-chernobyl.html | TRYING TO QUELL A FUROR, FRANCE FORMS A PANEL ON CHERNOBYL | False | By Judith Miller, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/personal-health-548786.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/helm-resources-co-reports-earnings-for-qtr-to-march-31.html | HELM RESOURCES CO reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/sports-people-stevenson-gains.html | SPORTS PEOPLE; Stevenson Gains | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/theater/theater-ibsen-s-lady-from-the-sea.html | THEATER: IBSEN'S 'LADY FROM THE SEA' | False | By D. J. R. Bruckner | 1986-05-16 | TX 1-821931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/movies/screen-alan-alda-s-sweet-liberty.html | SCREEN: ALAN ALDA'S 'SWEET LIBERTY' | False | By Vincent Canby | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/ruling-widens-shelter-rights-for-homeless.html | RULING WIDENS SHELTER RIGHTS FOR HOMELESS | False | By Barbara Basler | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/the-un-today-may-14-1986.html | The U.N. Today: May 14, 1986 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/whose-justice-for-bhopal.html | Whose Justice for Bhopal? | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/patient-technology-reports-earnings-for-qtr-to-march-31.html | PATIENT TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF NEW MEXICO reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/broadview-financial-corp-reports-earnings-for-qtr-to-march-31.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/l-the-unwelcome-geese-548986.html | THE UNWELCOME GEESE | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/briefing-laxalt-at-the-net.html | BRIEFING; Laxalt at the Net | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/food-notes-596186.html | FOOD NOTES | False | By Florence Fabricant | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/sports-people-soviet-coach-dismissed.html | SPORTS PEOPLE; Soviet Coach Dismissed | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/market-place-control-data-bid-to-pay-debt.html | Market Place; Control Data Bid to Pay Debt | False | By John Crudele | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/orange-julius-international-reports-earnings-for-year-to-dec-31.html | ORANGE JULIUS INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/alsatian-chefs-plan-a-culinary-invasion.html | ALSATIAN CHEFS PLAN A CULINARY INVASION | False | By Alice Furlaud | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/computer-monitoring-of-trades-aided-inquiry.html | COMPUTER MONITORING OF TRADES AIDED INQUIRY | False | By Nathaniel C. Nash, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/uphill-battle-looms-for-beckenbauer-squad.html | UPHILL BATTLE LOOMS FOR BECKENBAUER SQUAD | False | By James M. Markham, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/northeast-savings-federal-association-reports-earnings-for-qtr-to-march-31.html | NORTHEAST SAVINGS FEDERAL ASSOCIATION reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/la-guardia-shuttle-set-by-pan-am.html | LA GUARDIA SHUTTLE SET BY PAN AM | False | By Agis Salpukas | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/books/books-of-the-times-616986.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/syms-corp-reports-earnings-for-qtr-to-march-31.html | SYMS CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/album-found-in-illinois-said-to-be-hitler-s.html | ALBUM FOUND IN ILLINOIS SAID TO BE HITLER'S | False | Special to the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/music-glenn-branca-at-tully-hall.html | MUSIC: GLENN BRANCA AT TULLY HALL | False | By Tim Page | 1986-05-16 | TX 1-821931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/movies/screen-daily-life-in-india.html | SCREEN: DAILY LIFE IN INDIA | False | By Walter Goodman, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/c-correction-854086.html | CORRECTION | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/the-greening-of-washington.html | The Greening of Washington | False | By Kenneth Schlossberg | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/reseachers-vow-to-boycott-grants-tied-to-missile-shield.html | RESEACHERS VOW TO BOYCOTT GRANTS TIED TO MISSILE SHIELD | False | By Charles Mohr, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/albany-lobbying-intensifies-on-bills-for-rent-regulation.html | ALBANY LOBBYING INTENSIFIES ON BILLS FOR RENT REGULATION | False | By Isabel Wilkerson, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/key-rates-663886.html | Key Rates | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/gibson-loses-bid-for-a-fifth-term.html | GIBSON LOSES BID FOR A FIFTH TERM | False | By Joseph F. Sullivan | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/life-in-the-30-s-escaping-the-world-in-a-loft-on-wheels.html | LIFE IN THE 30'S; ESCAPING THE WORLD IN A LOFT ON WHEELS | False | By Anna Quindlen | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/briefs-769786.html | BRIEFS | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/astrotech-international-reports-earnings-for-qtr-to-march-31.html | ASTROTECH INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/l-us-ambassadors-in-appropriate-quarters-631386.html | U.S. Ambassadors in Appropriate Quarters | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/briefing-democrats-in-indiana.html | BRIEFING; Democrats in Indiana | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/national-controls-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL CONTROLS INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/putnam-won-t-give-a-tract-to-wesleyan.html | Putnam Won't Give A Tract to Wesleyan | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/christie-s-trial-is-ordered.html | CHRISTIE'S TRIAL IS ORDERED | False | By Kirk Johnson | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/judge-approves-upi-step-in-reorganization.html | JUDGE APPROVES U.P.I. STEP IN REORGANIZATION | False | By Alex S. Jones | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/universal-matchbox-group-ltd-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL MATCHBOX GROUP LTD reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/scherer-r-p-corp-reports-earnings-for-qtr-to-march-31.html | SCHERER, R P CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/italy-expels-a-libyan-diplomat.html | ITALY EXPELS A LIBYAN DIPLOMAT | False | Special to the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/justice-dept-pornography-study-finds-material-is-tied-to-violence.html | JUSTICE DEPT. PORNOGRAPHY STUDY FINDS MATERIAL IS TIED TO VIOLENCE | False | By Philip Shenon, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/gibson-victory-party-is-stunned-into-silence.html | GIBSON 'VICTORY' PARTY IS STUNNED INTO SILENCE | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-05-16 | TX 1-821931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/the-imperiled-tax-shelters.html | THE IMPERILED TAX SHELTERS | False | By Gary Klott, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/invacare-corp-reports-earnings-for-qtr-to-march-31.html | INVACARE CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/washington-reflections-on-terror.html | WASHINGTON; Reflections on Terror | False | By James Reston | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/culling-of-us-disability-rolls-is-under-way.html | CULLING OF U.S. DISABILITY ROLLS IS UNDER WAY | False | By Robert Pear, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/inmates-choice-food-packets-or-tv.html | INMATES' CHOICE: FOOD PACKETS OR TV | False | By Michael Norman | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/house-gop-leaders-weigh-bigger-military-cut.html | HOUSE G.O.P. LEADERS WEIGH BIGGER MILITARY CUT | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/handy-harman-inc-reports-earnings-for-qtr-to-march-31.html | HANDY & HARMAN INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/around-the-world-french-arrest-2-more-in-marks-spencer-case.html | AROUND THE WORLD; French Arrest 2 More In Marks & Spencer Case | False | Special to The New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/kurzweil-music-systems-inc-reports-earnings-for-qtr-to-march-31.html | KURZWEIL MUSIC SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/scouting-alas-the-ping-is-king.html | SCOUTING; Alas, the Ping Is King | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/around-the-world-turkey-tries-2-libyans-in-attempted-bombing.html | AROUND THE WORLD; Turkey Tries 2 Libyans In Attempted Bombing | False | Special to The New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/tenney-engineering-inc-reports-earnings-for-qtr-to-march-31.html | TENNEY ENGINEERING INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/l-let-all-young-americans-study-physics-641686.html | Let All Young Americans Study Physics | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/statesman-group-inc-reports-earnings-for-qtr-to-march-31.html | STATESMAN GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/advertising-bryant-charges-bias.html | ADVERTISING; Bryant Charges Bias | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/limited-inc-reports-earnings-for-qtr-to-may-3.html | LIMITED INC reports earnings for Qtr to May 3 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/edelman-stake.html | Edelman Stake | False | Special to the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/l-china-s-family-plans-802486.html | China's Family Plans | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/new-york-day-by-day-preserving-the-gilded-age.html | NEW YORK DAY BY DAY; Preserving the Gilded Age | False | By Eleanor Blau and David Bird | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/judge-bars-bail-for-3-in-detective-s-slaying.html | Judge Bars Bail for 3 In Detective's Slaying | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/durham-corp-reports-earnings-for-qtr-to-march-31.html | DURHAM CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/for-better-living-inc-reports-earnings-for-qtr-to-march-31.html | FOR BETTER LIVING INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/home-group-inc-reports-earnings-for-qtr-to-march-31.html | HOME GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/sports-people-gifford-stays-in-lineup.html | SPORTS PEOPLE; Gifford Stays in Lineup | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/tennis-foes-see-lendl-as-vulnerable.html | TENNIS; FOES SEE LENDL AS VULNERABLE | False | By Peter Alfano | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/righetti-preserves-a-victory-by-john.html | Righetti Preserves A Victory by John | False | By Michael Martinez, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/87-revenue-gain-put-at-22-billion.html | '87 REVENUE GAIN PUT AT $22 BILLION | False | By Peter T. Kilborn, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/a-panel-clears-holding-of-stock-by-city-official.html | A PANEL CLEARS HOLDING OF STOCK BY CITY OFFICIAL | False | By Josh Barbanel | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/quotations-of-the-day-853386.html | Quotations of the Day | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/energynorth-inc-reports-earnings-for-qtr-to-march-31.html | ENERGYNORTH INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/business-people-judge-s-bhopal-ruling-called-statesmanlike.html | BUSINESS PEOPLE; Judge's Bhopal Ruling Called 'Statesmanlike' | False | By Daniel F. Cuff | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/city-ends-contract-for-queens-tower.html | CITY ENDS CONTRACT FOR QUEENS TOWER | False | By Richard J. Meislin | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/is-senator-helms-losing-his-touch.html | Is Senator Helms Losing His Touch? | False | By Phil Gailey | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/briefing-amy-carter-s-big-day.html | BRIEFING; Amy Carter's Big Day | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/sperry-still-silent.html | Sperry Still Silent | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/pennsylvania-official-indicted-in-bribe-case.html | Pennsylvania Official Indicted in Bribe Case | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/western-europe-leads-in-arms-sales-report-says.html | WESTERN EUROPE LEADS IN ARMS SALES, REPORT SAYS | False | By Michael R. Gordon, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/shcharansky-sees-reagan-on-rights.html | SHCHARANSKY SEES REAGAN ON RIGHTS | False | By David K. Shipler, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/around-the-world-taiwan-willing-to-talk-to-china-to-get-jet-back.html | AROUND THE WORLD; Taiwan Willing to Talk To China to Get Jet Back | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/equitable-resources-inc-reports-earnings-for-qtr-to-march-31.html | EQUITABLE RESOURCES INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/house-democrats-offer-a-bill-to-spur-exports.html | HOUSE DEMOCRATS OFFER A BILL TO SPUR EXPORTS | False | By Steven V Roberts, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/l-what-the-tamil-separatist-terrorists-are-doing-to-sri-lanka-700186.html | What the Tamil Separatist-Terrorists Are Doing to Sri Lanka | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/executive-changes-653186.html | EXECUTIVE CHANGES | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/step-by-step-elegant-but-easy.html | STEP BY STEP; ELEGANT BUT EASY | False | By Pierre Franey | 1986-05-16 | TX 1-821931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/psychotherapy-is-as-good-as-drug-in-curing-depression-study-finds.html | PSYCHOTHERAPY IS AS GOOD AS DRUG IN CURING DEPRESSION, STUDY FINDS | False | By Philip M. Boffey, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/dayan-legacy-prompts-dispute-on-antiquities.html | DAYAN LEGACY PROMPTS DISPUTE ON ANTIQUITIES | False | By Thomas L. Friedman, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/scientific-systems-services-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/nazi-file-found-in-an-open-archive.html | NAZI FILE FOUND IN AN OPEN ARCHIVE | True | By Elaine Sciolino, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/jazz-new-orchestra-in-debut.html | JAZZ: NEW ORCHESTRA IN DEBUT | False | By John S. Wilson | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/for-mt-sinai-hospital-sold-out-benefit.html | FOR MT. SINAI HOSPITAL, SOLD-OUT BENEFIT | False | By Anne-Marie Schiro | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/accused-executive-study-in-contrasts.html | ACCUSED EXECUTIVE STUDY IN CONTRASTS | False | By Eric N. Berg | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/advertising-grey-and-romann-shun-rush-toward-mergers.html | ADVERTISING; Grey and Romann Shun Rush Toward Mergers | False | By Philip H. Dougherty | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/cable-payment-delayed-without-state-approval.html | CABLE PAYMENT DELAYED WITHOUT STATE APPROVAL | False | By Selwyn Raab | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/some-march-some-meander.html | SOME MARCH, SOME MEANDER | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/servico-inc-reports-earnings-for-qtr-to-march-31.html | SERVICO INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/finance-new-issues-dallas-markets-school-bonds.html | FINANCE/NEW ISSUES; Dallas Markets School Bonds | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/a-professor-going-to-city-hall.html | A PROFESSOR GOING TO CITY HALL | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/a-bureaucrat-s-war-on-star-wars.html | A Bureaucrat's War on 'Star Wars' | False | By Michael R. Gordon | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/heritage-acquires-option-for-rollins.html | Heritage Acquires Option for Rollins | False | By Geraldine Fabrikant | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/family-steak-houses-of-florida-reports-earnings-for-qtr-to-april-2.html | FAMILY STEAK HOUSES OF FLORIDA reports earnings for Qtr to April 2 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-march-31.html | IROQUOIS BRANDS LTD reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/finance-new-issues-phoenix-arranges-bond-refunding.html | FINANCE/NEW ISSUES; Phoenix Arranges Bond Refunding | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/stark-mirror-image-a-detective-tale-on-cbs.html | 'STARK: MIRROR IMAGE,' A DETECTIVE TALE ON CBS | False | By Caryn James | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/alternative-route-teachers-deciding-whether-to-continue.html | ALTERNATIVE-ROUTE TEACHERS DECIDING WHETHER TO CONTINUE | False | By Jonathan Friendly, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/secrets-in-whitworth-s-reach-are-described.html | SECRETS IN WHITWORTH'S REACH ARE DESCRIBED | False | | 1986-05-16 | TX 1-821931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/bridge-winners-at-cavendish-club-escaped-the-crocodile-coup.html | Bridge: Winners at Cavendish Club Escaped the Crocodile Coup | False | By Alan Truscott | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/many-facets-of-cooking-in-microwave-ovens-what-they-do-well-and-where-they-fail.html | MANY FACETS OF COOKING IN MICROWAVE OVENS; WHAT THEY DO WELL AND WHERE THEY FAIL | False | By Pierre Franey | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/theater/theater-overmyer-s-on-the-verge.html | THEATER: OVERMYER'S 'ON THE VERGE' | False | By Mel Gussow, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/universal-voltronics-corp-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/advertising-bozell-jacobs-aide.html | ADVERTISING; Bozell, Jacobs Aide | False | By Philip H. Dougherty | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/nordstrom-inc-reports-earnings-for-qtr-to-april-30.html | NORDSTROM INC reports earnings for Qtr to April 30 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/marsh-supermarkets-reports-earnings-for-qtr-to-march-29.html | MARSH SUPERMARKETS reports earnings for Qtr to March 29 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/movies/black-champions-on-13-looks-at-sports-world.html | 'BLACK CHAMPIONS' ON 13 LOOKS AT SPORTS WORLD | False | By John J. O'Connor | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/doctors-vs-lawyers-retaliation-in-georgia.html | DOCTORS VS. LAWYERS: RETALIATION IN GEORGIA | False | By Dudley Clendinen, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/epa-approves-field-test-of-gene-altered-agent.html | E.P.A. APPROVES FIELD TEST OF GENE-ALTERED AGENT | False | By Keith Schneider, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/pizza-connection-trial-an-endurance-test-of-jurisprudence.html | 'PIZZA CONNECTION' TRIAL: AN ENDURANCE TEST OF JURISPRUDENCE | False | By Samuel G. Freedman | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/dow-slips-1.99-amid-light-trading.html | Dow Slips 1.99 Amid Light Trading | False | By John Crudele | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/revere-agrees-to-buyout-bid.html | Revere Agrees To Buyout Bid | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/business-people-merrill-lynch-picks-technology-chief.html | BUSINESS PEOPLE; Merrill Lynch Picks Technology Chief | False | By Daniel F. Cuff | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/six-defendants-are-acquitted-in-a-mob-trial.html | SIX DEFENDANTS ARE ACQUITTED IN A MOB TRIAL | False | By Wolfgang Saxon | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/ferdinand-is-rated-early-pimlico-pick.html | FERDINAND IS RATED EARLY PIMLICO PICK | False | By Steven Crist, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/city-homesteaders-bid-on-dreams.html | CITY HOMESTEADERS BID ON DREAMS | False | By George James | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/us-nuclear-foes-debate-strategy.html | U.S. NUCLEAR FOES DEBATE STRATEGY | False | By Fox Butterfield, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/queens-democrats-pick-black-legislator-for-addabbo-seat.html | QUEENS DEMOCRATS PICK BLACK LEGISLATOR FOR ADDABBO SEAT | False | By Frank Lynn | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/around-the-world-communist-won-t-run-for-president-of-france.html | AROUND THE WORLD; Communist Won't Run For President of France | False | AP | 1986-05-16 | TX 1-821931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/austron-inc-reports-earnings-for-qtr-to-march-31.html | AUSTRON INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/deaver-relinquishes-perquisites-to-take-pressure-off-reagan.html | DEAVER RELINQUISHES PERQUISITES TO TAKE PRESSURE OFF REAGAN | False | By Martin Tolchin, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/senate-seen-passing-drug-export-bill-today.html | SENATE SEEN PASSING DRUG EXPORT BILL TODAY | False | By Linda Greenhouse, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/city-ballet-la-source.html | CITY BALLET: 'LA SOURCE' | False | By Jennifer Dunning | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/ipl-systems-inc-reports-earnings-for-qtr-to-march-29.html | IPL SYSTEMS INC reports earnings for Qtr to March 29 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/nasa-investigating-reassignment-of-2-engineers.html | NASA INVESTIGATING REASSIGNMENT OF 2 ENGINEERS | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/economic-scene-kaufman-view-of-new-world.html | Economic Scene; Kaufman View Of New World | False | By Leonard Silk | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/many-facets-of-cooking-in-microwave-ovens-features-fine-tuned-to-draw-new-buyers.html | MANY FACETS OF COOKING IN MICROWAVE OVENS; FEATURES FINE-TUNED TO DRAW NEW BUYERS | False | By Eric Schmitt | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/briefs-702686.html | BRIEFS | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/national-guardian-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL GUARDIAN CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/details-sought-in-ottawa.html | Details Sought in Ottawa | False | By Christopher S. Wren, Special To The New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/finance-new-issues-new-notes-sold-by-first-chicago.html | FINANCE/NEW ISSUES; New Notes Sold By First Chicago | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/2-reports-on-prices-during-passover.html | 2 REPORTS ON PRICES DURING PASSOVER | False | By Howard G. Goldberg | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/60-minute-gourmet-548586.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/queens-9-year-old-raped-and-stabbed-while-in-her-home.html | QUEENS 9-YEAR-OLD RAPED AND STABBED WHILE IN HER HOME | False | By Glenn Fowler | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/resource-exploration-corp-reports-earnings-for-qtr-to-march-31.html | RESOURCE EXPLORATION CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/philadelphia-bombing-clash-is-recalled.html | PHILADELPHIA BOMBING: CLASH IS RECALLED | False | By William K. Stevens, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/trust-a-star-wars-shield.html | Trust a 'Star Wars' Shield? | False | By Kurt Gottfried | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/fha-increase-urged.html | F.H.A. Increase Urged | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/recipes-can-evoke-imaginary-journeys.html | RECIPES CAN EVOKE IMAGINARY JOURNEYS | False | By Nancy Harmon Jenkins | 1986-05-16 | TX 1-821931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/sports-of-the-times-why-mets-spurned-seaver.html | SPORTS OF THE TIMES; WHY METS SPURNED SEAVER | False | By Dave Anderson | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/buffets-inc-reports-earnings-for-qtr-to-april-23.html | BUFFETS INC reports earnings for Qtr to April 23 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/first-executive-corp-reports-earnings-for-qtr-to-march-31.html | FIRST EXECUTIVE CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/execute-drug-dealers-koch-says.html | EXECUTE DRUG DEALERS, KOCH SAYS | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/c-corrections-853886.html | CORRECTIONS | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/livingwell-inc-reports-earnings-for-qtr-to-march-31.html | LIVINGWELL INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/food-fitness-tasty-and-healthy-blend-in-mackerel.html | FOOD & FITNESS; TASTY AND HEALTHY BLEND IN MACKEREL | False | By Nancy Harmon Jenkins | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/books/times-dance-critic-receives-prize-for-book.html | Times Dance Critic Receives Prize for Book | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/new-york-day-by-day-burgeoning-brewery.html | NEW YORK DAY BY DAY; Burgeoning Brewery | False | By Eleanor Blau and David Bird | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/transactions-764986.html | Transactions | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/export-control-list-debated.html | EXPORT-CONTROL LIST DEBATED | False | Special to the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/nba-playoffs-celtics-crush-bucks-in-opener-128-96.html | N.B.A. PLAYOFFS; CELTICS CRUSH BUCKS IN OPENER, 128-96 | False | By Sam Goldaper, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/soviet-to-encase-damaged-reactor-in-concrete-tomb.html | SOVIET TO ENCASE DAMAGED REACTOR IN CONCRETE TOMB | False | By Philip Taubman, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/observer-it-could-happen-here.html | OBSERVER; It Could Happen Here | False | By Russell Baker | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/scurry-out-holland-in.html | Scurry Out; Holland In | False | Special to the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/the-name-of-the-game.html | The Name of the Game | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/lendl-and-noah-advance-in-rome.html | Lendl and Noah Advance in Rome | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/genstar-corp-reports-earnings-for-qtr-to-march-31.html | GENSTAR CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/centex-corp-reports-earnings-for-qtr-to-march-31.html | CENTEX CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/cutco-industries-reports-earnings-for-qtr-to-march-31.html | CUTCO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/offshore-logistics-inc-reports-earnings-for-qtr-to-march-31.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/network-of-women-hopes-to-change-american-philanthropy.html | NETWORK OF WOMEN HOPES TO CHANGE AMERICAN PHILANTHROPY | False | By Kathleen Teltsch | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/old-carnegie-hall-takes-a-curtain-call.html | OLD CARNEGIE HALL TAKES A CURTAIN CALL | False | By Bernard Holland | 1986-05-16 | TX 1-821931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/us-judge-terming-gotti-dangerous-revokes-bail.html | U.S. JUDGE, TERMING GOTTI 'DANGEROUS,' REVOKES BAIL | False | By Leonard Buder | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/occidental-unit-set-to-retrench.html | Occidental Unit Set to Retrench | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/epa-vetoes-a-mall-over-massachusetts-swamp.html | E.P.A. VETOES A MALL OVER MASSACHUSETTS SWAMP | False | By Philip Shabecoff, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/penney-s-net-increases-26.html | Penney's Net Increases 26% | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/finance-new-issues-cmo-trust-two-offers-500-million-package.html | FINANCE/NEW ISSUES; CMO Trust Two Offers $500 Million Package | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/saudi-help-is-cited-by-reagan.html | SAUDI HELP IS CITED BY REAGAN | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/california-biotechnology-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/obituaries/paul-e-newman.html | PAUL E. NEWMAN | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/shultz-declares-marcos-uses-exile-to-harass-aquino.html | SHULTZ DECLARES MARCOS USES EXILE TO HARASS AQUINO | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/auto-jump-spurs-0.5-april-rise-in-retail-sales.html | Auto Jump Spurs 0.5% April Rise in Retail Sales | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/sourly-the-poles-offer-blankets-to-new-york.html | Sourly, the Poles Offer Blankets to New York | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/nebraskans-choose-women-for-governor-s-race.html | NEBRASKANS CHOOSE WOMEN FOR GOVERNOR'S RACE | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/xerox-weighs-pretoria-move.html | Xerox Weighs Pretoria Move | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/discoveries-dressy-and-active.html | DISCOVERIES; DRESSY AND ACTIVE | False | By Carol Lawson | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/advertising-twa-names-y-r-agency.html | ADVERTISING; T.W.A. Names Y.& R. Agency | False | By Philip H. Dougherty | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/business-digest-wednesday-may-14-1986.html | BUSINESS DIGEST: WEDNESDAY, MAY 14, 1986 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/novo-corp-reports-earnings-for-qtr-to-march-31.html | NOVO CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/the-pop-life-bob-seger-s-view-of-life-and-loving.html | THE POP LIFE; BOB SEGER'S VIEW OF LIFE AND LOVING | False | By Stephen Holden | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/syntech-international-inc-reports-earnings-for-qtr-to-march-31.html | SYNTECH INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/alliance-well-service-inc-reports-earnings-for-qtr-to-march-31.html | ALLIANCE WELL SERVICE INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/news-summary-wednesday-may-14-1986.html | NEWS SUMMARY: WEDNESDAY, MAY 14, 1986 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-march-31.html | DIXON TICONDEROGA CO reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/advertising-tv-spot-for-deaf-viewers.html | Advertising; TV Spot For Deaf Viewers | False | By Philip H. Dougherty | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/a-return-to-fashion-staged-with-flair-by-donald-brooks.html | A RETURN TO FASHION STAGED WITH FLAIR BY DONALD BROOKS | False | By Bernadine Morris | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/let-the-courtroom-cameras-roll.html | Let the Courtroom Cameras Roll | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/blast-at-jersey-plant-injures-5-workers-and-2-firefighters.html | Blast at Jersey Plant Injures 5 Workers and 2 Firefighters | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/scouting-swift-pace.html | SCOUTING; Swift Pace | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/briton-presses-us-on-irish-extradition.html | BRITON PRESSES U.S. ON IRISH EXTRADITION | False | By Francis X. Clines, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/india-wary-on-carbide-ruling.html | India Wary on Carbide Ruling | False | By Sanjoy Hazarika, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/l-the-kremlin-s-aims-beyond-afghanistan-700086.html | The Kremlin's Aims Beyond Afghanistan | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/l-ira-s-one-federal-tax-break-too-many-630986.html | I.R.A.'s: One Federal Tax Break Too Many | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/roanoke-electric-steel-corp-reports-earnings-for-qtr-to-april-20.html | ROANOKE ELECTRIC STEEL CORP reports earnings for Qtr to April 20 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/sports-people-havlicek-bars-coaching.html | SPORTS PEOPLE; Havlicek Bars Coaching | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/24-man-roster-is-challenged.html | 24-Man Roster Is Challenged | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/us-may-cut-oil-royalties.html | U.S. May Cut Oil Royalties | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/canada-lumber-plan.html | Canada Lumber Plan | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/advertising-bergelt-advertising-adds-litchfield-group.html | ADVERTISING; Bergelt Advertising Adds Litchfield Group | False | By Philip H. Dougherty | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/itel-corp-reports-earnings-for-qtr-to-march-31.html | ITEL CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/meyers-parking-system-reports-earnings-for-qtr-to-march-31.html | MEYERS PARKING SYSTEM reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/us-aides-harshly-assail-mexico-on-drugs-immigration-and-graft.html | U.S. AIDES HARSHLY ASSAIL MEXICO ON DRUGS, IMMIGRATION AND GRAFT | False | By Joel Brinkley, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/lawrence-martin-ltd-ediions-inc-reports-earnings-for-qtr-to-march-31.html | LAWRENCE, MARTIN LTD EDIIONS INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/us/around-the-nation-firefighters-gaining-on-north-carolina-blaze.html | AROUND THE NATION; Firefighters Gaining On North Carolina Blaze | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-feb-28.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/questar-corp-reports-earnings-for-qtr-to-march-31.html | QUESTAR CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/garden/metropolitan-diary-600986.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-05-16 | TX 1-821931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/baker-says-that-us-has-no-dollar-target.html | BAKER SAYS THAT U.S. HAS NO DOLLAR TARGET | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/credit-markets-treasury-issues-strengthen.html | CREDIT MARKETS; Treasury Issues Strengthen | False | By Michael Quint | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/nyregion/about-new-york-on-the-front-line-of-city-government.html | ABOUT NEW YORK; ON THE FRONT LINE OF CITY GOVERNMENT | False | By William E. Geist | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/finance-new-issues-bonds-to-benefit-schools-in-florida.html | FINANCE/NEW ISSUES; Bonds to Benefit Schools in Florida | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/about-real-estate-vacant-7-years-a-prime-fifth-ave-corner-is-leased.html | ABOUT REAL ESTATE; VACANT 7 YEARS, A PRIME FIFTH AVE. CORNER IS LEASED | False | By Shawn G. Kennedy | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/jury-chosen-in-pro-football-trial.html | Jury Chosen in Pro Football Trial | False | By Michael Janofsky | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/telesis-systems-reports-earnings-for-qtr-to-march-31.html | TELESIS SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/aguilera-falters-as-mets-lose.html | AGUILERA FALTERS AS METS LOSE | False | By Murray Chass | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/being-a-black-bobby-means-hearing-i-m-sorry.html | BEING A BLACK BOBBY MEANS HEARING 'I'M SORRY' | False | By Joseph Lelyveld, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/opinion/l-for-new-zealanders-an-impossible-dream-802286.html | For New Zealanders, An Impossible Dream | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/john-blair-unit.html | John Blair Unit | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/arts/record-sale-for-lautrec-s-opera-ball.html | RECORD SALE FOR LAUTREC'S 'OPERA BALL' | False | By Rita Reif | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/barnwell-industries-inc-reports-earnings-for-qtr-to-march-31.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/world/aquino-sees-progress-in-cease-fire-attempts.html | AQUINO SEES PROGRESS IN CEASE-FIRE ATTEMPTS | False | By Seth Mydans, Special To the New York Times | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/sports/rockets-top-lakers-to-tie-series-at-1-1.html | ROCKETS TOP LAKERS TO TIE SERIES AT 1-1 | False | AP | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-march-31.html | TACOMA BOATBUILDING CO reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/colonial-commercial-corp-reports-earnings-for-qtr-to-march-31.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/article-782786-no-title.html | Article 782786 -- No Title | False | By Kenneth N. Gilpin | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/obituaries/dr-arthur-e-albrecht.html | DR. ARTHUR E. ALBRECHT | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-14 | 1986-05-14 | https://www.nytimes.com/1986/05/14/business/manufactured-homes-inc-reports-earnings-for-qtr-to-march-31.html | MANUFACTURED HOMES INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821931 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/texas-air-change.html | Texas Air Change | False | | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/stifel-financial-corp-reports-earnings-for-qtr-to-april-25.html | STIFEL FINANCIAL CORP reports earnings for Qtr to April 25 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/if-the-austrians-elect-waldheim-2-old-bigotry-will-win.html | IF THE AUSTRIANS ELECT WALDHEIM; (2) Old Bigotry Will Win | False | By Amos Perlmutter | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/tax-reform-is-worth-your-ira.html | Tax Reform Is Worth Your I.R.A. | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/syracuse-lacrosse-revival-spans-three-generations.html | SYRACUSE LACROSSE REVIVAL SPANS THREE GENERATIONS | False | By William N. Wallace, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/benny-goodman-hailed-by-columbia-graduates.html | BENNY GOODMAN HAILED BY COLUMBIA GRADUATES | False | By Jane Perlez | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/sports-people-thrown-for-a-loss.html | SPORTS PEOPLE; Thrown for a Loss | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/control-data-sells-centronics-stake.html | Control Data Sells Centronics Stake | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/modulaire-industries-reports-earnings-for-qtr-to-march-31.html | MODULAIRE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/knepper-stops-mets-on-5-hits.html | KNEPPER STOPS METS ON 5 HITS | False | By Joseph Durso, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/briefing-proxmire-and-the-siberians.html | BRIEFING; Proxmire and the Siberians | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/sun-city-industries-inc-reports-earnings-for-qtr-to-jan-31.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/property-trust-of-america-reports-earnings-for-qtr-to-march-31.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/sports-people-simpson-not-in-lineup.html | SPORTS PEOPLE; Simpson Not in Lineup | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/working-at-home-selecting-the-proper-device-to-let-computers-confer.html | WORKING AT HOME; SELECTING THE PROPER DEVICE TO LET COMPUTERS CONFER | False | By Erik Sandberg-Diment | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/preferred-financial-corp-reports-earnings-for-qtr-to-march-31.html | PREFERRED FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/professional-care-inc-reports-earnings-for-qtr-to-march-31.html | PROFESSIONAL CARE INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/the-waldheim-file-unanswered-questions.html | THE WALDHEIM FILE: UNANSWERED QUESTIONS | False | Special to the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/yonkers-agrees-on-plan-for-integrating-schools.html | YONKERS AGREES ON PLAN FOR INTEGRATING SCHOOLS | False | By James Feron, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/books/today-s-headline-tomorrow-s-book.html | TODAY'S HEADLINE, TOMORROW'S BOOK | False | By Edwin McDowell | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/viacom-acts-to-thwart-unfriendly-takeovers.html | Viacom Acts to Thwart Unfriendly Takeovers | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/panel-said-to-ask-tighter-controls-on-nasa-decisions.html | PANEL SAID TO ASK TIGHTER CONTROLS ON NASA DECISIONS | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/working-at-home-4-suburban-entrepreneurs-tote-up-pluses-and-minuses.html | WORKING AT HOME; 4 SUBURBAN ENTREPRENEURS TOTE UP PLUSES AND MINUSES | False | By Andree Brooks | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/8-climbers-missing-on-mount-hood-3-others-die.html | 8 CLIMBERS MISSING ON MOUNT HOOD; 3 OTHERS DIE | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/finance-new-issues-fannie-mae-selling-10-billion-of-mortgages.html | FINANCE/NEW ISSUES; Fannie Mae Selling $10 Billion of Mortgages | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/pizza-inn-inc-reports-earnings-for-qtr-to-march-31.html | PIZZA INN INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/petrie-lerner.html | Petrie-Lerner | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/rb-industries-inc-reports-earnings-for-qtr-to-march-31.html | RB INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | TNP ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/soviet-spy-jury-is-told-of-recruiting-efforts.html | SOVIET SPY JURY IS TOLD OF RECRUITING EFFORTS | False | Special to the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/american-land-cruisers-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN LAND CRUISERS INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/acme-precision-products-inc-reports-earnings-for-qtr-to-march-31.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/dow-up-22.94-outpaces-the-market.html | Dow, Up 22.94, Outpaces the Market | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/amoco-oil-sets-cuts-in-5-states.html | Amoco Oil Sets Cuts in 5 States | False | Special to the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/bridge-granovetter-and-rosenberg-win-second-event-in-week.html | Bridge: Granovetter and Rosenberg Win Second Event in Week | False | By Alan Truscott | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/morlan-international-inc-reports-earnings-for-qtr-to-march-31.html | MORLAN INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-march-31.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/sec-expected-to-widen-inquiries-on-trading.html | S.E.C. EXPECTED TO WIDEN INQUIRIES ON TRADING | False | By Robert J. Cole | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/sports-people-andretti-is-injured.html | SPORTS PEOPLE; Andretti Is Injured | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/l-soviet-minds-sheltered-from-catastrophes-reassured-westerners-098686.html | SOVIET MINDS SHELTERED FROM CATASTROPHES; Reassured Westerners | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/ico-inc-reports-earnings-for-qtr-to-march-31.html | ICO INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/l-soviet-minds-sheltered-from-catastrophes-883786.html | Soviet Minds Sheltered From Catastrophes | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/boy-1-falls-4-floors-but-is-only-bruised.html | Boy, 1, Falls 4 Floors But Is Only Bruised | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/interference-control-techologies-reports-earnings-for-qtr-to-march-31.html | INTERFERENCE CONTROL TECHOLOGIES reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/control-resource-industries-reports-earnings-for-qtr-to-march-31.html | CONTROL RESOURCE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/c-correction-076186.html | CORRECTION | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/state-panel-clears-way-for-lilco-rate-increase.html | STATE PANEL CLEARS WAY FOR LILCO RATE INCREASE | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/justice-department-panel-seeks-wide-legal-attack-on-obscenity.html | JUSTICE DEPARTMENT PANEL SEEKS WIDE LEGAL ATTACK ON OBSCENITY | False | By Philip Shenon, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/working-at-home-the-electronic-change-house-becomes-office.html | WORKING AT HOME; THE ELECTRONIC CHANGE: HOUSE BECOMES OFFICE | False | By Jonathan Friendly | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/yankees-lose-in-ninth.html | YANKEES LOSE IN NINTH | False | By Murray Chass | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/company-briefs-987786.html | COMPANY BRIEFS | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/officeland-inc-reports-earnings-for-qtr-to-feb-28.html | OFFICELAND INC reports earnings for Qtr to Feb 28 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/queens-residents-find-koch-s-budget-stingy.html | QUEENS RESIDENTS FIND KOCH'S BUDGET STINGY | False | By Suzanne Daley | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/briefing-roll-call.html | BRIEFING; Roll Call | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/power-conversion-inc-reports-earnings-for-qtr-to-march-31.html | POWER CONVERSION INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/emc-insurance-group-reports-earnings-for-qtr-to-march-31.html | EMC INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/l-when-kill-or-be-killed-seems-the-only-choice-981586.html | When Kill or Be Killed Seems the Only Choice | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/carbide-trims-metals-division.html | Carbide Trims Metals Division | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/transactions-049486.html | Transactions | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/ark-restaurants-reports-earnings-for-qtr-to-march-29.html | ARK RESTAURANTS reports earnings for Qtr to March 29 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/general-metal-abrasives-reports-earnings-for-qtr-to-march-31.html | GENERAL METAL & ABRASIVES reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/jewish-groups-resisting-overture-by-white-house-over-saudi-arms.html | JEWISH GROUPS RESISTING OVERTURE BY WHITE HOUSE OVER SAUDI ARMS | False | By Steven V. Roberts, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/sports-people-surgery-for-ridley.html | SPORTS PEOPLE; Surgery for Ridley | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/persistent-runway-incidents-prompt-concern.html | PERSISTENT RUNWAY INCIDENTS PROMPT CONCERN | False | By Richard Witkin | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/kean-tells-barnard-alumnae-to-consider-entering-politics.html | KEAN TELLS BARNARD ALUMNAE TO CONSIDER ENTERING POLITICS | False | By Carlyle C. Douglas | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/advertising-fisher-price-canada-to-backer-spielvogel.html | Advertising; Fisher-Price Canada To Backer & Spielvogel | False | By Philip H. Dougherty | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/union-corp-reports-earnings-for-qtr-to-march-31.html | UNION CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-march-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/tax-amnesty-in-senate-bill.html | Tax Amnesty In Senate Bill | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/gibson-surprised-by-big-loss-at-polls-but-others-say-they-saw-it-coming.html | GIBSON SURPRISED BY BIG LOSS AT POLLS, BUT OTHERS SAY THEY SAW IT COMING | False | By Joseph F. Sullivan, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/witness-asserts-rastelli-sought-union-control.html | WITNESS ASSERTS RASTELLI SOUGHT UNION CONTROL | False | By Leonard Buder | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/state-to-investigate-system-of-managing-wills-and-fees.html | STATE TO INVESTIGATE SYSTEM OF MANAGING WILLS AND FEES | False | By Richard J. Meislin | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/mlx-corp-reports-earnings-for-qtr-to-march-31.html | MLX CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/new-york-day-by-day-one-for-the-little-station.html | NEW YORK DAY BY DAY; One for the Little Station | False | By Eleanor Blau and David Bird | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/pianist-in-benefit-recital.html | Pianist in Benefit Recital | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/excerpts-from-gorbachev-s-speech-on-chernobyl-accident.html | EXCERPTS FROM GORBACHEV'S SPEECH ON CHERNOBYL ACCIDENT | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/gold-pocket-watch-sets-auction-record.html | Gold Pocket Watch Sets Auction Record | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/croatian-war-criminal-sentenced-to-firing-squad.html | CROATIAN WAR CRIMINAL SENTENCED TO FIRING SQUAD | False | By Michael T. Kaufman, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/reduce-the-pork-in-davis-bacon.html | Reduce the Pork in Davis-Bacon | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/southern-union-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN UNION CO reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/texas-man-executed-by-lethal-injection-in-deaths-of-women.html | TEXAS MAN EXECUTED BY LETHAL INJECTION IN DEATHS OF WOMEN | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/home-federal-savings-losn-of-the-rockies-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL SAVINGS & LOSN OF THE ROCKIES reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/prudential-macy-s-mortgage-deal.html | Prudential-Macy's Mortgage Deal | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/briefing-a-ban-on-smoking.html | BRIEFING; A Ban on Smoking | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/senate-approves-drug-export-bill.html | SENATE APPROVES DRUG EXPORT BILL | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/reuter-inc-reports-earnings-for-qtr-to-march-31.html | REUTER INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/football-trial-to-hear-rozelle.html | FOOTBALL TRIAL TO HEAR ROZELLE | False | By Michael Janofsky | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/irt-property-co-reports-earnings-for-qtr-to-march-31.html | IRT PROPERTY CO reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/a-substitute-for-bone-marrow.html | A SUBSTITUTE FOR BONE MARROW | False | By Harold M. Schmeck Jr. | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/production-operators-corp-reports-earnings-for-qtr-to-march-31.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/monet-s-haystacks-is-auctioned-at-christie-s.html | MONET'S 'HAYSTACKS' IS AUCTIONED AT CHRISTIES | False | By Rita Reif | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/american-bakeries-co-reports-earnings-for-qtr-to-april-19.html | AMERICAN BAKERIES CO reports earnings for Qtr to April 19 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-march-31.html | MCINTYRE MINES LTD reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/oshap-technologies-reports-earnings-for-qtr-to-march-31.html | OSHAP TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/major-realty-corp-reports-earnings-for-qtr-to-march-31.html | MAJOR REALTY CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/advertising-sitmar-cruises-account-to-campbell-ewald.html | Advertising; Sitmar Cruises Account To Campbell-Ewald | False | By Philip H. Dougherty | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/gottschalks-inc-reports-earnings-for-qtr-to-may-3.html | GOTTSCHALKS INC reports earnings for Qtr to May 3 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/new-york-day-by-day-puffing-at-city-hall.html | NEW YORK DAY BY DAY; Puffing at City Hall | False | By Eleanor Blau and David Bird | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/levitt-corporation-reports-earnings-for-qtr-to-march-31.html | LEVITT CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/obituaries/john-f-bassett-47-is-dead-owner-of-sports-franchises.html | JOHN F. BASSETT, 47, IS DEAD; OWNER OF SPORTS FRANCHISES | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/theater/music-sweethearts-by-light-opera-group.html | MUSIC: 'SWEETHEARTS BY LIGHT OPERA GROUP | False | By Tim Page | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/manhattan-man-is-charged-in-sex-abuse-of-three-boys.html | Manhattan Man Is Charged In Sex Abuse of Three Boys | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/identix-inc-reports-earnings-for-qtr-to-march-31.html | IDENTIX INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/concert-the-cleveland-orchestra.html | CONCERT: THE CLEVELAND ORCHESTRA | False | By Donal Henahan | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/a-walk-in-princes-bay.html | A WALK IN PRINCES BAY | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/obituaries/edmund-f-buryan.html | EDMUND F. BURYAN | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/boole-babbage-inc-reports-earnings-for-qtr-to-march-31.html | BOOLE & BABBAGE INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/kimmins-industrial-service-reports-earnings-for-qtr-to-march-31.html | KIMMINS INDUSTRIAL SERVICE reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/working-profile-david-h-martin-the-arbiter-of-ethics-perception-and-reality.html | Working Profile: David H. Martin; The Arbiter of Ethics, Perception and Reality | False | By Martin Tolchin | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/gao-questions-airline-safety-inspections.html | G.A.O. QUESTIONS AIRLINE SAFETY INSPECTIONS | False | By Reginald Stuart, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/unitrode-corp-reports-earnings-for-qtr-to-april-26.html | UNITRODE CORP reports earnings for Qtr to April 26 | False | | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/new-papers-issued-in-waldheim-case.html | NEW PAPERS ISSUED IN WALDHEIM CASE | False | By Elaine Sciolino, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/garan-inc-reports-earnings-for-qtr-to-march-31.html | GARAN INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/arden-international-kitchens-reports-earnings-for-qtr-to-march-31.html | ARDEN INTERNATIONAL KITCHENS reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/need-services-try-common-law.html | Need Services? Try Common Law | False | By Charles M. Haar | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/resource-exploration-inc-reports-earnings-for-qtr-to-march-31.html | RESOURCE EXPLORATION INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/advertising-agency-s-focus-is-on-cable.html | Advertising; Agency's Focus Is On Cable | False | By Philip H. Dougherty | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/port-authority-presses-case-for-airport-radar.html | Port Authority Presses Case for Airport Radar | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/gerber-products-co-reports-earnings-for-qtr-to-march-31.html | GERBER PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/scouting-choice-seat.html | SCOUTING; Choice Seat | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/allied-products-corp-reports-earnings-for-qtr-to-march-31.html | ALLIED PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/business-people-former-colleagues-split-in-battle-for-leaseway.html | BUSINESS PEOPLE; Former Colleagues Split In Battle for Leaseway | False | By Daniel F. Cuff and Calvin Sims | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/a-master-of-ceramics-past-and-present.html | A MASTER OF CERAMICS, PAST AND PRESENT | False | By Lisa Hammel | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/tax-move-by-cuomo.html | TAX MOVE BY CUOMO | False | By Kenneth N. Gilpin | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/pulitzer-to-buy-back-stock.html | Pulitzer to Buy Back Stock | False | By Geraldine Fabrikant | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/senate-votes-curb-on-mailing-costs.html | SENATE VOTES CURB ON MAILING COSTS | False | Special to the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/movies/critic-s-notebook-cagney-era-bad-guys-memories-of-innocence.html | CRITIC'S NOTEBOOK; CAGNEY-ERA BAD GUYS: MEMORIES OF INNOCENCE | False | By Walter Goodman | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/nasa-unveils-plan-for-space-station.html | NASA UNVEILS PLAN FOR SPACE STATION | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-march-31.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/sports-people-patriot-merger-voided.html | SPORTS PEOPLE; Patriot Merger Voided | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/us-voices-caution-on-linking-syrians-to-terrorist-acts.html | U.S. VOICES CAUTION ON LINKING SYRIANS TO TERRORIST ACTS | False | By Bernard Weinraub, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/magazine-buyer-sought.html | Magazine Buyer Sought | False | AP | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/independence-holding-co-reports-earnings-for-qtr-to-march-31.html | INDEPENDENCE HOLDING CO reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/landlord-costs-up-at-stabilized-units-city-board-reports.html | LANDLORD COSTS UP AT STABILIZED UNITS, CITY BOARD REPORTS | False | By Esther B. Fein | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/harcourt-s-theme-park.html | Harcourt's Theme Park | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/aviary-in-utah-is-vandalized.html | Aviary in Utah Is Vandalized | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/gorbachev-on-tv-defends-handling-of-atom-disaster.html | GORBACHEV, ON TV, DEFENDS HANDLING OF ATOM DISASTER | False | By Serge Schmemann, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/advertisers-encouraged-by-abc-s-fall-lineup.html | ADVERTISERS ENCOURAGED BY ABC'S FALL LINEUP | False | By Thomas Morgan | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/gemcraft-inc-reports-earnings-for-qtr-to-march-31.html | GEMCRAFT INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/nbc-and-abc-admit-reactor-film-was-hoax.html | NBC AND ABC ADMIT REACTOR FILM WAS HOAX | False | By Herbert Mitgang | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/norris-oil-co-reports-earnings-for-qtr-to-march-31.html | NORRIS OIL CO reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/working-at-home-what-to-buy-clone-or-secondhand.html | WORKING AT HOME; WHAT TO BUY: CLONE OR SECONDHAND? | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/pacific-stereo.html | Pacific Stereo | False | Special to the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/dewey-electronics-corp-reports-earnings-for-qtr-to-march-31.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/new-york-day-by-day-checking-other-bartholdis.html | NEW YORK DAY BY DAY; Checking Other Bartholdis | False | By Eleanor Blau and David Bird | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/finance-new-issues-new-hampshire.html | FINANCE/NEW ISSUES; New Hampshire | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/bishop-graphics-inc-reports-earnings-for-qtr-to-march-31.html | BISHOP GRAPHICS INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/working-at-home-todays-challenge-putting-work-off.html | WORKING AT HOME; TODAY'S CHALLENGE: PUTTING WORK OFF | False | By Sybil Adelman | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/inventories-mount-as-sales-drop.html | INVENTORIES MOUNT AS SALES DROP | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/players-a-message-of-hope-for-the-faithful.html | PLAYERS; A MESSAGE OF HOPE FOR THE FAITHFUL | False | By Malcolm Moran | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/calendar-porcelains.html | CALENDAR; PORCELAINS | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/radical-surge-on-campuses-shakes-seoul.html | RADICAL SURGE ON CAMPUSES SHAKES SEOUL | False | By Clyde Haberman, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/38-studies-joined-to-make-halley-s-less-of-a-puzzle.html | 38 STUDIES JOINED TO MAKE HALLEY'S LESS OF A PUZZLE | False | By Walter Sullivan | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/new-challenge-for-newark.html | New Challenge for Newark | False | | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/bruce-robert-industries-reports-earnings-for-qtr-to-march-31.html | BRUCE, ROBERT INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/piedmont-management-co-inc-reports-earnings-for-qtr-to-march-31.html | PIEDMONT MANAGEMENT CO INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/athens-reporter-files-libel-suit-in-83-dispute.html | ATHENS REPORTER FILES LIBEL SUIT IN '83 DISPUTE | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/woolworth-f-w-co-reports-earnings-for-qtr-to-april-30.html | WOOLWORTH, F W CO reports earnings for Qtr to April 30 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/learonal-inc-reports-earnings-for-year-to-feb-28.html | LEARONAL INC reports earnings for Year to Feb 28 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/new-law-dean-named-at-howard-university.html | New Law Dean Named At Howard University | False | Special to the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/recoton-corp-reports-earnings-for-qtr-to-march-31.html | RECOTON CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/jacor-communications-reports-earnings-for-qtr-to-march-31.html | JACOR COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/mesa-stake-in-unocal.html | Mesa Stake In Unocal | False | By Nicholas D. Kristof, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/around-the-nation-four-people-indicted-in-arms-smuggling-case.html | AROUND THE NATION; Four People Indicted In Arms Smuggling Case | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/us-military-strategy-viewed-as-costly-in-study.html | U.S. MILITARY STRATEGY VIEWED AS COSTLY IN STUDY | False | Special to the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/international-proteins-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/back-pay-is-awarded-to-female-firefighters.html | Back Pay Is Awarded To Female Firefighters | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/a-taxicab-leader-threatens-july-fourth-protest-on-fares.html | A Taxicab Leader Threatens July Fourth Protest on Fares | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/radice-corp-reports-earnings-for-qtr-to-march-31.html | RADICE CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/overflow-crowd-mourns-priest-in-brooklyn.html | OVERFLOW CROWD MOURNS PRIEST IN BROOKLYN | False | By Jesus Rangel | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/briefing-helms-and-the-chinese.html | BRIEFING; Helms and the Chinese | False | By Wayne King and Warren Weaver Jr. | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/li-judge-sets-bail-of-1-billion-for-drug-suspects.html | L.I. JUDGE SETS BAIL OF $1 BILLION FOR DRUG SUSPECTS | False | By Thomas J. Knudson, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/beluga-whale-called-bw-shot-to-death.html | BELUGA WHALE CALLED B.W. SHOT TO DEATH | False | By George James | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/q-a-887186.html | Q&A | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/us-fast-food-in-china.html | U.S. Fast Food in China | False | AP | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/inspiration-resources-corp-reports-earnings-for-qtr-to-march-31.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/lexington-group-reports-earnings-for-qtr-to-march-31.html | LEXINGTON GROUP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/nicaragua-seeks-peace-plan-change.html | NICARAGUA SEEKS PEACE PLAN CHANGE | False | By Stephen Kinzer, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/helpful-hardware-versatility-of-casters.html | HELPFUL HARDWARE; VERSATILITY OF CASTERS | False | By Daryln Brewer | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/us-doctors-in-soviet-face-a-battlefield.html | U.S. DOCTORS IN SOVIET FACE A 'BATTLEFIELD' | False | By Philip Taubman, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/l-popes-and-the-jews-after-the-blessing-883586.html | Popes and the Jews: After the Blessing | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/cd-fund-yields-off.html | C.D., Fund Yields Off | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/working-at-home-the-zoning-problem-an-area-of-confusion.html | WORKING AT HOME; THE ZONING PROBLEM: AN AREA OF CONFUSION | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/tax-bill-s-main-thrust-seems-intact.html | TAX BILL'S MAIN THRUST SEEMS INTACT | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/p-f-industries-inc-reports-earnings-for-qtr-to-march-31.html | P & F INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/development-corp-of-amerca-reports-earnings-for-qtr-to-march-31.html | DEVELOPMENT CORP OF AMERCA reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/aero-systems-inc-reports-earnings-for-qtr-to-feb-28.html | AERO SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/sports-people-denny-is-accused.html | SPORTS PEOPLE; Denny Is Accused | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/early-may-car-sales-rose-9.1.html | EARLY MAY CAR SALES ROSE 9.1% | False | Special to the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-march-31.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/miltope-group-reports-earnings-for-qtr-to-march-31.html | MILTOPE GROUP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/detroit-papers-are-criticized-on-plan-for-joint-operations.html | DETROIT PAPERS ARE CRITICIZED ON PLAN FOR JOINT OPERATIONS | False | By John Holusha, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/decorator-industries-inc-reports-earnings-for-qtr-to-march-31.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/the-un-today-may-15-1986.html | The U.N. Today: May 15, 1986 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/hometown-relives-hemingway-story.html | HOMETOWN RELIVES HEMINGWAY STORY | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/2-korean-film-figures-tell-of-abduction-to-north.html | 2 KOREAN FILM FIGURES TELL OF ABDUCTION TO NORTH | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/finance-new-issues-comdisco-delay.html | FINANCE/NEW ISSUES; Comdisco Delay | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/texas-international-co-reports-earnings-for-qtr-to-march-31.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/new-york-day-by-day-waterborne-firefighters.html | NEW YORK DAY BY DAY; Waterborne Firefighters | False | By Eleanor Blau and David Bird | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/united-merchants-manuacturing-inc-reports-earnings-for-qtr-to-March-31.html | UNITED MERCHANTS & MANUACTURING INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/business-digest-thursday-may-15-1986.html | BUSINESS DIGEST: THURSDAY, MAY 15, 1986 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/nebraska-gubernatorial-bid-it-s-woman-against-woman.html | NEBRASKA GUBERNATORIAL BID: IT'S WOMAN AGAINST WOMAN | False | By William Robbins, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/budget-will-pass-house-leaders-say.html | BUDGET WILL PASS, HOUSE LEADERS SAY | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/working-at-home-a-cottage-industry-in-a-new-york-city-loft.html | WORKING AT HOME; A COTTAGE INDUSTRY IN A NEW YORK CITY LOFT | False | By Carol Vogel | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/books/books-of-the-times-879286.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/oxford-first-corp-reports-earnings-for-qtr-to-march-31.html | OXFORD FIRST CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/business-people-brooklyn-union-names-new-chief.html | BUSINESS PEOPLE; Brooklyn Union Names New Chief | False | By Daniel F. Cuff and Calvin Sims | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/if-the-austrians-elect-waldheim-1-bar-him-from-us.html | IF THE AUSTRIANS ELECT WALDHEIM; (1) Bar Him From U.S. | False | By Marvin Hier and Abraham Cooper | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/briefs-922186.html | BRIEFS | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/saxon-oil-co-reports-earnings-for-qtr-to-march-31.html | SAXON OIL CO reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/quarex-industries-reports-earnings-for-qtr-to-march-28.html | QUAREX INDUSTRIES reports earnings for Qtr to March 28 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/albany-loses-a-good-man.html | Albany Loses a Good Man | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/saxon-oil-development-partners-lp-reports-earnings-for-qtr-to-march-31.html | SAXON OIL DEVELOPMENT PARTNERS LP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/rouse-co-reports-earnings-for-qtr-to-march-31.html | ROUSE CO reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/hers.html | HERS | False | By Lesley Hazleton | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/foreign-affairs-a-poised-command.html | FOREIGN AFFAIRS; A Poised Command | False | By Flora Lewis | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/shoe-town-inc-reports-earnings-for-qtr-to-march-31.html | SHOE-TOWN INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/fearing-conflict-hospitals-chief-may-step-aside-on-contract.html | FEARING CONFLICT, HOSPITALS CHIEF MAY STEP ASIDE ON CONTRACT | False | By Josh Barbanel | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/crutcher-resources-corp-reports-earnings-for-qtr-to-march-31.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/regal-international-inc-reports-earnings-for-qtr-to-march-31.html | REGAL INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/computer-factory-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER FACTORY INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/theater/theater-spalding-gray.html | THEATER: SPALDING GRAY | False | By Mel Gussow | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/advertising-westgate-labs.html | Advertising; Westgate Labs | False | By Philip H. Dougherty | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/tyco-toys-inc-reports-earnings-for-qtr-to-march-29.html | TYCO TOYS INC reports earnings for Qtr to March 29 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/kapok-corp-reports-earnings-for-qtr-to-march-31.html | KAPOK CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/mortronics-inc-reports-earnings-for-qtr-to-feb-28.html | MORTRONICS INC reports earnings for Qtr to Feb 28 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/home-beat-getting-the-message.html | HOME BEAT; GETTING THE MESSAGE | False | By Suzanne Slesin | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-march-30.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to March 30 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/burroughs-bid-vetoed-by-sperry.html | BURROUGHS BID VETOED BY SPERRY | False | By John Crudele | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/voodoo-under-attack-in-post-duvalier-haiti.html | VOODOO UNDER ATTACK IN POST-DUVALIER HAITI | False | By Marlise Simons, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/l-community-resentment-vs-civil-rights-883386.html | 'Community Resentment' vs. Civil Rights | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/c-correction-092586.html | CORRECTION | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/found-common-ground-on-women-who-smoke.html | Found: Common Ground On Women Who Smoke | False | Special to the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/plenum-publishing-corp-reports-earnings-for-qtr-to-march-31.html | PLENUM PUBLISHING CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/technology-transistors-for-fast-chips.html | Technology; Transistors For Fast Chips | False | By David E. Sanger | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/technology-inc-reports-earnings-for-qtr-to-march-31.html | TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/the-talk-of-newark-after-16-years-a-bitter-changing-of-the-guard-in-newark.html | THE TALK OF NEWARK; AFTER 16 YEARS, A BITTER CHANGING OF THE GUARD IN NEWARK | False | By Samuel G. Freedman, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/ames-department-stores-inc-reports-earnings-for-qtr-to-april-26.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to April 26 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/finance-new-issues-empire-savings.html | FINANCE/NEW ISSUES; Empire Savings | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/dead-ends-fail-to-discourage-swede-seeking-palme-s-killer.html | DEAD ENDS FAIL TO DISCOURAGE SWEDE SEEKING PALME'S KILLER | False | By Joseph Lelyveld, Special To the New York Times | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/irvine-sensors-corp-reports-earnings-for-13wks-to-march-30.html | IRVINE SENSORS CORP reports earnings for 13wks to March 30 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/news-summary-thursday-may-15-1986.html | NEWS SUMMARY: THURSDAY, MAY 15, 1986 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/scouting-walkathon.html | SCOUTING; Walkathon | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/key-rates-929086.html | Key Rates | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/executives.html | EXECUTIVES | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/angry-mexicans-say-us-criticism-imperils-ties.html | ANGRY MEXICANS SAY U.S. CRITICISM IMPERILS TIES | False | By William Stockton, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/sbarro-inc-reports-earnings-for-qtr-to-march-31.html | SBARRO INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/tuesday-morning-inc-reports-earnings-for-qtr-to-march-31.html | TUESDAY MORNING INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/salmon-sales-tax-is-tribe-exempt.html | SALMON SALES TAX: IS TRIBE EXEMPT? | False | By Wallace Turner, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/us-is-not-liable-for-weather-forecasts-appeals-court-says.html | U.S. IS NOT LIABLE FOR WEATHER FORECASTS, APPEALS COURT SAYS | False | By Fox Butterfield, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-march-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/bowl-america-inc-reports-earnings-for-qtr-to-march-30.html | BOWL AMERICA INC reports earnings for Qtr to March 30 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/music-soldier-s-tale.html | MUSIC: 'SOLDIER'S TALE' | False | By John Rockwell | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/national-league-dawson-dominates-braves.html | NATIONAL LEAGUE; DAWSON DOMINATES BRAVES | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/rock-tour-for-amnesty.html | ROCK TOUR FOR AMNESTY | False | By Jon Pareles | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/around-the-nation-macarthur-foundation-names-new-chairman.html | AROUND THE NATION; MacArthur Foundation Names New Chairman | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/insider-reports.html | Insider Reports | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/c-correction-068686.html | CORRECTION | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/bay-pacific-health-corp-reports-earnings-for-qtr-to-march-31.html | BAY PACIFIC HEALTH CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/national-lampoon-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL LAMPOON INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/scouting-money-milestone.html | SCOUTING; Money Milestone | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/at-porsche-a-new-direction.html | AT PORSCHE, A NEW DIRECTION | False | By John Tagliabue, Special To the New York Times | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/sandusky-plastics-inc-reports-earnings-for-qtr-to-march-31.html | SANDUSKY PLASTICS INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/c-correction-086986.html | CORRECTION | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/tug-of-war-with-a-twist-on-secrets.html | Tug of War, With a Twist, On Secrets | False | By Michael R. Gordon | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/jakarta-rockets-hit-us-embassy.html | JAKARTA ROCKETS HIT U.S. EMBASSY | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/battle-of-ellis-i-a-peace-plan-from-iacocca.html | BATTLE OF ELLIS I.: A PEACE PLAN FROM IACOCCA | False | By Martin Gottlieb | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/us-navy-warns-off-iranian-vessel.html | U.S. NAVY WARNS OFF IRANIAN VESSEL | False | By John H. Cushman Jr., Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/msi-electronics-reports-earnings-for-qtr-to-march-31.html | MSI ELECTRONICS reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | MAXWELL LABORATORIES INC reports earnings for Qtr to April 30 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/reagan-picks-lawyer-for-office-in-brooklyn.html | Reagan Picks Lawyer For Office in Brooklyn | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/sports-of-the-times-locals-at-second-base.html | SPORTS OF THE TIMES; LOCALS AT SECOND BASE | False | By George Vecsey | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/us-lends-to-equador-in-first-oil-slump-aid.html | U.S. LENDS TO EQUADOR IN FIRST OIL-SLUMP AID | False | By Clyde H. Farnsworth | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/britain-to-close-two-shipyards.html | Britain to Close Two Shipyards | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/garden/the-practical-gardener-tracking-down-hardy-perennials.html | THE PRACTICAL GARDENER; TRACKING DOWN HARDY PERENNIALS | False | By Allen Lacy | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/horse-racing-ferdinand-drills-before-dawn-world.html | Horse Racing; Ferdinand Drills Before DawnÂ¬â ̂world, | False | By Steven Crist, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/nba-playoffs-bucks-seeking-answers.html | N.B.A. PLAYOFFS; BUCKS SEEKING ANSWERS | False | By Sam Goldaper, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/obituaries/solomon-blatt-91-legislator-in-south-carolina-since-1933.html | Solomon Blatt, 91, Legislator In South Carolina Since 1933 | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/us-attache-quits-soviet-after-charge-of-spying-activity.html | U.S. ATTACHE QUITS SOVIET AFTER CHARGE OF SPYING ACTIVITY | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-march-31.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/credit-markets-note-and-bond-prices-slump.html | CREDIT MARKETS; Note and Bond Prices Slump | False | By Michael Quint | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/around-the-nation-legislators-back-plan-to-pump-great-salt-lake.html | AROUND THE NATION; Legislators Back Plan To Pump Great Salt Lake | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/for-july-4-a-qe2-size-bash.html | FOR JULY 4, A QE2-SIZE BASH | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/fink-to-give-up-post-as-speaker-of-assembly-to-work-as-lawyer.html | FINK TO GIVE UP POST AS SPEAKER OF ASSEMBLY TO WORK AS LAWYER | False | By Jeffrey Schmalz, Special To the New York Times | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/market-place-the-surging-reebok-stock.html | Market Place; The Surging Reebok Stock | False | By Vartanig G. Vartan | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/li-sets-the-pace-in-a-brisk-market-for-summer-rentals.html | L.I. SETS THE PACE IN A BRISK MARKET FOR SUMMER RENTALS | False | By Clifford D. May, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/us-again-rejects-a-halt-in-a-tests.html | U.S. AGAIN REJECTS A HALT IN A-TESTS | False | By Michael R. Gordon, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/senate-panel-votes-cut-for-embassy-security.html | Senate Panel Votes Cut For Embassy Security | False | Special to the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/city-ballet-double-bill-balanchine-and-robbins.html | CITY BALLET: DOUBLE BILL, BALANCHINE AND ROBBINS | False | By Jack Anderson | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/nova-overtakes-corolla.html | Nova Overtakes Corolla | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/quotation-of-the-day-091986.html | Quotation of the Day | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/uniroyal-will-sell-chemical-business.html | UNIROYAL WILL SELL CHEMICAL BUSINESS | False | By Jonathan P. Hicks | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/thrift-inquiry-on-property.html | Thrift Inquiry On Property | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/experts-scrutinizing-hitler-album-for-hoax.html | EXPERTS SCRUTINIZING 'HITLER' ALBUM FOR HOAX | False | By E. R. Shipp, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/bronx-girl-7-attacked-while-walking-home.html | Bronx Girl, 7, Attacked While Walking Home | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/theater/lincoln-center-sets-theater-season.html | LINCOLN CENTER SETS THEATER SEASON | False | By Leslie Bennetts | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/nyregion/man-in-the-news-sharpe-james-mayor-elect-with-winning-manner.html | MAN IN THE NEWS: SHARPE JAMES; MAYOR-ELECT WITH WINNING MANNER | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/scouting-hockey-tv-war-is-brewing-again.html | SCOUTING; Hockey TV War Is Brewing Again | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/golden-cycle-gold-corp-reports-earnings-for-qtr-to-march-31.html | GOLDEN CYCLE GOLD CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/sports/american-league-jackson-hits-537th-clemens-goes-to-6-0.html | AMERICAN LEAGUE; JACKSON HITS 537TH; CLEMENS GOES TO 6-0 | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/arts/gimme-seltzer-on-13-a-study-of-alcohol-abuse.html | 'GIMME SELTZER,' ON 13, A STUDY OF ALCOHOL ABUSE | False | By Herbert Mitgang | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/ragen-corp-reports-earnings-for-qtr-to-march-31.html | RAGEN CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/servotronics-inc-reports-earnings-for-qtr-to-march-31.html | SERVOTRONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/how-swiss-helped-the-sec.html | HOW SWISS HELPED THE S.E.C. | False | By Nathaniel C. Nash, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/dest-corp-reports-earnings-for-qtr-to-march-31.html | DEST CORP reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/finance-new-issues-washington-suburban-bonds.html | FINANCE/NEW ISSUES; Washington Suburban Bonds | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/nominee-for-social-security-defends-decisions-on-grants.html | NOMINEE FOR SOCIAL SECURITY DEFENDS DECISIONS ON GRANTS | False | By Robert Pear, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/pacific-international-services-reports-earnings-for-qtr-to-march-31.html | PACIFIC INTERNATIONAL SERVICES reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/education-chief-deplores-campus-radicalism.html | EDUCATION CHIEF DEPLORES CAMPUS RADICALISM | False | By Leslie Maitland Werner, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/us/us-canada-pact-on-niagara-is-set.html | U.S.-CANADA PACT ON NIAGARA IS SET | False | By Philip Shabecoff, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/opinion/l-kangaroo-havoc-100386.html | Kangaroo Havoc | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/gac-liquidating-trust-reports-earnings-for-qtr-to-march-31.html | GAC LIQUIDATING TRUST reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/theater/singin-in-rain-to-close.html | 'Singin' in Rain' to Close | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/world/lebanese-report-israeli-tank-buildup.html | LEBANESE REPORT ISRAELI TANK BUILDUP | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-march-31.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to March 31 | False | | 1986-05-16 | TX 1-821589 |
| 1986-05-15 | 1986-05-15 | https://www.nytimes.com/1986/05/15/business/plea-on-farm-foreclosures.html | Plea on Farm Foreclosures | False | AP | 1986-05-16 | TX 1-821589 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/mozart-festival-sets-schedule.html | MOZART FESTIVAL SETS SCHEDULE | False | By Bernard Holland | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/argo-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | ARGO PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/national-fsi-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL FSI INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/river-oaks-industries-reports-earnings-for-qtr-to-march-31.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/george-washington-corp-reports-earnings-for-qtr-to-march-31.html | GEORGE WASHINGTON CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/books/books-of-the-times-153786.html | BOOKS OF THE TIMES | False | By John Gross | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/lendl-advances-in-italian-open.html | Lendl Advances In Italian Open | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/harsco-gets-deal-worth-1-billion.html | Harsco Gets Deal Worth $1 Billion | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/captain-of-the-sheffield-jammed-ship-defenses.html | Captain of the Sheffield Jammed Ship Defenses | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/data-card-corp-reports-earnings-for-qtr-to-march-29.html | DATA CARD CORP reports earnings for Qtr to March 29 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/reactor-organisms-killed.html | Reactor Organisms Killed | False | AP | 1986-05-19 | TX 1-822079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/theater/stage-chopin-playoffs-third-of-horovitz-tales.html | STAGE: 'CHOPIN PLAYOFFS,' THIRD OF HOROVITZ TALES | False | By Mel Gussow | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/defendant-faints-agnin-at-racketeering-trial.html | DEFENDANT FAINTS AGAIN AT RACKETEERING TRIAL | False | By Leonard Buder | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/about-real-estate-rift-over-tower-leaves-even-winners-unhappy.html | ABOUT REAL ESTATE; RIFT OVER TOWER LEAVES EVEN WINNERS UNHAPPY | False | By Philip S. Gutis | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/c-correction-386186.html | CORRECTION | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/green-discloses-data-on-his-income-taxes.html | Green Discloses Data On His Income Taxes | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/american-century-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN CENTURY CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/bonn-to-control-arbed-steel-unit.html | Bonn to Control Arbed Steel Unit | False | Special to the New York Times | | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/curb-on-ira-in-tax-proposal-raising-debate.html | CURB ON I.R.A. IN TAX PROPOSAL RAISING DEBATE | False | By Susan F. Rasky | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/sports-of-the-times-pat-consistency.html | SPORTS OF THE TIMES; PAT CONSISTENCY | False | By Dave Anderson | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/indictment-of-teamster-chief-expected-today-in-cleveland.html | Indictment of Teamster Chief Expected Today in Cleveland | False | Special to the New York Times | | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/a-softer-apartheid-reserved-for-american-blacks.html | A SOFTER APARTHEID RESERVED FOR AMERICAN BLACKS | False | By Alan Cowell, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/mozart-on-long-island.html | Mozart on Long Island | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/national-intergroup-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL INTERGROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/art-robert-longo-and-his-steel-angels.html | ART: ROBERT LONGO AND HIS 'STEEL ANGELS' | False | By Michael Brenson | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/computer-associates-international-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/weatherford-internaional-inc-reports-earnings-for-qtr-to-march-31.html | WEATHERFORD INTERNAIONAL INC reports earnings for Qtr to March 31 | False | | | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/theater/complex-probing-portraits-in-mabou-mines-revivals.html | COMPLEX, PROBING PORTRAITS IN MABOU MINES REVIVALS | False | By Stephen Holden | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/business-people-teresat-has-big-plans-for-recycled-satellites.html | BUSINESS PEOPLE; Teresat Has Big Plans For Recycled Satellites | False | By Daniel F. Cuff | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/sports-people-charge-against-denny.html | SPORTS PEOPLE; Charge Against Denny | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/teaching-requires-more-than-wages.html | Teaching Requires More Than Wages | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/advertising-d-arcy-masius.html | ADVERTISING; D'Arcy Masius | False | By Philip H. Dougherty | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/finance-new-issues-sara-lee-debentures-have-a-sinking-fund.html | FINANCE/NEW ISSUES; Sara Lee Debentures Have a Sinking Fund | False | | 1986-05-19 | TX 1-822079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/l-an-alcohol-penalty-is-not-tax-reform-428886.html | An Alcohol Penalty Is Not Tax Reform | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/us-warns-countries-about-votes-at-un.html | U.S. Warns Countries About Votes at U.N. | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/pinochet-is-in-no-hurry-to-relax-an-iron-grip.html | PINOCHET IS IN NO HURRY TO RELAX AN IRON GRIP | False | By Shirley Christian, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/leucadia-national-corp-reports-earnings-for-qtr-to-march-31.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/black-industries-reports-earnings-for-qtr-to-march-31.html | BLACK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/seoul-students-and-police-clash.html | SEOUL STUDENTS AND POLICE CLASH | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/applied-materials-inc-reports-earnings-for-qtr-to-april-27.html | APPLIED MATERIALS INC reports earnings for Qtr to April 27 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-march-31.html | ROYAL DUTCH-SHELL GROUP OF COS reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/rivalry-threatening-to-split-contras.html | RIVALRY THREATENING TO SPLIT CONTRAS | False | By James Lemoyne, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/pop-and-jazz-guide-436286.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/regan-in-albany-plea-on-tax-plan.html | REGAN IN ALBANY PLEA ON TAX PLAN | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/erosion-is-reported-not-to-be-a-threat-to-farmers-yields.html | EROSION IS REPORTED NOT TO BE A THREAT TO FARMERS' YIELDS | False | By Keith Schneider, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/dominicans-vote-for-a-president-today.html | DOMINICANS VOTE FOR A PRESIDENT TODAY | False | By Joseph B. Treaster, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/mr-gorbachev-tries-some-candor.html | Mr. Gorbachev Tries Some Candor | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/levine-case-investigation.html | Levine Case Investigation | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/bank-of-canada-rate.html | Bank of Canada Rate | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/scientific-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/subway-death-called-a-result-of-human-error.html | SUBWAY DEATH CALLED A RESULT OF HUMAN ERROR | False | By James Brooke | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/sage-energy-co-reports-earnings-for-qtr-to-march-31.html | SAGE ENERGY CO reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/pop-jazz-stampfel-s-bottle-caps-a-merry-mix-of-music.html | POP/JAZZ; STAMPFEL'S BOTTLE CAPS: A MERRY MIX OF MUSIC | False | By Robert Palmer | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/vice-squad-koch-and-cuomo-the-poster-stars.html | VICE SQUAD: KOCH AND CUOMO, THE POSTER STARS | False | By Joyce Purnick | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/lehigh-valley-industries-inc-reports-earnings-for-qtr-to-march-31.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/film-brown-and-coburn-in-death-of-a-soldier.html | FILM: BROWN AND COBURN IN 'DEATH OF A SOLDIER' | False | By Vincent Canby | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/66-second-night-for-breland.html | 66-SECOND NIGHT FOR BRELAND | False | By Phil Berger | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/american-home-shield-corporation-reports-earnings-for-qtr-to-march-31.html | AMERICAN HOME SHIELD CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/the-un-today-may-16-1986.html | The U.N. Today: May 16, 1986 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/concert-los-angeles-philharmonic.html | CONCERT: LOS ANGELES PHILHARMONIC | False | By Donal Henahan | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/varlen-corp-reports-earnings-for-qtr-to-may-3.html | VARLEN CORP reports earnings for Qtr to May 3 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | SAUL, B F REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/topics-facts-in-pictures-faces-of-apartheid.html | Topics; Facts, in Pictures; Faces of Apartheid | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/graphic-media-inc-reports-earnings-for-qtr-to-march-31.html | GRAPHIC MEDIA INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/aoi-coal-co-reports-earnings-for-qtr-to-march-31.html | AOI COAL CO reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/dresser-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/dining-out-guide-uptown-with-out-of-town-guests.html | Dining Out Guide; Uptown With Out-of-Town Guests | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/scouting-knock-on-wood.html | SCOUTING; Knock on Wood | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/style/teen-agers-make-parties-a-business.html | TEEN-AGERS MAKE PARTIES A BUSINESS | False | By Susan Heller Anderson | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/briefing-travels-with-hart.html | BRIEFING; Travels With Hart | False | By Wayne King and Warren Weaver Jr. | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/sterling-software-inc-reports-earnings-for-qtr-to-march-31.html | STERLING SOFTWARE INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/clothestime-inc-reports-earnings-for-qtr-to-march-31.html | CLOTHESTIME INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/lac-minerals-reports-earnings-for-qtr-to-march-31.html | LAC MINERALS reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/finance-new-issues-a-9.81-top-yield-in-lomas-cmo-s.html | FINANCE/NEW ISSUES; A 9.81% Top Yield In Lomas C.M.O.'s | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/c-correction-386486.html | CORRECTION | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/abc-plans-move-to-campus-on-west-side.html | ABC PLANS MOVE TO 'CAMPUS ON WEST SIDE | False | By David W. Dunlap | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/intelligent-systems-corp-reports-earnings-for-qtr-to-march-31.html | INTELLIGENT SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/art-gwen-john-works-at-davis-langdale.html | ART: GWEN JOHN WORKS AT DAVIS & LANGDALE | False | By John Russell | 1986-05-19 | TX 1-822079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/navistar-international-reports-earnings-for-qtr-to-april-30.html | NAVISTAR INTERNATIONAL reports earnings for Qtr to April 30 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/met-plans-john-pope-hennessy-art-curatorship.html | MET PLANS JOHN POPE-HENNESSY ART CURATORSHIP | False | By John Russell | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/advertising-muller-jordan-chosen-by-sherwood-brands.html | ADVERTISING; Muller Jordan Chosen By Sherwood Brands | False | By Philip H. Dougherty | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/advertising-almay-is-dropped.html | ADVERTISING; Almay Is Dropped | False | By Philip H. Dougherty | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/campbell-soup-company-reports-earnings-for-qtr-to-april-27.html | CAMPBELL SOUP COMPANY reports earnings for Qtr to April 27 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/fcc-lifts-bell-unit-curb.html | F.C.C. Lifts Bell Unit Curb | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/finance-briefs-348686.html | FINANCE BRIEFS | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/systems-computer-techology-corp-reports-earnings-for-qtr-to-march-31.html | SYSTEMS & COMPUTER TECHOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/massmutual-income-invesors-inc-reports-earnings-for-qtr-to-april-30.html | MASSMUTUAL INCOME INVESORS INC reports earnings for Qtr to April 30 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/market-place-beneficiaries-of-tax-plan.html | Market Place; Beneficiaries Of Tax Plan | False | By Phillip H. Wiggins | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/craftmatic-contour-industries-reports-earnings-for-qtr-to-march-31.html | CRAFTMATIC-CONTOUR INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/lirr-action-delays-a-strike-until-january.html | L.I.R.R. Action Delays A Strike Until January | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/6-year-investigation-ends-in-murder-arrests.html | 6-YEAR INVESTIGATION ENDS IN MURDER ARRESTS | False | By Robert D. McFadden | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/john-shaw-big-band.html | John Shaw Big Band | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/international-banknote-co-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/shultz-says-us-raid-jolted-both-libya-and-syria.html | SHULTZ SAYS U.S. RAID JOLTED BOTH LIBYA AND SYRIA | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/scouting-papal-priorities.html | SCOUTING; Papal Priorities | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/petro-lewis-pennzoil-loss.html | Petro-Lewis, Pennzoil Loss | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/around-the-world-2-die-in-soviet-georgia-in-quake-near-turkey.html | AROUND THE WORLD; 2 Die in Soviet Georgia In Quake Near Turkey | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/perkin-elmer-corp-reports-earnings-for-qtr-to-april-30.html | PERKIN-ELMER CORP reports earnings for Qtr to April 30 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/a-fund-raising-dinner-brings-700000-for-koch.html | A FUND-RAISING DINNER BRINGS $700,000 FOR KOCH | False | By Frank Lynn | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/isaac-stern-at-carnegie.html | Isaac Stern at Carnegie | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-05-19 | TX 1-822079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/medical-graduates-of-state-university-urged-to-help-poor.html | MEDICAL GRADUATES OF STATE UNIVERSITY URGED TO HELP POOR | False | By Ronald Sullivan | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/moscow-presents-pact-to-eliminate-missiles-in-europe.html | MOSCOW PRESENTS PACT TO ELIMINATE MISSILES IN EUROPE | False | By Michael R. Gordon, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/carnegie-panel-plans-to-establish-nationwide-teacher-certification.html | CARNEGIE PANEL PLANS TO ESTABLISH NATIONWIDE TEACHER CERTIFICATION | False | By Edward B. Fiske | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/air-midwest-inc-reports-earnings-for-qtr-to-march-31.html | AIR MIDWEST INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/new-york-day-by-day-at-107-lbs-a-darling-baby.html | NEW YORK DAY BY DAY; At 107 Lbs., a Darling Baby | False | By Susan Heller Anderson and David Bird | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/collins-industries-inc-reports-earnings-for-qtr-to-april-30.html | COLLINS INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/beirut-caller-warns-of-peril-in-pressure-to-free-captives.html | Beirut Caller Warns of Peril In Pressure to Free Captives | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/scouting-athletes-2-discrimination-0.html | SCOUTING; Athletes 2, Discrimination 0 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/baseball-braves-beat-expos-7-4-in-10.html | BASEBALL; BRAVES BEAT EXPOS, 7-4, IN 10 | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/members-of-the-task-force.html | MEMBERS OF THE TASK FORCE | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/briefing-travels-with-rehnquist.html | BRIEFING; Travels With Rehnquist | False | By Wayne King and Warren Weaver Jr. | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/mozart-melange.html | Mozart Melange | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/callon-petroleum-co-reports-earnings-for-qtr-to-march-31.html | CALLON PETROLEUM CO reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/new-york-day-by-day-back-to-the-old-school.html | NEW YORK DAY BY DAY; Back to the Old School | False | By Susan Heller Anderson and David Bird | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/theater/theater-riverside-shakespeare-company-s-as-you-like-it.html | THEATER: RIVERSIDE SHAKESPEARE COMPANY'S 'AS YOU LIKE IT' | False | By D. J. R. Bruckner | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/around-the-world-state-dept-conducting-inquiry-on-waldheim.html | AROUND THE WORLD; State Dept. Conducting Inquiry on Waldheim | False | Special to The New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/when-government-was-a-friend-in-need.html | When Government Was a Friend in Need | False | By Thomas P. O'Neill Jr. | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/officials-disagree-on-reviving-space-program.html | OFFICIALS DISAGREE ON REVIVING SPACE PROGRAM | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/rebuilt-flames-near-their-unlikely-goal.html | REBUILT FLAMES NEAR THEIR UNLIKELY GOAL | False | By Robin Finn | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/c-correction-386586.html | CORRECTION | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/credit-markets-interest-rates-rise-sharply.html | CREDIT MARKETS; INTEREST RATES RISE SHARPLY | False | By Michael Quint | 1986-05-19 | TX 1-822079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/about-philadelphia-admit-women-a-gentlemen-s-club-resists.html | ABOUT PHILADELPHIA; ADMIT WOMEN? A GENTLEMEN'S CLUB RESISTS | False | By Lindsey Gruson, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/winthrop-insured-mortgage-investment-reports-earnings-for-qtr-to-march-31.html | WINTHROP INSURED MORTGAGE INVESTMENT reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/at-american-legion-posts-veterans-of-vietnam-fan-the-winds-of-change.html | AT AMERICAN LEGION POSTS, VETERANS OF VIETNAM FAN THE WINDS OF CHANGE | False | By Jane Gross, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/theater/angel-revival-to-begin.html | 'Angel' Revival to Begin | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/petro-lewis-corp-reports-earnings-for-qtr-to-march-31.html | PETRO-LEWIS CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/sec-settles-insider-suit.html | S.E.C. Settles Insider Suit | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/sauers-up-by-one-in-texas-golf.html | Sauers Up by One In Texas Golf | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/general-microwave-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL MICROWAVE CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/acceleration-corp-reports-earnings-for-qtr-to-march-31.html | ACCELERATION CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/brackeen-on-piano.html | Brackeen on Piano | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/l-not-so-common-security-challenges-to-europe-and-the-us-270986.html | Not-So-Common Security Challenges to Europe and the U.S. | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/film-nome-del-papa-re.html | FILM: 'NOME DEL PAPA RE' | False | By Nina Darnton | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-march-31.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/outdoors-500-study-dangers-to-nature.html | OUTDOORS; 500 STUDY DANGERS TO NATURE | False | By Nelson Bryant | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/excerpts-from-the-carnegie-report-on-teaching.html | EXCERPTS FROM THE CARNEGIE REPORT ON TEACHING | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/around-the-nation-tunnels-contaminated-in-nevada-nuclear-test.html | AROUND THE NATION; Tunnels Contaminated In Nevada Nuclear Test | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/hospitals-unit-sets-up-botnick-inquiry-panel.html | Hospitals Unit Sets Up Botnick Inquiry Panel | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/film-the-boy-in-blue.html | FILM: 'THE BOY IN BLUE' | False | By Nina Darnton | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/experts-voice-concern-on-east-europe-cancers.html | EXPERTS VOICE CONCERN ON EAST EUROPE CANCERS | False | By William J. Broad | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/l-end-of-a-landmark-192086.html | End of a Landmark | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/at-photo-shows-a-kaleidoscope-of-visual-delights.html | AT PHOTO SHOWS, A KALEIDOSCOPE OF VISUAL DELIGHTS | False | By Andy Grundberg | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/papers-won-t-face-charges-on-past-articles-casey-says.html | PAPERS WON'T FACE CHARGES ON PAST ARTICLES, CASEY SAYS | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/officer-is-guilty-in-hit-and-run-and-cover-up.html | OFFICER IS GUILTY IN HIT-AND-RUN AND COVER-UP | False | By Joseph P. Fried | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/spy-trial-hears-defendant-traded-in-coins-and-commodities.html | SPY TRIAL HEARS DEFENDANT TRADED IN COINS AND COMMODITIES | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/weinberger-acts-to-trim-sections-of-trade-bill.html | WEINBERGER ACTS TO TRIM SECTIONS OF TRADE BILL | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/elsinore-corp-reports-earnings-for-qtr-to-march-31.html | ELSINORE CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/icahn-with-16.9-in-viacom-overture.html | Icahn, With 16.9%, In Viacom Overture | False | By Geraldine Fabrikant | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/school-board-chief-rebukes-quinones-on-teacher-salary-issue.html | SCHOOL BOARD CHIEF REBUKES QUINONES ON TEACHER SALARY ISSUE | False | By Jane Perlez | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/art-pousette-dart-s-recent-paintings-on-display.html | ART: POUSETTE-DART'S RECENT PAINTINGS ON DISPLAY | False | By Vivien Raynor | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/yanks-drop-one-mets-top-ryan-white-sox-8-yankees-1.html | YANKS DROP ONE; METS TOP RYAN; WHITE SOX 8, YANKEES 1 | False | By Murray Chass | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/proposals-for-transforming-teaching-from-occupation-into-a-profession.html | PROPOSALS FOR TRANSFORMING TEACHING 'FROM OCCUPATION INTO A PROFESSION' | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/us-attorney-reports-indictment-of-ianniello.html | U.S. Attorney Reports Indictment of Ianniello | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/quotation-of-the-day-386086.html | Quotation of the Day | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/a-lure-to-go-public-in-britain.html | A LURE TO GO PUBLIC IN BRITAIN | False | By Steve Lohr, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/petrol-industries-inc-reports-earnings-for-qtr-to-march-31.html | PETROL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/key-rates-226886.html | Key Rates | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/barnes-engineering-co-reports-earnings-for-qtr-to-march-30.html | BARNES ENGINEERING CO reports earnings for Qtr to March 30 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/poly-tech-inc-reports-earnings-for-qtr-to-march-31.html | POLY-TECH INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/screen-agnes-varda-s-vagabond.html | SCREEN: AGNES VARDA'S 'VAGABOND' | False | By Caryn James | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/aide-to-cuomo-assails-o-rourke-for-remark.html | AIDE TO CUOMO ASSAILS O'ROURKE FOR REMARK | False | By Martin Gottlieb | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/british-caledonian-plans-to-cut-1000.html | British Caledonian Plans to Cut 1,000 | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/us-drops-charges.html | U.S. Drops Charges | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/obituaries/norma-millay-ellis-92-arts-colony-founder.html | Norma Millay Ellis, 92; Arts Colony Founder | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/falkland-impasse-continues-at-un.html | FALKLAND IMPASSE CONTINUES AT U.N. | False | By Joseph Lelyveld, Special To the New York Times | 1986-05-19 | TX 1-822079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/briefing-travels-with-bauman.html | BRIEFING; Travels With Bauman | False | By Wayne King and Warren Weaver Jr. | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/united-states-sugar-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES SUGAR CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/legless-veteran-ends-cross-country-trek.html | Legless Veteran Ends Cross-Country Trek | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/joyful-journalist.html | JOYFUL JOURNALIST | False | By Clifton Daniel | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/monarch-capital-corp-reports-earnings-for-qtr-to-march-31.html | MONARCH CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/sale-of-bingham-papers-nears.html | Sale of Bingham Papers Nears | False | By Alex S. Jones, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/style/un-honors-farm-women-of-africa.html | U.N. HONORS FARM WOMEN OF AFRICA | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/enerserv-products-inc-reports-earnings-for-qtr-to-march-31.html | ENERSERV PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/in-the-nation-following-up-chernobyl.html | IN THE NATION; Following Up Chernobyl | False | By Tom Wicker | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/advertising-four-a-s-tackles-drug-use.html | Advertising; Four-A's Tackles Drug Use | False | By Philip H. Dougherty, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/business-people-grumman-official-to-get-presidency.html | BUSINESS PEOPLE; GRUMMAN OFFICIAL TO GET PRESIDENCY | False | By Daniel F. Cuff | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/american-pioneer-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN PIONEER CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/pentron-industries-inc-reports-earnings-for-qtr-to-march-31.html | PENTRON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/scouting-getting-a-taste.html | SCOUTING; Getting a Taste | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/telecom-corp-reports-earnings-for-qtr-to-march-31.html | TELECOM CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/jazz-in-newark.html | Jazz in Newark | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-march-31.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/obituaries/theodore-white-chronicler-of-us-politics-is-dead-at-71.html | THEODORE WHITE, CHRONICLER OF U.S. POLITICS, IS DEAD AT 71 | False | By Eric Pace | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/screen-brooklyn-barbra.html | SCREEN: BROOKLYN BARBRA | False | By Walter Goodman | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/bonner-plans-to-leave-for-soviet-on-may-24.html | Bonner Plans to Leave For Soviet on May 24 | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/screen-cruise-in-top-gun.html | SCREEN: CRUISE IN 'TOP GUN' | False | By Walter Goodman | 1986-05-19 | TX 1-822079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/green-mountain-power-corp-reports-earnings-for-qtr-to-march-31.html | GREEN MOUNTAIN POWER CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/lancaster-colony-corp-reports-earnings-for-qtr-to-march-31.html | LANCASTER COLONY CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/frenchman-arrested-in-italy-in-a-chernobyl-tv-film-hoax.html | Frenchman Arrested in Italy In a Chernobyl TV Film Hoax | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/sports-people-record-to-thompson.html | SPORTS PEOPLE; Record to Thompson | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/valspar-corp-reports-earnings-for-qtr-to-april-25.html | VALSPAR CORP reports earnings for Qtr to April 25 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/restaurants-213686.html | RESTAURANTS | False | By Bryan Miller | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/peak-health-care-reports-earnings-for-qtr-to-march-31.html | PEAK HEALTH CARE reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/andros-analyzers-inc-reports-earnings-for-qtr-to-april-27.html | ANDROS ANALYZERS INC reports earnings for Qtr to April 27 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/verna-corp-reports-earnings-for-qtr-to-march-31.html | VERNA CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/linking-adoption-and-abortion-in-one-crusade.html | Linking Adoption And Abortion In One Crusade | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/a-food-festival-needs-more-than-food.html | A FOOD FESTIVAL NEEDS MORE THAN FOOD | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/continental-health-affilites-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/iverson-technology-corp-reports-earnings-for-qtr-to-march-31.html | IVERSON TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/gould-earnings-charge.html | GOULD EARNINGS CHARGE | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/celtics-starters-sharp-in-122-111-victory.html | CELTICS STARTERS SHARP IN 122-111 VICTORY | False | By Sam Goldaper, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-march-31.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/speculum-musicae-s-birthday-gala.html | SPECULUM MUSICAE'S BIRTHDAY GALA | False | By Tim Page | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/eldest-johnson-son-tells-of-talk-with-his-father.html | ELDEST JOHNSON SON TELLS OF TALK WITH HIS FATHER | False | By Gene I. Maeroff | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/screen-on-the-edge-depicts-runner-s-effort.html | SCREEN: 'ON THE EDGE' DEPICTS RUNNER'S EFFORT | False | By Nina Darnton | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/l-a-proper-burden-for-the-defamed-192286.html | A Proper Burden For the Defamed | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/unpublished-cantata-by-handel-to-be-heard.html | Unpublished Cantata By Handel To Be Heard | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/topics-facts-in-pictures-a-woman-s-age.html | Topics; Facts, in Pictures; A Woman's Age | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/sports-people-howe-ignores-ban.html | SPORTS PEOPLE; Howe Ignores Ban | False | | 1986-05-19 | TX 1-822079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/1987-budget-plan-with-military-cut-approved-in-house.html | 1987 BUDGET PLAN WITH MILITARY CUT APPROVED IN HOUSE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/senate-cuts-pensions-for-future-service-personnel.html | SENATE CUTS PENSIONS FOR FUTURE SERVICE PERSONNEL | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/essay-settle-gao-s-account.html | ESSAY; Settle G.A.O.'s Account | False | By William Safire | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/l-liability-law-beyond-justice-192586.html | Liability Law Beyond Justice | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/12.4-million-shares-of-unocal-sold.html | 12.4 Million Shares Of Unocal Sold | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/pop-and-jazz.html | POP AND JAZZ | False | By Robert Palmer | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/drug-treatment-in-city-is-strained-by-crack-a-potent-new-cocaine.html | DRUG TREATMENT IN CITY IS STRAINED BY CRACK, A POTENT NEW COCAINE | False | By Peter Kerr | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/despondent-man-in-connecticut-kills-his-3-children-and-himself.html | DESPONDENT MAN IN CONNECTICUT KILLS HIS 3 CHILDREN AND HIMSELF | False | By Richard L. Madden, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/healthcare-services-of-america-reports-earnings-for-qtr-to-march-31.html | HEALTHCARE SERVICES OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/bike-and-boat-tour.html | Bike-and-Boat Tour | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/novo-industri-a-s-reports-earnings-for-qtr-to-march-31.html | NOVO INDUSTRI A/S reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-march-31.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/g-schirmer-is-sold.html | G. Schirmer Is Sold | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/l-youths-favorite-192486.html | Youths' Favorite | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/conner-corp-reports-earnings-for-qtr-to-march-31.html | CONNER CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/libya-sues-us-bank.html | Libya Sues U.S. Bank | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/cybertek-computer-products-reports-earnings-for-qtr-to-march-31.html | CYBERTEK COMPUTER PRODUCTS reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/preakness-draw-helpful-for-favorites.html | PREAKNESS DRAW HELPFUL FOR FAVORITES | False | By Steven Crist, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/houston-industries-reports-earnings-for-qtr-to-march-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/sale-of-canada-dry-sunkist-seen.html | SALE OF CANADA DRY, SUNKIST SEEN | False | By Richard W. Stevenson | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/bridge-expert-s-luck-was-mixed-at-event-in-netherlands.html | Bridge: Expert's Luck Was Mixed At Event in Netherlands | False | By Alan Truscott | 1986-05-19 | TX 1-822079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/serious-snacking-on-multi-ethnic-ninth-avenue.html | SERIOUS SNACKING ON MULTI-ETHNIC NINTH AVENUE | False | By Florence Fabricant | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/economic-scene-stimulating-global-growth.html | Economic Scene; Stimulating Global Growth | False | By Leonard Silk | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/newpark-resources-inc-reports-earnings-for-qtr-to-march-31.html | NEWPARK RESOURCES INC reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/paul-cadmus-on-13-a-study-of-the-artist-at-80.html | 'PAUL CADMUS,' ON 13, A STUDY OF THE ARTIST AT 80 | False | By John J. O'Connor | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/yanks-drop-one-mets-top-ryan-mets-6-astros-2.html | YANKS DROP ONE; METS TOP RYAN; METS 6, ASTROS 2 | False | By Joseph Durso, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/rozelle-questioned-on-tv-contracts.html | Rozelle Questioned On TV Contracts | False | By Michael Janofsky | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/washington-homes-inc-reports-earnings-for-qtr-to-april-30.html | WASHINGTON HOMES INC reports earnings for Qtr to April 30 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/mcm-corp-reports-earnings-for-qtr-to-march-31.html | MCM CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/gatx-will-buy-up-to-30-of-stock.html | GATX Will Buy Up to 30% of Stock | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/2-policemen-convicted-of-taking-a-bribe-sex-involving-a-girl-16.html | 2 POLICEMEN CONVICTED OF TAKING A BRIBE, SEX INVOLVING A GIRL, 16 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/terrorism-and-tips-on-travel.html | Terrorism And Tips On Travel | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/white-house-structure-a-part-of-deaver-inquiry.html | WHITE HOUSE STRUCTURE A PART OF DEAVER INQUIRY | False | By Martin Tolchin, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/chesapeake-industries-reports-earnings-for-qtr-to-march-31.html | CHESAPEAKE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/movies/screen-hard-choices-on-the-lam.html | SCREEN: 'HARD CHOICES,' ON THE LAM | False | By Vincent Canby | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/finance-new-issues-duke-power-issue.html | FINANCE/NEW ISSUES; Duke Power Issue | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/briefing-travels-with-bush.html | BRIEFING; Travels With Bush | False | By Wayne King and Warren Weaver Jr. | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/hygeia-sciences-reports-earnings-for-qtr-to-march-31.html | HYGEIA SCIENCES reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/burroughs-may-raise-sperry-bid.html | BURROUGHS MAY RAISE SPERRY BID | False | By John Crudele | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/scouting-gooden-vs-a-list-of-legends.html | SCOUTING; Gooden vs. A List of Legends | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/americare-health-corp-reports-earnings-for-qtr-to-march-31.html | AMERICARE HEALTH CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/business-digest-friday-may-16-1986.html | BUSINESS DIGEST: FRIDAY, MAY 16, 1986 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/british-land-of-america-reports-earnings-for-qtr-to-march-31.html | BRITISH LAND OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/dow-falls-33.60-points-as-interest-rates-rise.html | Dow Falls 33.60 Points As Interest Rates Rise | False | | 1986-05-19 | TX 1-822079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/new-york-day-by-day-pin-striped-bird-watcher.html | NEW YORK DAY BY DAY; Pin-Striped Bird Watcher | False | By Susan Heller Anderson and David Bird | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/lear-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | LEAR PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/c-correction-386386.html | CORRECTION | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/sports/rookie-award-for-ewing.html | Rookie Award for Ewing | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/small-as-all-outdoors.html | Small as All Outdoors | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/white-house-what-they-re-saying-about-michael-deaver.html | White House; What They're Saying About Michael Deaver | False | By Bernard Weinraub | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/around-the-nation-458-military-recruits-test-positive-on-aids.html | AROUND THE NATION; 458 Military Recruits Test Positive on AIDS | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/output-up-0.2-in-april-after-2-month-decline.html | OUTPUT UP 0.2% IN APRIL AFTER 2-MONTH DECLINE | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/obituaries/dr-abraham-rosenthal-74-a-surgeon-and-pathologist.html | Dr. Abraham Rosenthal, 74, A Surgeon and Pathologist | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/board-preparing-to-revoke-friedman-s-pension-rights.html | BOARD PREPARING TO REVOKE FRIEDMAN'S PENSION RIGHTS | False | By Richard J. Meislin | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/l-legitimate-federal-scrutiny-of-textbooks-191986.html | Legitimate Federal Scrutiny of Textbooks | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/8-discovered-after-3-days-on-mt-hood.html | 8 DISCOVERED AFTER 3 DAYS ON MT. HOOD | False | By Robert Lindsey, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/arts/jazz-benefit-for-women.html | Jazz Benefit for Women | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/forest-fires-at-record-pace-arson-called-biggest-cause.html | FOREST FIRES AT RECORD PACE; ARSON CALLED BIGGEST CAUSE | False | By Philip Shabecoff, Special To the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/tracing-suspect-stock-trades.html | TRACING SUSPECT STOCK TRADES | False | By Eric N. Berg | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/nyregion/gotti-s-bid-to-reinstate-bail-is-denied-by-judge.html | Gotti's Bid to Reinstate Bail Is Denied by Judge | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/concept-development-reports-earnings-for-qtr-to-march-31.html | CONCEPT DEVELOPMENT reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/us/house-roll-call-vote-approving-994-billion-budget-for-87.html | HOUSE ROLL-CALL VOTE APPROVING $994 BILLION BUDGET FOR '87 | False | AP | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/world/gorbachev-meets-dr-gale.html | GORBACHEV MEETS DR. GALE | False | Special to the New York Times | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/business/pennzoil-co-reports-earnings-for-qtr-to-march-31.html | PENNZOIL CO reports earnings for Qtr to March 31 | False | | 1986-05-19 | TX 1-822079 |
| 1986-05-16 | 1986-05-16 | https://www.nytimes.com/1986/05/16/opinion/let-the-protesters-themselves-divest.html | Let the Protesters Themselves Divest | False | By Milton Friedman | 1986-05-19 | TX 1-822079 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/accord-reached-on-pensions-for-new-federal-employees.html | Accord Reached on Pensions For New Federal Employees | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/malrite-communications-group-reports-earnings-for-qtr-to-march-31.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/ltv-beginning-cost-saving-plan.html | LTV Beginning Cost-Saving Plan | False | Special to the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/howell-industries-inc-reports-earnings-for-qtr-to-april-30.html | HOWELL INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/perpetual-american-bank-fsb-reports-earnings-for-qtr-to-april-30.html | PERPETUAL AMERICAN BANK FSB reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/shultz-dismisses-official-for-leak.html | SHULTZ DISMISSES OFFICIAL FOR LEAK | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/e-b-marine-inc-reports-earnings-for-qtr-to-march-31.html | E & B MARINE INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/sports-people-thompson-appointed.html | SPORTS PEOPLE; Thompson Appointed | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/l-a-west-side-fountain-that-should-come-alive-464786.html | A West Side Fountain That Should Come Alive | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-march-31.html | PEC ISRAEL ECONOMIC CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/budget-details.html | Budget Details | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/asea-ab-reports-earnings-for-qtr-to-march-31.html | ASEA AB reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/genesco-inc-reports-earnings-for-qtr-to-april-30.html | GENESCO INC reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/briefing-barking.html | BRIEFING; Barking | False | By Wayne King and Warren Weaver Jr. | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/goldfield-corp-reports-earnings-for-qtr-to-march-31.html | GOLDFIELD CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/hmg-property-investors-reports-earnings-for-qtr-to-march-31.html | HMG PROPERTY INVESTORS reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/mangood-corp-reports-earnings-for-qtr-to-march-31.html | MANGOOD CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/cuomo-koch-posters-to-make-their-debut.html | Cuomo-Koch Posters To Make Their Debut | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/new-york-day-by-day-aiding-world-college.html | NEW YORK DAY BY DAY; Aiding World College | False | By Susan Heller Anderson and David Bird | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-march-31.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/around-the-nation-cruise-ship-illnesses-up-since-inspections-halted.html | AROUND THE NATION; Cruise Ship Illnesses Up Since Inspections Halted | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/l-rents-that-are-both-too-high-and-too-low-464886.html | Rents That Are Both Too High and Too Low | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/realty-refund-trust-reports-earnings-for-qtr-to-march-31.html | REALTY REFUND TRUST reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/cell-implants-curb-parkinson-s-in-two-monkeys.html | CELL IMPLANTS CURB PARKINSON'S IN TWO MONKEYS | False | By Walter Sullivan | 1986-05-21 | TX 1-825292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/tax-plan-affects-executive-stock-options-and-deferred-pay.html | TAX PLAN AFFECTS EXECUTIVE STOCK OPTIONS AND DEFERRED PAY | False | By Leslie Wayne | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/ors-automation-reports-earnings-for-qtr-to-march-31.html | ORS AUTOMATION reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/patents-a-carrier-for-skiers.html | Patents; A Carrier for Skiers | False | By Stacy V. Jones | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/obituaries/thomas-mclemon-manager-of-transit-authority-in-1950-s.html | Thomas McLemon, Manager Of Transit Authority in 1950's | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/labor-s-duty-to-new-york-s-health.html | Labor's Duty to New York's Health | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/news-summary-saturday-may-17-1986.html | NEWS SUMMARY: SATURDAY MAY 17, 1986 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/roy-haynes-quintet.html | Roy Haynes Quintet | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/soprano-in-new-work.html | Soprano in New Work | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/blalock-and-king-share-lead-at-67.html | BLALOCK AND KING SHARE LEAD AT 67 | False | By John Radosta, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/nca-corp-reports-earnings-for-qtr-to-march-31.html | NCA CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/mco-resources-inc-reports-earnings-for-qtr-to-march-31.html | MCO RESOURCES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/large-cocaine-shipment-seized.html | LARGE COCAINE SHIPMENT SEIZED | False | By Jo Thomas | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/sunday-s-events-evoke-fears-of-a-traffic-crush.html | SUNDAY'S EVENTS EVOKE FEARS OF A TRAFFIC CRUSH | False | By James Brooke | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/obituaries/frank-o-rourke.html | FRANK O'ROURKE | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/l-flying-on-us-airlines-is-safer-than-ever-464386.html | Flying on U.S. Airlines Is Safer Than Ever | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/about-new-york-on-horseback-through-the-city-s-canyons.html | ABOUT NEW YORK; ON HORSEBACK, THROUGH THE CITY'S CANYONS | False | By William E. Geist | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/observer-ultimate-shampoo-awaited.html | OBSERVER; Ultimate Shampoo Awaited | False | By Russell Baker | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/flames-win-opener-with-surge-in-3d.html | FLAMES WIN OPENER WITH SURGE IN 3D | False | By Robin Finn, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/wide-coalition-formed-behind-senate-tax-bill.html | WIDE COALITION FORMED BEHIND SENATE TAX BILL | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/credit-markets-bonds-slide-in-profit-taking.html | CREDIT MARKETS; Bonds Slide in Profit Taking | False | By Kenneth N. Gilpin | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-march-31.html | DE TOMASO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/if-u-cn-rd-ths-ur-a-rl-nw-yrkr.html | If U Cn Rd Ths, U'r a Rl Nw Yrkr | False | By Candy Schulman | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/the-last-great-rain-forest.html | The Last Great Rain Forest | False | | 1986-05-21 | TX 1-825292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/rheometrics-inc-reports-earnings-for-qtr-to-march-31.html | RHEOMETRICS INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/that-s-bagel-b-a-g-e-l-a-midwestern-treat.html | THAT'S BAGEL, B-A-G-E-L, A MIDWESTERN TREAT | False | By Steven Greenhouse, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/republic-pictures-corporation-reports-earnings-for-qtr-to-march-31.html | REPUBLIC PICTURES CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/around-the-world-argentina-convicts-3-in-falkland-war.html | AROUND THE WORLD; Argentina Convicts 3 In Falkland War | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/around-the-nation-federal-judge-begins-serving-prison-term.html | AROUND THE NATION; Federal Judge Begins Serving Prison Term | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/movies/reporter-s-notebook-cannes-starwatch.html | REPORTER'S NOTEBOOK; CANNES STARWATCH | False | By Richard Bernstein, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/bridge-queens-player-in-li-event-works-hard-for-extra-trick.html | Bridge; Queens Player in L.I. Event Works Hard for Extra Trick | False | By Alan Truscott | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/argentine-pianist.html | Argentine Pianist | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/intercontinental-energy-corp-reports-earnings-for-qtr-to-march-31.html | INTERCONTINENTAL ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/blau-barry-partners-reports-earnings-for-qtr-to-march-31.html | BLAU (BARRY) & PARTNERS reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/optrotech-ltd-reports-earnings-for-qtr-to-march-31.html | OPTROTECH LTD reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/good-cop-bad-cop-to-mexico.html | Good Cop, Bad Cop to Mexico | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/schield-management-co-reports-earnings-for-qtr-to-march-31.html | SCHIELD MANAGEMENT CO reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-may-3.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to May 3 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/pubco-corporation-debtors-in-possession-reports-earnings-for-qtr-to-march-31.html | PUBCO CORPORATION DEBTORS-IN-POSSESSION reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/deaver-goes-on-the-offensive-as-lobbying-hearing-opens.html | DEAVER GOES ON THE OFFENSIVE AS LOBBYING HEARING OPENS | False | By Martin Tolchin, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/patents-a-helicopter-device-to-aid-in-rescues.html | Patents; A Helicopter Device To Aid in Rescues | False | By Stacy V. Jones | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/movies/screen-motel-massacre.html | SCREEN: 'MOTEL MASSACRE' | False | By Nina Darnton | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/futures-options-oil-futures-end-above-16-level.html | FUTURES/OPTIONS; OIL FUTURES END ABOVE $16 LEVEL | False | By Lee A. Daniels | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/koenig-inc-reports-earnings-for-qtr-to-march-31.html | KOENIG INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/easco-corp-reports-earnings-for-qtr-to-march-31.html | EASCO CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | HADSON PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/a-top-nicaraguan-rebel-gives-up-fight.html | A TOP NICARAGUAN REBEL GIVES UP FIGHT | False | By Stephen Kinzer, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/us-has-no-response-to-protests-by-mexico.html | U.S. Has No Response To Protests by Mexico | False | Special to the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/nba-playoffs-rockets-win-take-2-1-lead.html | N.B.A. PLAYOFFS; ROCKETS WIN, TAKE 2-1 LEAD | False | By Roy S. Johnson, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/style/car-rental-contracts-a-jungle-in-fine-print.html | CAR RENTAL CONTRACTS: A JUNGLE IN FINE PRINT | False | By William R. Greer | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/new-york-day-by-day-hungry-reporters.html | NEW YORK DAY BY DAY; Hungry Reporters | False | By Susan Heller Anderson and David Bird | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/reagan-rebuffed-on-blocked-funds.html | REAGAN REBUFFED ON BLOCKED FUNDS | False | By Linda Greenhouse, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/company-briefs-568386.html | COMPANY BRIEFS | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/theater/for-cleavant-derricks-start-was-no-big-deal.html | FOR CLEAVANT DERRICKS, START WAS NO BIG DEAL | False | By Dena Kleiman | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/burroughs-and-sperry-talks-cited.html | BURROUGHS AND SPERRY TALKS CITED | False | By John Crudele | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/researchers-dispute-pornography-report-on-its-use-of-data.html | RESEARCHERS DISPUTE PORNOGRAPHY REPORT ON ITS USE OF DATA | False | By Daniel Goleman | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/2-lawmakers-read-classified-report.html | 2 LAWMAKERS READ CLASSIFIED REPORT | False | Special to the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/wiesenthal-faults-jewish-congress-on-waldheim-some-us-jews-surprised.html | WIESENTHAL FAULTS JEWISH CONGRESS ON WALDHEIM; SOME U.S. JEWS SURPRISED | False | By Joseph Berger | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/teamster-leader-is-indicted-by-us-for-racketeering.html | TEAMSTER LEADER IS INDICTED BY U.S. FOR RACKETEERING | False | By Philip Shenon, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/producer-prices-drop-a-4th-month-to-a-2-1-2-year-low.html | PRODUCER PRICES DROP A 4TH MONTH, TO A 2 1/2-YEAR LOW | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/around-the-world-pretoria-is-said-to-hold-cleric-on-arms-charges.html | AROUND THE WORLD; Pretoria Is Said to Hold Cleric on Arms Charges | False | Special to The New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/sharp-shift-in-tax-policy.html | SHARP SHIFT IN TAX POLICY | False | By Peter T. Kilborn, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/concurrent-computer-reports-earnings-for-qtr-to-april-30.html | CONCURRENT COMPUTER reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/in-ancient-antioch-modern-hostilities-smolder.html | IN ANCIENT ANTIOCH, MODERN HOSTILITIES SMOLDER | False | By Henry Kamm, Special To the New York Times | 1986-05-21 | TX 1-825292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/c-correction-684886.html | CORRECTION | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/mendik-s-formula-for-success.html | MENDIK'S FORMULA FOR SUCCESS | False | By Albert Scardino | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/farm-agency-squeeze.html | Farm Agency Squeeze | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/style/consumer-saturday-it-s-time-to-store-the-furs.html | CONSUMER SATURDAY; IT'S TIME TO STORE THE FURS | False | By Anne-Marie Schiro | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/horizon-corp-reports-earnings-for-qtr-to-march-31.html | HORIZON CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/longview-fibre-co-reports-earnings-for-qtr-to-april-30.html | LONGVIEW FIBRE CO reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/patents-equipment-directs-medical-assistance.html | Patents; Equipment Directs Medical Assistance | False | By Stacy V. Jones | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/key-rates-515986.html | Key Rates | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/leaky-satellites-need-corks.html | 'Leaky' Satellites Need Corks | False | By James P. Mooney | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/seiscom-delta-inc-reports-earnings-for-qtr-to-march-31.html | SEISCOM DELTA INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/horizons-research-reports-earnings-for-qtr-to-march-31.html | HORIZONS RESEARCH reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/style/wilma-h-jordan-becomes-bride-of-george-green.html | Wilma H. Jordan Becomes Bride Of George Green | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/forced-cuts-seen-in-arms-budgets.html | FORCED CUTS SEEN IN ARMS BUDGETS | False | By Jonathan Fuerbringar, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/bronx-man-is-killed-attempting-to-resist-a-chain-snatching.html | BRONX MAN IS KILLED ATTEMPTING TO RESIST A CHAIN-SNATCHING | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/movies/the-screen-no-surrender.html | THE SCREEN: 'NO SURRENDER' | False | By Walter Goodman | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-march-31.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/pace-membership-wareouse-reports-earnings-for-qtr-to-april-27.html | PACE MEMBERSHIP WAREOUSE reports earnings for Qtr to April 27 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/guide-to-how-taxpayers-would-fare-under-senate-proposal.html | GUIDE TO HOW TAXPAYERS WOULD FARE UNDER SENATE PROPOSAL | False | By Gary Klott, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/d-amato-announces-for-2d-term.html | D'AMATO ANNOUNCES FOR 2D TERM | False | By Frank Lynn | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/beard-oil-co-reports-earnings-for-qtr-to-march-31.html | BEARD OIL CO reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/del-lords-share-bill.html | Del-Lords Share Bill | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-march-31.html | MCFARLAND ENERGY INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/zale-corp-reports-earnings-for-qtr-to-march-31.html | ZALE CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/l-a-consumers-lose-natural-gas-bill-705186.html | A Consumers-Lose Natural Gas Bill | False | | 1986-05-21 | TX 1-825292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/sanchez-upsets-becker.html | Sanchez Upsets Becker | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/radon-the-risks-and-the-remedies.html | RADON: THE RISKS AND THE REMEDIES | False | By Robert Hanley | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/dance-giselle-presented-by-ballet-theater.html | DANCE: 'GISELLE' PRESENTED BY BALLET THEATER | False | By Jack Anderson | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-march-31.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/teddy-white-the-maker-of-epics.html | Teddy White, the Maker of Epics | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/briefing-writing.html | BRIEFING; Writing | False | By Wayne King and Warren Weaver Jr. | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/86-campaign-in-connecticut-nears-key-point.html | '86 CAMPAIGN IN CONNECTICUT NEARS KEY POINT | False | By Richard L. Madden, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/patents-conference-phone-call-system.html | PATENTS; Conference Phone Call System | False | By Stacy V. Jones | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/intercontinental-life-reports-earnings-for-qtr-to-march-31.html | INTERCONTINENTAL LIFE reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/sports-people-move-upsets-hingsen.html | SPORTS PEOPLE; Move Upsets Hingsen | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/intermark-gaming-international-reports-earnings-for-qtr-to-march-31.html | INTERMARK GAMING INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/candidate-loses-name-plea.html | Candidate Loses Name Plea | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/finalco-group-reports-earnings-for-qtr-to-march-31.html | FINALCO GROUP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/couple-take-over-school-but-die-after-bomb-blast.html | COUPLE TAKE OVER SCHOOL BUT DIE AFTER BOMB BLAST | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/cuomo-will-announce-for-new-term-monday.html | Cuomo Will Announce For New Term Monday | False | Special to the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/around-the-world-us-seeks-to-end-micronesia-trusteeship.html | AROUND THE WORLD; U.S. Seeks to End Micronesia Trusteeship | False | Special to The New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/landmark-land-co-reports-earnings-for-qtr-to-march-31.html | LANDMARK LAND CO reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/tv-new-stagecoach-starring-kristofferson.html | TV: NEW 'STAGECOACH,' STARRING KRISTOFFERSON | False | By John J. O'Connor | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/cenergy-corp-reports-earnings-for-qtr-to-march-31.html | CENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/integrated-resources-inc-reports-earnings-for-qtr-to-march-31.html | INTEGRATED RESOURCES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/industry-s-capacity-use-still-low-79.3-rate.html | INDUSTRY'S CAPACITY USE STILL LOW 79.3% RATE | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/linear-films-inc-reports-earnings-for-year-to-march-31.html | LINEAR FILMS INC reports earnings for Year to March 31 | False | | 1986-05-21 | TX 1-825292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/keystone-camera-products-reports-earnings-for-qtr-to-march-31.html | KEYSTONE CAMERA PRODUCTS reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/kennington-ltd-reports-earnings-for-qtr-to-march-31.html | KENNINGTON LTD reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/c-correction-684786.html | CORRECTION | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/how-to-get-to-first-base-in-central-park.html | HOW TO GET TO FIRST BASE IN CENTRAL PARK | False | By Chris Larson | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/electrospace-systems-inc-reports-earnings-for-qtr-to-march-31.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/dome-mines-ltd-reports-earnings-for-qtr-to-march-31.html | DOME MINES LTD reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/mafia-boss-ran-li-union-from-jail-witness-testifies.html | MAFIA BOSS RAN L.I. UNION FROM JAIL, WITNESS TESTIFIES | False | By Leonard Buder | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/baseball-hurst-strikes-out-14-in-loss.html | BASEBALL; HURST STRIKES OUT 14 IN LOSS | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/pt-components-reports-earnings-for-qtr-to-april-30.html | PT COMPONENTS reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/hershey-oil-corp-reports-earnings-for-qtr-to-march-31.html | HERSHEY OIL CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-march-31.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/diagnostic-inc-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/jews-help-sought-on-saudi-deal.html | JEWS HELP SOUGHT ON SAUDI DEAL | False | Special to the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/gimbel-phase-out-seen-as-batus-sells-8-stores.html | GIMBEL PHASE-OUT SEEN AS BATUS SELLS 8 STORES | False | By Isadore Barmash | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/l-controversial-imports-benefit-us-forests-464586.html | Controversial Imports Benefit U.S. Forests | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/graham-corp-reports-earnings-for-qtr-to-march-31.html | GRAHAM CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/du-pont-heir-s-gifts-to-larouche-group-spark-a-court-battle-with-family.html | Du PONT HEIR'S GIFTS TO LaROUCHE GROUP SPARK A COURT BATTLE WITH FAMILY | False | By Matthew L. Wald, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/c-correction-684686.html | CORRECTION | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/3-candidates-are-confident-as-dominicans-vote.html | 3 CANDIDATES ARE CONFIDENT AS DOMINICANS VOTE | False | By Joseph B. Treaster, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/public-tv-sets-aside-new-program-funds.html | Public TV Sets Aside New-Program Funds | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-march-31.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/jazz-youssou-n-dour-from-senegal-in-debut.html | JAZZ: YOUSSOU N'DOUR, FROM SENEGAL, IN DEBUT | False | By Jon Pareles | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/msi-data-corp-reports-earnings-for-qtr-to-march-29.html | MSI DATA CORP reports earnings for Qtr to March 29 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/pratt-read-corp-reports-earnings-for-qtr-to-march-30.html | PRATT-READ CORP reports earnings for Qtr to March 30 | False | | 1986-05-21 | TX 1-825292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/us-doctors-in-soviet-say-4-more-died.html | U.S. DOCTORS IN SOVIET SAY 4 MORE DIED | False | By Philip Taubman, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/riverside-group-reports-earnings-for-qtr-to-march-31.html | RIVERSIDE GROUP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/books/books-of-the-times-allure-of-the-other.html | BOOKS OF THE TIMES; Allure of the Other | False | By Michiko Kakutani | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/chapman-energy-inc-reports-earnings-for-qtr-to-march-31.html | CHAPMAN ENERGY INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/sports-people-us-boxer-in-final.html | SPORTS PEOPLE; U.S. Boxer in Final | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/music-robert-taub-plays.html | MUSIC: ROBERT TAUB PLAYS | False | By Tim Page | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/biotech-capital-corporation-reports-earnings-for-as-of-march-31.html | BIOTECH CAPITAL CORPORATION reports earnings for As of March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/baltek-corp-reports-earnings-for-qtr-to-march-31.html | BALTEK CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/snyder-oil-partners-reports-earnings-for-qtr-to-march-31.html | SNYDER OIL PARTNERS reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/quotation-of-the-day-684586.html | Quotation of the Day | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/network-security-corp-reports-earnings-for-qtr-to-march-31.html | NETWORK SECURITY CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/lionel-corp-reports-earnings-for-qtr-to-april-26.html | LIONEL CORP reports earnings for Qtr to April 26 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/questech-inc-reports-earnings-for-qtr-to-march-31.html | QUESTECH INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/dance-marleen-pennison-offers-if-walls-could-talk.html | DANCE: MARLEEN PENNISON OFFERS 'IF WALLS COULD TALK' | False | By Jennifer Dunning | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/ferdinand-faces-truer-test.html | FERDINAND FACES TRUER TEST | False | By Steven Crist, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/medieval-festival.html | Medieval Festival | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/84-memo-on-usfl-at-issue.html | '84 MEMO ON U.S.F.L. AT ISSUE | False | By Michael Janofsky | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/artra-group-inc-reports-earnings-for-qtr-to-march-31.html | ARTRA GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/marantz-co-reports-earnings-for-qtr-to-march-31.html | MARANTZ CO reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/sea-containers-group-reports-earnings-for-qtr-to-march-31.html | SEA CONTAINERS GROUP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/monsanto-to-sell-plastics-segment.html | Monsanto to Sell Plastics Segment | False | Special to the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/the-talk-of-tuxedo-park-a-retreat-marks-100-discreetly.html | THE TALK OF TUXEDO PARK; A RETREAT MARKS 100 DISCREETLY | False | By Elizabeth Kolbert, Special To the New York Times | 1986-05-21 | TX 1-825292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/patents-small-stove-offers-flamefree-campfire.html | Patents; Small Stove Offers Flame-Free Campfire | False | By Stacy V. Jones | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/plan-on-teacher-certification-given-high-marks-in-nation.html | PLAN ON TEACHER CERTIFICATION GIVEN HIGH MARKS IN NATION | False | By Edward B. Fiske | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/letter-to-commission-asserts-nasa-data-were-destroyed.html | LETTER TO COMMISSION ASSERTS NASA DATA WERE DESTROYED | False | By Philip M. Boffey, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/interpol-office-in-paris-attacked.html | INTERPOL OFFICE IN PARIS ATTACKED | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/l-escape-from-shoreham-464686.html | Escape From Shoreham | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/review-faults-hospitals-corporation.html | REVIEW FAULTS HOSPITALS CORPORATION | False | By Josh Barbanel | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/deltaus-corp-reports-earnings-for-qtr-to-march-31.html | DELTAUS CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/business-digest-saturday-may-17-1986.html | BUSINESS DIGEST: SATURDAY, MAY 17, 1986 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/lomark-petroleum-reports-earnings-for-qtr-to-march-31.html | LOMARK PETROLEUM reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/smith-international-inc-reports-earnings-for-qtr-to-march-31.html | SMITH INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/mexico-s-battle-against-drugs-strong-obstacles-described.html | MEXICO'S BATTLE AGAINST DRUGS: STRONG OBSTACLES DESCRIBED | False | By William Stockton, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/c-correction-699586.html | CORRECTION | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/wiesenthal-faults-jewish-congress-on-waldheim.html | WIESENTHAL FAULTS JEWISH CONGRESS ON WALDHEIM | False | By James M. Markham, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/hmo-america-inc-reports-earnings-for-qtr-to-march-31.html | HMO AMERICA INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/sammy-price-s-blues.html | Sammy Price's Blues | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/atlantic-permanent-federal-savings-loan-assn-reports-earnings-for-qtr-march-31.html | ATLANTIC PERMANENT FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/sports-people-conditions-for-leonard.html | SPORTS PEOPLE; Conditions for Leonard | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/mets-fall-in-11th-on-squeeze-play.html | METS FALL IN 11TH ON SQUEEZE PLAY | False | By Joseph Durso, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/refurbishing-of-irt-station-applauded-by-well-wishers.html | REFURBISHING OF IRT STATION APPLAUDED BY WELL-WISHERS | False | By Eleanor Blau | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/armada-corp-reports-earnings-for-qtr-to-march-31.html | ARMADA CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/fidata-corp-reports-earnings-for-qtr-to-march-31.html | FIDATA CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/national-gas-oil-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-march-31.html | BOBBIE BROOKS INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/immunogenetics-inc-reports-earnings-for-qtr-to-march-31.html | IMMUNOGENETICS INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/homac-inc-reports-earnings-for-qtr-to-march-31.html | HOMAC INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/american-midland-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MIDLAND CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/guy-f-atkinson-of-calif-reports-earnings-for-qtr-to-march-31.html | GUY F ATKINSON OF CALIF reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/dole-cautions-on-iras.html | DOLE CAUTIONS ON I.R.A.'S | False | By Alexander Reid | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/centuri-inc-reports-earnings-for-qtr-to-march-31.html | CENTURI INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/back-to-science-advisers.html | Back to Science Advisers | False | By Hans A. Bethe and John Bardeen | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/salem-corp-reports-earnings-for-qtr-to-march-31.html | SALEM CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/preway-inc-reports-earnings-for-qtr-to-march-31.html | PREWAY INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/texas-american-energy-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/olson-industries-reports-earnings-for-qtr-to-march-31.html | OLSON INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/reagn-orders-panel-to-mediate-strike-threatening-nation-s-rails.html | REAGAN ORDERS PANEL TO MEDIATE STRIKE THREATENING NATION'S RAILS | False | By Reginald Stuart, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/coastal-dry-dock.html | Coastal Dry Dock | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/new-brunswick-scientific-co-inc-reports-earnings-for-qtr-to-march-31.html | NEW BRUNSWICK SCIENTIFIC CO INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/consolidated-capital-inome-trust-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED CAPITAL INOME TRUST reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/obituaries/joe-sparma.html | JOE SPARMA | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/katy-industries-inc-reports-earnings-for-qtr-to-march-31.html | KATY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/lewis-palmer-g-co-inc-o-reports-earnings-for-qtr-to-march-31.html | LEWIS (PALMER G.) CO INC (O) reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/saturday-sport.html | SATURDAY SPORT | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/south-korea-police-disperse-an-anti-government-protest.html | South Korea Police Disperse An Anti-Government Protest | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/4-family-members-die-in-kingston-house-fire.html | 4 Family Members Die In Kingston House Fire | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/levine-request-on-asset-shift.html | Levine Request On Asset Shift | False | | 1986-05-21 | TX 1-825292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/quest-medical-inc-reports-earnings-for-qtr-to-march-31.html | QUEST MEDICAL INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/immunomedics-inc-reports-earnings-for-qtr-to-march-31.html | IMMUNOMEDICS INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/style/de-gustibus-soon-you-ll-know-what-s-in-a-burger.html | DE GUSTIBUS; SOON YOU'LL KNOW WHAT'S IN A BURGER | False | By Marian Burros | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/your-money-new-insurance-for-employees.html | Your Money; New Insurance For Employees | False | By Leonard Sloane | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/amerihealth-inc-reports-earnings-for-qtr-to-march-31.html | AMERIHEALTH INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/classic-corporation-reports-earnings-for-qtr-to-march-31.html | CLASSIC CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/dow-declines-14.88-in-2d-day-of-losses.html | DOW DECLINES 14.88 IN 2D DAY OF LOSSES | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/josephson-international-inc-reports-earnings-for-qtr-to-march-31.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/petrominerals-corp-reports-earnings-for-qtr-to-march-31.html | PETROMINERALS CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/man-is-cleared-of-a-conviction-in-1972-murder.html | MAN IS CLEARED OF A CONVICTION IN 1972 MURDER | False | By Kirk Johnson | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/youth-and-vigor-on-side-of-mountain-survivors.html | YOUTH AND VIGOR ON SIDE OF MOUNTAIN SURVIVORS | False | By Harold M. Schmeck Jr. | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/sports-of-the-times-this-too-is-sports.html | SPORTS OF THE TIMES; This, Too, Is Sports | False | By Dave Anderson | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/avatar-holdings-inc-reports-earnings-for-qtr-to-march-31.html | AVATAR HOLDINGS INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/l-the-us-stake-in-south-korean-democracy-705786.html | The U.S. Stake in South Korean Democracy | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/sanders-associates-inc-reports-earnings-for-qtr-to-april-25.html | SANDERS ASSOCIATES INC reports earnings for Qtr to April 25 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/slumping-yankees-drop-third-in-row.html | SLUMPING YANKEES DROP THIRD IN ROW | False | By Michael Martinez | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/new-york-day-by-day-protest-on-liberty-medals.html | NEW YORK DAY BY DAY; Protest on Liberty Medals | False | By Susan Heller Anderson and David Bird | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/savin-corp-reports-earnings-for-qtr-to-march-31.html | SAVIN CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/players-telling-the-story-behind-a-trophy.html | PLAYERS; TELLING THE STORY BEHIND A TROPHY | False | By Malcolm Moran | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/sports/sports-people-airfoil-cited-in-crash.html | SPORTS PEOPLE; Airfoil Cited in Crash | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/alamo-savings-assn-reports-earnings-for-qtr-to-march-31.html | ALAMO SAVINGS ASSN reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/cadbury-and-rjr.html | Cadbury and RJR | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/around-the-nation-kidnapped-el-paso-boys-are-found-safe-in-mexico.html | AROUND THE NATION; Kidnapped El Paso Boys Are Found Safe in Mexico | False | AP | 1986-05-21 | TX 1-825292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/judge-bars-stevenson-bid-to-run-as-independent.html | JUDGE BARS STEVENSON BID TO RUN AS INDEPENDENT | False | By E. R. Shipp, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/gunman-at-midtown-office-kills-2-and-shoots-himself.html | GUNMAN AT MIDTOWN OFFICE KILLS 2 AND SHOOTS HIMSELF | False | By Robert O. Boorstin | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/joyful-journalist.html | JOYFUL JOURNALIST | False | By Clifton Daniel | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/reid-ashman-inc-reports-earnings-for-qtr-to-march-31.html | REID-ASHMAN INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-march-31.html | STEWART SANDWICHES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-march-31.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/fine-art-acquisitions-ltd-reports-earnings-for-qtr-to-march-31.html | FINE ART ACQUISITIONS LTD reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/opinion/l-a-consumers-lose-natural-gas-bill-economy-s-gain-464486.html | A Consumers-Lose Natural Gas Bill; Economy's Gain | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/obituaries/theodore-h-white-award-winning-chronicler-of-us-politics-dies-at-71.html | THEODORE H. WHITE, AWARD-WINNING CHRONICLER OF U.S. POLITICS, DIES AT 71 | False | By Eric Pace | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/bingham-sale-to-be-revealed.html | Bingham Sale To Be Revealed | False | Special to the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/gm-and-suzuki.html | G.M. and Suzuki | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/enstar-indonesia-inc-reports-earnings-for-qtr-to-march-31.html | ENSTAR INDONESIA INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/bell-atlantic-paging-service.html | Bell Atlantic Paging Service | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/nyregion/the-latest-police-inquiry-seeing-if-parked-cars-roll.html | THE LATEST POLICE INQUIRY: SEEING IF PARKED CARS ROLL | False | By Todd S. Purdum | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/reagans-bushes-and-the-tax-plan.html | Reagans, Bushes And the Tax Plan | False | By Gary Klott | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/world/gorbachev-s-timing-some-moscow-call-his-tv-address-chernobyl-too-late-allay.html | GORBACHEV'S TIMING; SOME IN MOSCOW CALL HIS TV ADDRESS ON CHERNOBYL TOO LATE TO ALLAY FEARS | False | By Serge Schmemann, Special To the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/april-home-starts-rose-sharp-4.1.html | APRIL HOME STARTS ROSE SHARP 4.1% | False | AP | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/two-climbers-may-have-survived-because-of-positions-in-snow-cave.html | TWO CLIMBERS MAY HAVE SURVIVED BECAUSE OF POSITIONS IN SNOW CAVE | False | By Robert Lindsey, Special to the New York Times | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/arts/concert-san-telmo-trio.html | CONCERT: SAN TELMO TRIO | False | By Allen Hughes | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/us/briefing-legislating.html | BRIEFING; Legislating | False | By Wayne King and Warren Weaver Jr. | 1986-05-21 | TX 1-825292 |
| 1986-05-17 | 1986-05-17 | https://www.nytimes.com/1986/05/17/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-march-31.html | GREENERY REHABILITATION GROUP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/maryland-has-seat-belt-law.html | Maryland Has Seat-Belt Law | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/new-jersey-opinion-is-the-energy-department-passe.html | NEW JERSEY OPINION; IS THE ENERGY DEPARTMENT PASSE? | False | By Daniel J. Dalton | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/around-the-nation-jetliners-nearly-crash-on-chicago-runways.html | AROUND THE NATION; Jetliners Nearly Crash On Chicago Runways | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/how-to-follow-the-fleet.html | HOW TO FOLLOW THE FLEET | False | By Richard F. Shepard | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/music-carter-s-syringa-by-speculum-musicae.html | MUSIC: CARTER'S 'SYRINGA,' BY SPECULUM MUSICAE | False | By John Rockwell | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/movies/l-documentaries-and-balance-429586.html | DOCUMENTARIES AND BALANCE | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-island-opinion-a-drama-at-tunnel-how-much-is-that-in-zlotys.html | LONG ISLAND OPINION; A DRAMA AT TUNNEL: HOW MUCH IS THAT IN ZLOTYS? | False | By Rena Garter Kunis | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/in-westchester-and-connecticut-tapping-the-boom-for-low-cost-housing.html | IN WESTCHESTER AND CONNECTICUT; Tapping the Boom for Low-Cost Housing | False | By Andree Brooks | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/four-loophole-senators.html | Four Loophole Senators | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/harness-driver-injured-in-pileup.html | Harness Driver Injured in Pileup | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/south-africa-s-promises-come-with-fine-print.html | SOUTH AFRICA'S PROMISES COME WITH FINE PRINT | False | By Alan Cowell | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/limits-of-strength.html | LIMITS OF STRENGTH | False | By David C. Unger: David C. Unger Is An Editor For the Time'S Editorial Page. | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/dance-judith-fugate-in-darvash-s-giselle.html | DANCE: JUDITH FUGATE IN DARVASH'S 'GISELLE' | False | By Jennifer Dunning | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/recent-sales-710186.html | Recent Sales | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/movies/cable-tv-notes-wnyc-offers-a-salute-to-the-art-of-george-gershwin.html | CABLE TV NOTES; WNYC OFFERS A SALUTE TO THE ART OF GEORGE GERSHWIN | False | By Steve Schneider | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/insurance-solution-debated-in-albany.html | INSURANCE SOLUTION DEBATED IN ALBANY | False | By Phyllis Bernstein | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/postings-2d-tower-at-2d-and-40th.html | POSTINGS; 2d Tower at 2d and 40th | False | By Philip S. Gutis | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/new-soviet-envoy-to-japan.html | New Soviet Envoy to Japan | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/rolling-back-the-barbarians.html | ROLLING BACK THE BARBARIANS | False | By Marvin Zonis | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-teenage-menace.html | THE TEEN-AGE 'MENACE' | False | By Nora Sayre | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/2-mount-hood-climbers-mourned-survivors-reported-stable.html | 2 MOUNT HOOD CLIMBERS MOURNED; SURVIVORS REPORTED STABLE | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/court-to-hear-competitors-case-against-nj-transit.html | COURT TO HEAR COMPETITOR'S CASE AGAINST NJ TRANSIT | False | By William Jobes | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-opinion-the-out-of-control-syndrome.html | WESTCHESTER OPINION; THE 'OUT-OF-CONTROL' SYNDROME | False | By Thea T. Eichler | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/national-notebook-san-francisco-living-with-growth-limits.html | NATIONAL NOTEBOOK; San Francisco: Living With Growth Limits | False | By Robert Lindsey | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Susan Merrit | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/mlle-liberte.html | Mlle. Liberte | False | By Richard Bernstein | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/insurance-plan-for-towns.html | INSURANCE PLAN FOR TOWNS | False | By Robert A. Hamilton | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/a-second-opinion-on-pornography-s-impact.html | A SECOND OPINION ON PORNOGRAPHY'S IMPACT | False | By Philip Shenon | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/l-putting-kids-first-486186.html | Putting Kids First | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/l-unfair-rate-leap-in-a-tax-proposal-869986.html | UNFAIR RATE LEAP IN A TAX PROPOSAL | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/movies/l-documentaries-and-balance-429186.html | DOCUMENTARIES AND BALANCE | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-region-stanley-fink-says-farewell.html | THE REGION; Stanley Fink Says Farewell | False | By Alan Finder and Mary Connelly | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/l-fan-disappointed-with-george-foster-861786.html | Fan Disappointed With George Foster | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/the-iacocca-touch.html | THE IACOCCA TOUCH | False | By William E. Geist | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/as-cuomo-seeks-re-election-popularity-outshines-record.html | AS CUOMO SEEKS RE-ELECTION, POPULARITY OUTSHINES RECORD | False | By Jeffrey Schmalz, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/somerville-awaits-its-annual-memorial-day-bike-race.html | SOMERVILLE AWAITS ITS ANNUAL MEMORIAL DAY BIKE RACE | False | By Robert Salgado | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/quotation-of-the-day-846186.html | Quotation of the Day | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/wine-makers-seek-support-for-growth.html | WINE MAKERS SEEK SUPPORT FOR GROWTH | False | By Carolyn Battista | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/bush-has-malignancy-removed-from-cheek.html | Bush Has Malignancy Removed From Cheek | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/l-new-wave-kosher-wines-910886.html | 'New Wave' Kosher Wines | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/modern-jazzmen-revive-the-past.html | MODERN JAZZMEN REVIVE THE PAST | False | By John S. Wilson | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/gregory-c-carey-and-diana-reed-exchange-vows.html | Gregory C. Carey And Diana Reed Exchange Vows | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/extradition-is-proving-a-touchy-subject-for-the-senate.html | EXTRADITION IS PROVING A TOUCHY SUBJECT FOR THE SENATE | False | By Linda Greenhouse | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/sarah-graydon-bride-of-david-w-peck-jr.html | Sarah Graydon Bride Of David W. Peck Jr. | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/to-keep-local-destinies-in-local-hands.html | TO KEEP LOCAL DESTINIES IN LOCAL HANDS | False | By Orville H. Schell | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/141-are-named-presidential-scholars-for-1986.html | 141 ARE NAMED PRESIDENTIAL SCHOLARS FOR 1986 | False | AP | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/anne-elizabeth-behrens-is-the-bride-of-matthew-eliot-cafritz-in-virginia.html | Anne Elizabeth Behrens Is the Bride Of Matthew Eliot Cafritz in Virginia | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/close-2-man-race-in-dominican-vote.html | CLOSE 2-MAN RACE IN DOMINICAN VOTE | False | By Joseph B. Treaster, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/on-fire-island-small-fires-can-be-big-problems.html | ON FIRE ISLAND, SMALL FIRES CAN BE BIG PROBLEMS | False | By Thomas J. Knudson | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/the-new-school-pushes-to-revive-phd-program.html | THE NEW SCHOOL PUSHES TO REVIVE Ph.D PROGRAM | False | By Gene I. Maeroff | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/travel-advisory-massachusetts-mills-french-air-fare-discounts.html | TRAVEL ADVISORY; MASSACHUSETTS MILLS, FRENCH AIR FARE DISCOUNTS | False | By Lawrence van Gleder | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sports-people-perry-s-ring-size-23.html | SPORTS PEOPLE; Perry's Ring Size: 23 | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/l-a-chief-s-view-722786.html | A Chief's View | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/what-s-new-in-corporate-art-letting-computers-track-aesthetics.html | WHAT'S NEW IN CORPORATE ART; LETTING COMPUTERS TRACK AESTHETICS | False | By Lori B. Miller | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/philharmonic-orff-and-copland.html | PHILHARMONIC: ORFF AND COPLAND | False | By Bernard Holland | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By John T. McQuiston | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/in-quotes.html | IN QUOTES | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/death-on-state-highways-decline-to-lowest-level-since-49.html | DEATH ON STATE HIGHWAYS DECLINE TO LOWEST LEVEL SINCE '49 | False | By Robert D. McFadden | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/briefing-reagan-s-rest.html | BRIEFING; Reagan's Rest | False | By Wayne King and Warren Weaver Jr. | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/facing-the-inevitable-end-the-charade-on-third-world-debt.html | FACING THE INEVITABLE; END THE CHARADE ON THIRD WORLD DEBT | False | By Benjamin Weiner | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/marianne-cabot-wed-to-james-s-welch-jr.html | Marianne Cabot Wed To James S. Welch Jr. | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/braver-than-we-thought-903386.html | BRAVER THAN WE THOUGHT | False | By E. L. Doctorow | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/l-putting-kids-first-487086.html | Putting Kids First | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/practical-traveler-cruising-home-waters.html | PRACTICAL TRAVELER; CRUISING HOME WATERS | False | By Paul Grimes | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/the-executive-computer-adding-mouse-power-to-the-apple-ii.html | THE EXECUTIVE COMPUTER; ADDING MOUSE POWER TO THE APPLE II | False | By Erik Sandberg Diment | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/julia-lang-is-married.html | Julia Lang Is Married | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/without-shakespeare-what-would-choreographers-do.html | WITHOUT SHAKESPEARE, WHAT WOULD CHOREOGRAPHERS DO? | False | By Matthew Gurewitsch | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/our-towns-in-garden-state-a-hot-line-on-bugs-and-shrubs.html | OUR TOWNS; IN GARDEN STATE, A HOT LINE ON BUGS AND SHRUBS | False | By Michael Winerip, Special To the New York Times | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-nation-teamster-leader-follows-tradition.html | THE NATION; Teamster Leader Follows Tradition | False | By Michael Wright and Caroline Rand Herron | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/l-roth-s-pictures-of-malamud-447786.html | Roth's 'Pictures of Malamud' | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/miss-kalow-plans-a-july-5-wedding.html | Miss Kalow Plans A July 5 Wedding | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/renewed-interest-in-the-baroque-yields-varied-treasures.html | RENEWED INTEREST IN THE BAROQUE YIELDS VARIED TREASURES | False | By George Jellinek | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/movies/learning-to-live-with-runaway-fame.html | LEARNING TO LIVE WITH RUNAWAY FAME | False | By Aljean Harmetz | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/college-commencement-day-reflection-exhortation-celebration-college-mount-st.html | COLLEGE COMMENCEMENT: A DAY OF REFLECTION, EXHORTATION AND CELEBRATION; COLLEGE OF MOUNT ST. VINCENT: SCHOOL CELEBRATES WITH PRAYERS FOR MOST FAMOUS GRADUATE | False | By Marvine Howe | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-ump-as-hero.html | THE UMP AS HERO | False | By Jonathan W. Poses: Jonathan W. Poses Teaches Journalism At the University of Missouri and Often Writes About Baseball | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/theater-dark-secrets-in-fool-for-love.html | THEATER; DARK SECRETS IN 'FOOL FOR LOVE' | False | By Leah D. Frank | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/suit-over-oil-spill-in-france-enters-2d-phase.html | SUIT OVER OIL SPILL IN FRANCE ENTERS 2d PHASE | False | By E. R. Shipp, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sports-of-the-times-the-horse-had-a-mission.html | SPORTS OF THE TIMES; THE HORSE HAD A MISSION | False | By Ira Berkow | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/the-statue-as-souvenir.html | THE STATUE AS SOUVENIR | False | By Maureen Dowd | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/l-of-wine-and-taxes-and-thomas-jefferson-741686.html | Of Wine and Taxes and Thomas Jefferson | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/menotti-at-75-keeps-his-festivals-spinning.html | MENOTTI AT 75 KEEPS HIS FESTIVALS SPINNING | False | By Will Crutchfield | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/home-clinic-spray-lubricants-can-help-in-many-jobs-around-the-home.html | HOME CLINIC; SPRAY LUBRICANTS CAN HELP IN MANY JOBS AROUND THE HOME, | False | By Bernard Gladstone | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/jersey-prisons-latest-to-ban-x-rated-movies.html | JERSEY PRISONS LATEST TO BAN X-RATED MOVIES | False | By Amy Wallace | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/hilary-ball-wed-to-glenn-carlin.html | Hilary Ball Wed To Glenn Carlin | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/jean-valentine-kristiansson-is-wed.html | Jean Valentine Kristiansson Is Wed | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/a-soupcon-of-france-in-the-catskills.html | A SOUPCON OF FRANCE IN THE CATSKILLS | False | By Bernard Kirsch | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/a-day-of-decision-on-trash.html | A DAY OF DECISION ON TRASH | False | By Evelyn Philips | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/glittering-hungarian-treasures-at-cooper-hewitt.html | GLITTERING HUNGARIAN TREASURES AT COOPER-HEWITT | False | By Tim Page | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/environmental-bond-act-where-the-money-went.html | ENVIRONMENTAL BOND ACT: WHERE THE MONEY WENT | False | By Harold Faber, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/art-five-galleries-show-their-best-in-hartford.html | ART; FIVE GALLERIES SHOW THEIR BEST IN HARTFORD | False | By William Zimmer | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-island-opinion-in-pursuit-of-affordable-housing.html | LONG ISLAND OPINION; IN PURSUIT OF AFFORDABLE HOUSING | False | By Robert R. McMillan | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/obituaries/yehuda-hellman-dies-headed-jewish-groups.html | Yehuda Hellman Dies; Headed Jewish Groups | False |  | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/college-commencement-day-reflection-exhortation-celebration-manhattanville.html | COLLEGE COMMENCEMENT: A DAY OF REFLECTION, EXHORTATION AND CELEBRATION; MANHATTANVILLE COLLEGE: O'ROURKE ENCOURAGES COMMUNITY ACTIVISM | False | Special to the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/daughters-fighting-for-freud-s-mantle.html | DAUGHTERS, FIGHTING FOR FREUD'S MANTLE | False | By Sherry Turkle | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/music-debuts-in-review-a-guitarist-a-flutist-and-pianist-in-recitals-847486.html | MUSIC; DEBUTS IN REVIEW; A GUITARIST, A FLUTIST AND PIANIST IN RECITALS | False | By Tim Page | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/hobart-captures-title-in-lacrosse-7th-time.html | Hobart Captures Title In Lacrosse 7th Time | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/music-youths-take-stage-in-annual-concerts.html | MUSIC; YOUTHS TAKE STAGE IN ANNUAL CONCERTS | False | By Robert Sherman | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/barbara-berzin-marries.html | Barbara Berzin Marries | False |  | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/he-sees-to-it-that-britain-s-channel-4-stays-innovative.html | HE SEES TO IT THAT BRITAIN'S CHANNEL 4 STAYS INNOVATIVE | False | By Jo Thomas | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-world-the-contras-seem-out-of-step.html | THE WORLD; The Contras Seem Out of Step | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/education-watch-many-causes-move-a-texas-campus.html | EDUCATION WATCH; MANY CAUSES MOVE A TEXAS CAMPUS | False | By Peter Applebome | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/street-fashion-freedom-of-expression.html | STREET FASHION; FREEDOM OF EXPRESSION | False |  | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/three-views-on-corruption-preventive-medicine-for-municipal-scandals.html | THREE VIEWS ON CORRUPTION; PREVENTIVE MEDICINE FOR MUNICIPAL SCANDALS | False | By Alan Finder | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/a-3-billion-city-housing-proposal.html | A $3 Billion City Housing Proposal | False | By Michael Decourcy Hinds | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/teacher-dress-code-is-resisted.html | TEACHER DRESS CODE IS RESISTED | False | By Gary Gately | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-island-opinion-what-s-grandpa-without-the-quirks.html | LONG ISLAND OPINION; WHAT'S GRANDPA WITHOUT THE QUIRKS? | False | By Larry McCoy | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/liberty-celebration-scaled-back-plans.html | LIBERTY CELEBRATION: SCALED-BACK PLANS | False | By Charlotte Libov | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/linda-marie-hall-wed-to-william-phillips-3d.html | Linda Marie Hall Wed To William Phillips 3d | False |  | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-nation-another-look-at-disability-rolls.html | THE NATION; Another Look At Disability Rolls | False | By Michael Wright and Caroline Rand Herron | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/c-a-correction-720186.html | A CORRECTION | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/dance-baryshnikov-in-the-mollino-room.html | DANCE: BARYSHNIKOV IN 'THE MOLLINO ROOM' | False | By Jack Anderson | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/eternally-female.html | ETERNALLY FEMALE | False | By Marina Warner | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/tilson-thomas-cancels.html | Tilson Thomas Cancels | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/hypnotized-by-totalitarian-poesy.html | 'HYPNOTIZED BY TOTALITARIAN POESY' | False | By Cynthia Ozick | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/obituaries/lyudmila-pakhomova.html | LYUDMILA PAKHOMOVA | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/ideas-trends-the-senate-and-the-drug-makers.html | IDEAS & TRENDS; The Senate and The Drug Makers | False | By Katherine Roberts | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/nancy-drexler-to-wed-steven-robert-mendell.html | Nancy Drexler to Wed Steven Robert Mendell | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/met-opera-board-names-new-chairman.html | Met Opera Board Names New Chairman | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/rock-the-feelies-headlines-triple-bill.html | ROCK: THE FEELIES HEADLINES TRIPLE BILL | False | By Robert Palmer | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/movies/film-view-one-man-shows-buck-high-odds.html | FILM VIEW; ONE-MAN SHOWS BUCK HIGH ODDS | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/trenton-studying-alcohol-liability.html | TRENTON STUDYING ALCOHOL LIABILITY | False | By Ben Smith | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/everything-had-its-price.html | EVERYTHING HAD ITS PRICE | False | By Douglas C. McGill; Douglas C. McGill Is the Art News Reporter For the New York Times. | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/miss-liberty-s-scrapbook.html | MISS LIBERTY'S SCRAPBOOK | False | By David W. Dunlap | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/encounters-with-liberty-at-first-sight.html | ENCOUNTERS WITH LIBERTY: AT FIRST SIGHT | False | Compiled by Joseph Berger | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/l-speaking-personally-writer-says-critics-missed-point-543086.html | 'SPEAKING PERSONALLY' WRITER SAYS CRITICS MISSED POINT | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/l-hurdle-to-compensation-without-lawyers-742086.html | Hurdle to Compensation Without Lawyers | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/800-mark-for-schoolgirl.html | 800 MARK FOR SCHOOLGIRL | False | By William J. Miller | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/kelly-a-mcbride-will-be-the-bride-of-r-w-hudson.html | Kelly A. McBride Will Be the Bride Of R. W. Hudson | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/our-neighborhood-liberty.html | OUR NEIGHBORHOOD LIBERTY | False | By John Russell | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/controlling-government-insiders-once-they-move-outside.html | CONTROLLING GOVERNMENT INSIDERS ONCE THEY MOVE OUTSIDE | False | By Martin Tolchin | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/dolores-won-t-take-it-anymore.html | DOLORES WON'T TAKE IT ANYMORE | False | By James Carroll | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/rock-n-rolll-a-key-to-eternal-youth.html | ROCK 'N ROLLL: A KEY TO ETERNAL YOUTH | False | By Torrey Baron | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/the-other-battle-in-cambodia-the-children.html | THE OTHER BATTLE IN CAMBODIA: THE CHILDREN | False | By Barbara Crossette, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/winning-by-default.html | WINNING BY DEFAULT | False | By Joan E. Spero: Joan E. Spero, Author of the Failure of the Franklin National Bank" and the Politics of International Economic Relations,Is A Senior Vice President of the American Express Company. | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/why-it-s-hard-to-move-moscow-on-human-rights.html | WHY IT'S HARD TO MOVE MOSCOW ON HUMAN RIGHTS | False | By David K. Shipler | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/l-more-and-more-children-need-foster-homes-741286.html | More and More Children Need Foster Homes | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/crafts-glass-galleries-show-its-many-glories.html | CRAFTS; GLASS; GALLERIES SHOW ITS MANY GLORIES | False | By Patricia Malarcher | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/transactions-851286.html | Transactions | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/engineer-is-wed-to-susan-spaller.html | Engineer Is Wed To Susan Spaller | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/nba-playoffs-celtics-get-3-0-lead-on-bucks.html | N.B.A. PLAYOFFS; CELTICS GET 3-0 LEAD ON BUCKS | False | By Sam Goldaper, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/what-s-new-in-corporate-art-customizing-art-to-fit-architecture.html | WHAT'S NEW IN CORPORATE ART; CUSTOMIZING ART TO FIT ARCHITECTURE | False | By Lori B. Miller | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/l-even-the-handicapped-can-learn-714386.html | EVEN THE HANDICAPPED CAN LEARN | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-nonfiction-patricians-with-a-view.html | IN SHORT: NONFICTION; PATRICIANS WITH A VIEW | False | By Bert Atkinson | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/headliners-gotti-s-next-move.html | Headliners; Gotti's Next Move | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/o-neill-and-moffett-face-test-in-vote-on-tuesday.html | O'NEILL AND MOFFETT FACE TEST IN VOTE ON TUESDAY | False | By Richard L Madden | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/c-correction-466286.html | Correction | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/art-a-latin-american-salad-bowl-at-the-jersey-city-museum.html | ART; A LATIN AMERICAN 'SALAD BOWL' AT THE JERSEY CITY MUSEUM | False | By William Zimmer | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/nassau-gop-denies-endorsement-for-3-judges.html | NASSAU G.O.P. DENIES ENDORSEMENT FOR 3 JUDGES | False | By Frank Lynn | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/2-inquiries-review-role-of-si-planning-official.html | 2 INQUIRIES REVIEW ROLE OF S.I. PLANNING OFFICIAL | False | By Selwyn Raab | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/stamps-an-international-salute-to-the-collectors.html | STAMPS; AN INTERNATIONAL SALUTE TO THE COLLECTORS | False | By John F. Dunn | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/dining-out-hearty-italian-at-the-right-price.html | DINING OUT; HEARTY ITALIAN AT THE RIGHT PRICE | False | By Patricia Brooks | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/children-s-books-for-teen-agers-mediocrity.html | CHILDREN'S BOOKS; FOR TEEN-AGERS, MEDIOCRITY? | False | By Robert Lipsyte | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-power-of-her-sex-the-power-of-her-race.html | THE POWER OF HER SEX, THE POWER OF HER RACE | False | By Henry Louis Gates Jr. | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/about-men-solid-rock.html | ABOUT MEN; Solid Rock | False | BY David G. Stout | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/braver-than-we-thought.html | Braver Than We Thought | False | By E. L. Doctorow | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/l-skagit-valley-465986.html | Skagit Valley | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/best-sellers-may-18-1986.html | BEST SELLERS: MAY 18, 1986 | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/theater/a-playwright-s-early-works-offer-glimpses-of-his-later-genius.html | A PLAYWRIGHT'S EARLY WORKS OFFER GLIMPSES OF HIS LATER GENIUS | False | By Samuel G. Freedman | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/theater-forum-offers-british-musical.html | THEATER; FORUM OFFERS BRITISH MUSICAL | False | By Alvin Klein | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/sound-equalizers-end-passive-listening.html | SOUND; EQUALIZERS END PASSIVE LISTENING | False | By Hans Fantel | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/boxing-promoter-plans-irish-athletic-games-for-summer.html | BOXING PROMOTER PLANS IRISH ATHLETIC GAMES FOR SUMMER | False | By John Cavanaugh | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/food-some-exotics-make-annual-appearance.html | FOOD; SOME EXOTICS MAKE ANNUAL APPEARANCE | False | By Moira Hodgson | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/reagn-assails-house-budget.html | Reagan Assails House Budget | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/concert-toth-ends-organ-series.html | CONCERT: TOTH ENDS ORGAN SERIES | False | By John Rockwell | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/about-westchester-mountain-music.html | ABOUT WESTCHESTER; MOUNTAIN MUSIC | False | By Lynne Ames | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/assad-says-us-moves-blocked-hostage-effort.html | Assad Says U.S. Moves Blocked Hostage Effort | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/130000-new-yorkers-sign-up-to-join-hands.html | 130,000 NEW YORKERS SIGN UP TO JOIN HANDS | False | By Kathleen Teltsch | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/w-h-dobbs-2d-weds-miss-boisi.html | W. H. Dobbs 2d Weds Miss Boisi | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/irs-employees-on-li-peruse-8.7-million-forms.html | I.R.S. EMPLOYEES ON L.I. PERUSE 8.7 MILLION FORMS | False | Special to the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/physician-is-wed-to-dr-mcgrath.html | Physician Is Wed To Dr. McGrath | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/engineers-offer-aid-on-toxic-wastes.html | ENGINEERS OFFER AID ON TOXIC WASTES | False | By Tom Callahan | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/those-low-priced-price-clubs.html | THOSE LOW-PRICED PRICE CLUBS | False | By Dee Wedemeyer | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/standoff-at-anti-apartheid-rites.html | STANDOFF AT ANTI-APARTHEID RITES | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/jazz-tribute-to-buddy-tate.html | JAZZ: TRIBUTE TO BUDDY TATE | False | By John S. Wilson | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/briefing-a-chernobyl-symposium.html | BRIEFING; A Chernobyl Symposium | False | By Wayne King and Warren Weaver Jr. | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/l-roth-s-pictures-of-malamud-447486.html | Roth's 'Pictures of Malamud' | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-fiction.html | IN SHORT: FICTION | False | By Robert Cohen | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/plan-to-start-on-gop-delegates-early-is-a-michigan-muddle.html | PLAN TO START ON G.O.P. DELEGATES EARLY IS A MICHIGAN MUDDLE | False | By Phil Gailey, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/dress-for-success-the-dust-jacket-as-art-advertisement-and-nuisance.html | DRESS FOR SUCCESS: THE DUST JACKET AS ART, ADVERTISEMENT AND NUISANCE | False | By Henry Petroski | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/art-office-complex-with-an-eye-to-exhibits.html | ART; OFFICE COMPLEX WITH AN EYE TO EXHIBITS | False | By Vivien Raynor | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-region-paying-the-bill-for-shoreham.html | THE REGION; Paying the Bill For Shoreham | False | By Alan Finder and Mary Connelly | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/l-irs-revisited-723386.html | I.R.S. Revisited | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/l-selling-out-485086.html | Selling Out | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/around-the-world-iberia-pilots-stage-a-24-hour-strike.html | AROUND THE WORLD; Iberia Pilots Stage A 24-Hour Strike | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/l-clara-schumann-and-her-husband-311886.html | CLARA SCHUMANN AND HER HUSBAND | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/newspaper-cites-official-pressure.html | NEWSPAPER CITES OFFICIAL PRESSURE | False | By Samuel G. Freedman | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/for-many-college-seniors-this-is-the-big-day.html | FOR MANY COLLEGE SENIORS, THIS IS THE BIG DAY | False | By Laurie A. O'Neill | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/music-cellist-is-soloist-for-monmouth-finale.html | MUSIC; CELLIST IS SOLOIST FOR MONMOUTH FINALE | False | By Rena Fruchter | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/heidi-gage-is-married.html | Heidi Gage Is Married | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/college-sports-86-rowing-the-rower-s-edge-high-technology.html | COLLEGE SPORTS '86; ROWING; THE ROWER'S EDGE: HIGH TECHNOLOGY | False | By William N. Wallace | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/about-long-island-what-car-of-the-train-is-this.html | ABOUT LONG ISLAND; WHAT CAR OF THE TRAIN IS THIS? | False | By Gerald Gold | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/sicily-and-the-mafia.html | SICILY AND THE MAFIA | False | By Roberto Suro | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/music-debuts-in-review-a-guitarist-a-flutist-and-pianist-in-recitals-730086.html | MUSIC: DEBUTS IN REVIEW; A GUITARIST, A FLUTIST AND PIANIST IN RECITALS | False | By Tim Page | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/mitterrand-is-making-waves-but-small-ones.html | MITTERRAND IS MAKING WAVES, BUT SMALL ONES | False | By Richard Bernstein | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/crime-904986.html | CRIME | False | By Newgate Callendar | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/ellyn-trautmann-wed.html | Ellyn Trautmann Wed | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/georgina-welford-marries-martin-beirne-executive.html | Georgina Welford Marries Martin Beirne, Executive | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/recent-releases-of-video-cassettes-432486.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Bernard Holland | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/concert-new-music.html | CONCERT: NEW MUSIC | False | By Tim Page | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/robb-r-allen-is-married-to-wendy-dorthea-hylfelt.html | Robb R. Allen Is Married To Wendy Dorthea Hylfelt | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/carita-d-corse-a-psychologist-wed-to-edward-joseph-kelly-3d-in-atlanta.html | Carita D. Corse, a Psychologist, Wed To Edward Joseph Kelly 3d in Atlanta | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-region-d-amato-makes-it-official.html | THE REGION; D'Amato Makes It Official | False | By Alan Finder and Mary Connelly | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/johnny-paycheck-the-singer-given-9-1-2-years-for-shooting.html | Johnny Paycheck, the Singer, Given 9 1/2 Years for Shooting | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/thailand-closes-long-used-refugee-camps.html | THAILAND CLOSES LONG-USED REFUGEE CAMPS | False | Special to the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/art-76-art-works-chosen-from-770-for-juried-show.html | ART; 76 ART WORKS CHOSEN FROM 770 FOR JURIED SHOW | False | By Helen A. Harrison | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/police-rated-on-driving-skills.html | POLICE RATED ON DRIVING SKILLS | False | By Tom Callahan | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/elizabeth-g-griffin-is-wed-to-kristoph-rollenhagen.html | Elizabeth G. Griffin Is Wed To Kristoph Rollenhagen | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/critics-choices-jazz.html | CRITICS CHOICES; Jazz | False | By Jon Pareles | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/muscoot-farm-in-somers-opens-2-new-additions.html | MUSCOOT FARM IN SOMERS OPENS 2 NEW ADDITIONS | False | By Martha L. Molnar | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/investing-an-uncertain-time-for-taxexempts.html | INVESTING; AN UNCERTAIN TIME FOR TAX-EXEMPTS | False | ANISE C. Wallace | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/new-yank-pitching-coach.html | New Yank Pitching Coach | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/follow-up-on-the-news-threat-to-dun-liberty-island.html | FOLLOW-UP ON THE NEWS; Threat to Dun Liberty Island | False | By Richard Haitch | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/alexandra-truitt-weds-executive.html | Alexandra Truitt Weds Executive | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/chernobyl-lessons-for-emergency-plan.html | CHERNOBYL: LESSONS FOR EMERGENCY PLAN | False | By Matthew L. Wald | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/kimberly-warendorf-to-wed-d-j-prey-3d.html | Kimberly Warendorf To Wed D. J. Prey 3d | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/cabaret-decodance-satirizes-hollywood.html | CABARET: 'DECODANCE' SATIRIZES HOLLYWOOD | False | By Stephen Holden | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/universities-debate-the-costs-of-selling-investments-linked-to-south-africa.html | UNIVERSITIES DEBATE THE COSTS OF SELLING INVESTMENTS LINKED TO SOUTH AFRICA | False | By Edward B. Fiske | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/l-latin-toward-a-joyful-awareness-of-language-567286.html | LATIN: TOWARD A JOYFUL AWARENESS OF LANGUAGE | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/growing-up-post-jewish.html | GROWING UP POST-JEWISH | False | By Leslie Fiedler | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/the-new-security-fences-to-flowerpots.html | The New Security: Fences to Flowerpots | False | By Robin Toner, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/heather-hope-weir-weds-peter-boneparth-lawyer.html | Heather Hope Weir Weds Peter Boneparth, Lawyer | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-opinion-little-library-card-that-doesn-t.html | WESTCHESTER OPINION; LITTLE LIBRARY CARD THAT DOESN'T | False | By Ellen Greenberg | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/recent-releases-of-video-cassettes-502986.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Stephen Holden | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/gallery-view-an-abstract-sculptor-returns-to-the-figure.html | GALLERY VIEW; AN ABSTRACT SCULPTOR RETURNS TO THE FIGURE | False | By Michael Brenson | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/obituaries/astronaut-buried-in-carolina-35-year-mission-is-complete.html | ASTRONAUT BURIED IN CAROLINA; 35-YEAR 'MISSION' IS COMPLETE | False | By Dudley Clendinen, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/american-ballet-theater-has-a-big-week-ahead.html | AMERICAN BALLET THEATER HAS A BIG WEEK AHEAD | False | By Jennifer Dunning | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/if-you-re-thinking-of-living-in-sands-point.html | IF YOU'RE THINKING OF LIVING IN; SANDS POINT | False | By Lisa W. Foderaro | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/life-on-the-cape-summer-to-summer.html | LIFE ON THE CAPE, SUMMER TO SUMMER | False | By Toby Olson | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/a-guide-to-the-tall-ships.html | A GUIDE TO THE TALL SHIPS | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/production-czar-richard-e-dauch-turning-the-factories-inside-out-at-chrysler.html | PRODUCTION CZAR: RICHARD E. DAUCH; TURNING THE FACTORIES INSIDE OUT AT CHRYSLER | False | By John Holusha | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/outdoors-decoys-bring-high-prices.html | OUTDOORS; DECOYS BRING HIGH PRICES | False | By Nelson Bryant | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/theater-comedy-by-durang-at-boston-post-rd.html | THEATER; COMEDY BY DURANG AT BOSTON POST RD. | False | By Alvin Klein | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-nation-women-win-both-primaries-in-nebraska.html | THE NATION; Women Win Both Primaries In Nebraska | False | By Michael Wright and Caroline Rand Herron | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/amid-the-panhandlers-hollywood-tries-to-restore-its-former-glamour.html | AMID THE PANHANDLERS, HOLLYWOOD TRIES TO RESTORE ITS FORMER GLAMOUR | False | By Judith Cummings, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/karin-martin-a-bride.html | Karin Martin a Bride | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/union-s-cash-gifts-spur-inquiries-in-philadelphia.html | UNION'S CASH GIFTS SPUR INQUIRIES IN PHILADELPHIA | False | By Lindsey Gruson, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/states-helping-their-own-farmers.html | STATES HELPING THEIR OWN FARMERS | False | By William Robbins, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/merribel-l-symington-and-richard-e-ayres-wed.html | Merribel L. Symington and Richard E. Ayres Wed | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/follow-up-on-the-news-searching-pupils-for-contraband.html | FOLLOW-UP ON THE NEWS; Searching Pupils For Contraband | False | By Richard Haitch | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/college-commencement-day-reflection-exhortation-celebration-jewish-theological.html | COLLEGE COMMENCEMENT: A DAY OF REFLECTION, EXHORTATION AND CELEBRATION; JEWISH THEOLOGICAL SEMINARY: DUTY TO TEACH JUDAISM CITED | False | | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/briefing-libyans-in-north-jersey.html | BRIEFING; Libyans in North Jersey | False | By Wayne King and Warren Weaver Jr. | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/follow-up-on-the-news-running-races-that-last-days.html | FOLLOW-UP ON THE NEWS; Running Races That Last Days | False | By Richard Haitch | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/postings-facade-unites-the-old-and-new.html | POSTINGS; Facade Unites the Old and New | False | By Philip S. Gutis | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/marion-freeman-weds-george-corson-ellis-3d.html | Marion Freeman Weds George Corson Ellis 3d | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/cyclone-kills-11-in-india.html | Cyclone Kills 11 in India | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/on-long-island-buying-for-retirement-down-the-road.html | ON LONG ISLAND; Buying for Retirement Down the Road | False | By Diana Shaman | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/topics-boasts-and-insults-strange-loyalty.html | TOPICS; Boasts and Insults; Strange Loyalty | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/consumer-rates.html | CONSUMER RATES | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/new-yorkers-take-chamber-music-to-north-country.html | NEW YORKERS TAKE CHAMBER MUSIC TO NORTH COUNTRY | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/lawsuit-leads-to-a-musical.html | LAWSUIT LEADS TO A MUSICAL | False | By Alvin Klein | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/guatemala-gets-help-rebuilding-its-police.html | GUATEMALA GETS HELP REBUILDING ITS POLICE | False | By Stephen Kinzer, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/northeast-journal-sacrilege-seen-in-delaware.html | NORTHEAST JOURNAL; Sacrilege Seen In Delaware | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/washington-foreign-policy-review.html | WASHINGTON; Foreign Policy Review? | False | By James Reston | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/miss-clark-plans-to-marry-in-fall.html | Miss Clark Plans To Marry In Fall | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/music-view-at-the-philharmonic-gold-dross-and-some-perplexity.html | MUSIC VIEW; AT THE PHILHARMONIC - GOLD, DROSS AND SOME PERPLEXITY | False | By Donal Henahan | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-world-the-new-russian-arms-control-plan-looks-familiar.html | THE WORLD; The New Russian Arms Control Plan Looks Familiar | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/pakistanis-shoot-down-an-afghan-mig.html | PAKISTANIS SHOOT DOWN AN AFGHAN MIG | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-not-so-clear-but-present-danger.html | THE NOT-SO-CLEAR BUT PRESENT DANGER | False | By Malcolm W. Browne | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/fare-of-the-country-new-england-clams-a-fruitful-harvest.html | FARE OF THE COUNTRY; NEW ENGLAND CLAMS: A FRUITFUL HARVEST | False | By Florence Fabricant | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/pro-football-usfl-lawyer-uses-persistent-tactics-in-trial.html | Pro Football; U.S.F.L. LAWYER USES PERSISTENT TACTICS IN TRIAL | False | By Michael Janofsky | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/what-he-believed-and-when-he-believed-it.html | WHAT HE BELIEVED AND WHEN HE BELIEVED IT | False | By Peter T. Kilborn | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/stefanie-schneider-weds.html | Stefanie Schneider Weds | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/camera-polaroid-has-put-new-magic-into-its-black-box.html | CAMERA; POLAROID HAS PUT NEW MAGIC INTO ITS BLACK BOX | False | By John Durniak | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/fund-seeking-kin-of-39-vietnam-casualties.html | FUND SEEKING KIN OF 39 VIETNAM CASUALTIES | False | AP | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sports-people-walker-hangs-up-hat.html | SPORTS PEOPLE; Walker Hangs Up Hat | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/accord-set-in-lawsuit-over-missouri-s-death-row.html | ACCORD SET IN LAWSUIT OVER MISSOURI'S DEATH ROW | False | Special to the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/gandhi-urges-pressure-for-end-to-apartheid.html | Gandhi Urges Pressure For End to Apartheid | False | Special to the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/headliners-war-crime-verdict.html | HEADLINERS; WAR-CRIME VERDICT | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/rock-siouxsie-and-banshees.html | ROCK: SIOUXSIE AND BANSHEES | False | By Jon Pareles | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/briefing-dept-of-aspirations.html | BRIEFING; Dept. of Aspirations | False | By Wayne King and Warren Weaver Jr. | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/the-landscape-love-it-or-move-it.html | THE LANDSCAPE: LOVE IT OR MOVE IT | False | By Paul Goldberger | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/talking-comparisons-deciding-on-a-condo-or-a-co-op.html | Talking Comparisons; Deciding On a Condo Or a Co-op | False | By Andree Brooks | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/l-unfair-rate-leap-in-a-tax-proposal-742286.html | Unfair Rate Leap In a Tax Proposal | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/l-a-constitution-short-on-intent-742386.html | A Constitution Short on Intent | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/personal-finance-new-allure-of-the-mortgage-partnership.html | PERSONAL FINANCE; NEW ALLURE OF THE MORTGAGE PARTNERSHIP | False | By Donald Jay Korn | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/postings-45-condos-on-15-floors.html | POSTINGS; 45 Condos On 15 Floors | False | By Philip S. Gutis | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/3d-title-for-stevenson.html | 3D TITLE FOR STEVENSON | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/theater/stage-view-innovation-blossoms-on-the-fringes-of-paris.html | STAGE VIEW; INNOVATION BLOSSOMS ON THE FRINGES OF PARIS | False | By Rosette C. Lamont | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/king-stays-in-front-by-a-shot-on-72-139.html | KING STAYS IN FRONT BY A SHOT ON 72-139 | False | By John Radosta | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/ideas-trends-for-nasa-another-week-of-questions.html | IDEAS & TRENDS; For NASA, Another Week Of Questions | False | By Katherine Roberts | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/managing-by-tumult-at-winnebago.html | MANAGING BY TUMULT AT WINNEBAGO | False | By Steven Greenhouse | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/on-the-li-river-a-landscape-in-limestone.html | ON THE LI RIVER, A LANDSCAPE IN LIMESTONE | False | By Fred Ferretti | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/this-side-up-please.html | THIS SIDE UP, PLEASE | False | By Joseph Giovannini | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/l-hoboken-block-710986.html | Hoboken Block | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/maree-a-strong-2d-in-the-1500.html | MAREE A STRONG 2D IN THE 1,500 | False | By Frank Litsky, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/china-and-taiwan-meet-about-cargo-plane.html | CHINA AND TAIWAN MEET ABOUT CARGO PLANE | False | Special to the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/l-putting-kids-first-487186.html | Putting Kids First | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/dr-david-feldman-to-wed-debra-a-green-in-august.html | Dr. David Feldman to Wed Debra A. Green in August | False | | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/children-s-books-bookshelf-904386.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/talk-with-stalin-s-daughter-why-she-left-soviet-again.html | TALK WITH STALIN'S DAUGHTER: WHY SHE LEFT SOVIET AGAIN | False | By Raymond H. Anderson | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/milestone-for-vermont-resort.html | MILESTONE FOR VERMONT RESORT | False | By Grace Hechinger | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sports-people-not-much-fun-in-jail.html | SPORTS PEOPLE; Not Much Fun in Jail | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sampson-clears-new-height-after-fall.html | SAMPSON CLEARS NEW HEIGHT AFTER FALL | False | By Roy S. Johnson | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/l-the-song-goes-on-741986.html | The Song Goes On | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/chappaqua-student-pursues-a-cartoon-legacy.html | CHAPPAQUA STUDENT PURSUES A CARTOON LEGACY | False | By Michael Freitag | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/sunday-observer-high-tech-insolence.html | Sunday Observer; High-Tech Insolence | False | BY Russell Baker | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/at-greenwood-lake-powerboat-races.html | AT GREENWOOD LAKE, POWERBOAT RACES | False | By Barbara Lloyd | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/children-s-reading-explored.html | CHILDREN'S READING EXPLORED | False | By Elizabeth Field | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/c-correction-858886.html | CORRECTION | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/beauty-the-fashion-for-fragrance.html | BEAUTY; THE FASHION FOR FRAGRANCE | False | By Marian McEvoy | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/gardening-work-with-nature-not-against-it.html | GARDENING; WORK WITH NATURE, NOT AGAINST IT | False | By Carl Totemeier | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/connecticut-guide-109186.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/q-and-a-711086.html | Q AND A | False | By Shawn G. Kennedy | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-islanders-a-jets-star-arrives-at-the-crossroads.html | LONG ISLANDERS; A JETS STAR ARRIVES AT THE CROSSROADS | False | By Lawrence Van Gelder | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/generations-meet-to-bridge-the-gap.html | GENERATIONS MEET TO BRIDGE THE GAP | False | By Louise Saul | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/a-calendar-of-liberty-events.html | A CALENDAR OF LIBERTY EVENTS | False | By William R. Greer | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/pro-s-holiday-turns-out-to-be-a-net-gain.html | PRO'S HOLIDAY TURNS OUT TO BE A NET GAIN | False | By Frank Litsky | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/sharon-l-miller-wed-in-scarsdale.html | Sharon L. Miller Wed in Scarsdale | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/l-mannequins-722986.html | Mannequins | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/marti-prashker-is-the-bride-of-fellow-bank-executive.html | Marti Prashker Is the Bride Of Fellow Bank Executive | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-fiction-435886.html | IN SHORT: FICTION | False | By Karen Ray | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/views-of-sport-shedding-the-mets-fad-to-return-to-bronx-shrine.html | VIEWS OF SPORT; SHEDDING THE METS FAD TO RETURN TO BRONX SHRINE | False | By Gary Morgenstein | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-world-harsh-words-for-marcos.html | THE WORLD; Harsh Words For Marcos | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/music-and-dance-enrich-lives-of-the-handicapped.html | MUSIC AND DANCE ENRICH LIVES OF THE HANDICAPPED | False | Special to the New York Times | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/opium-dens-for-the-crack-era.html | OPIUM DENS FOR THE CRACK ERA | False | By Peter Kerr | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/one-mans-blueprint.html | ONE MAN'S BLUEPRINT | False | By Martin Filler | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/music-debuts-in-review-a-guitarist-a-flutist-and-pianist-in-recitals-847386.html | MUSIC: DEBUTS IN REVIEW; A GUITARIST, A FLUTIST AND PIANIST IN RECITALS | False | By Tim Page | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/couple-in-school-blast-linked-to-extremist-group.html | COUPLE IN SCHOOL BLAST LINKED TO EXTREMIST GROUP | False | By Iver Peterson, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/that-s-flare.html | THAT'S FLARE | False | By Anna Quindlen | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/pols-newark-result-casts-shadow-on-primary.html | POLS; NEWARK RESULT CASTS SHADOW ON PRIMARY | False | By Joseph F. Sullivan | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/war-aid-for-mozambique-british-spit-and-polish.html | WAR AID FOR MOZAMBIQUE: BRITISH SPIT AND POLISH | False | Special to the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/perspectives-housing-policy-manhattanites-seen-as-big-gainers-from-regulation.html | Perspectives: Housing Policy; Manhattanites Seen as Big Gainers From Regulation | False | By Alan S. Oser | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/numismatics-china-mint-issues-another-panda-coin.html | NUMISMATICS; CHINA MINT ISSUES ANOTHER PANDA COIN | False | By Ed Reiter | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/study-finds-new-york-city-lagging-in-hightechnology-jobs.html | STUDY FINDS NEW YORK CITY LAGGING IN HIGH-TECHNOLOGY JOBS | False | By Alexander Reid | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/3-killed-by-gunman-at-cocaine-session-according-to-police.html | 3 KILLED BY GUNMAN AT COCAINE SESSION, ACCORDING TO POLICE | False | By George James | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/1-2-more-rentals-at-rector-place-720686.html | 2 More Rentals At Rector Place | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/after-bass-ban-fishermen-cast-about-for-livelihood.html | AFTER BASS BAN, FISHERMEN CAST ABOUT FOR LIVELIHOOD | False | By Richard Weissmann | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/q-and-a-414286.html | Q AND A | False | By Stanley Carr | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/princeton-selling-stock.html | Princeton Selling Stock | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/doctor-assistants-teamwork-with-surgeons.html | DOCTOR ASSISTANTS: TEAMWORK WITH SURGEONS | False | By Marcia Saft | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/nato-backing-plans-on-chemical-weapons.html | NATO Backing Plans On Chemical Weapons | False | Special to the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/think-mums-for-fall.html | THINK 'MUMS FOR FALL | False | By Patricia Barrett | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/syrian-president-reported-to-face-harsh-challenges.html | SYRIAN PRESIDENT REPORTED TO FACE HARSH CHALLENGES | False | By John Kifner, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-region-getting-the-jump-on-rent-bills.html | THE REGION; Getting the Jump On Rent Bills | False | By Alan Finder and Mary Connelly | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/jeanne-c-winant-becomes-a-bride.html | Jeanne C. Winant Becomes a Bride | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/week-in-business-sperry-fights-back-against-burroughs.html | WEEK IN BUSINESS; SPERRY FIGHTS BACK AGAINST BURROUGHS | False | By Merrill Perlman | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/chernobyl-three-mile-island-hiroshima.html | Chernobyl, Three Mile Island, Hiroshima | False | By Robert Jay Lifton | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/investing-hedging-with-natural-resources.html | INVESTING; HEDGING WITH NATURAL RESOURCES | False | By John C. Boland | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/milan-station-413586.html | Milan Station | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/roger-d-stark-is-wed-to-anne-elise-hartog.html | Roger D. Stark Is Wed To Anne Elise Hartog | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/a-paris-house-of-rodin-and-royalty.html | A PARIS HOUSE OF RODIN AND ROYALTY | False | By Charles Lockwood | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/lady-s-secret-romps-in-shuvee-handicap.html | Lady's Secret Romps In Shuvee Handicap | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/caroline-f-smith-becomes-a-bride.html | Caroline F. Smith Becomes a Bride | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/l-selling-out-486086.html | Selling Out | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/whites-who-left-zimbabwe-fearful-of-future-drift-back.html | WHITES WHO LEFT ZIMBABWE, FEARFUL OF FUTURE, DRIFT BACK | False | By Edward A. Gargan, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-journal-medallion-awards.html | WESTCHESTER JOURNAL; MEDALLION AWARDS | False | By Lynne Ames | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/new-jerseyans.html | NEW JERSEYANS | False | Sandra Gardner | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/nature-watch-common-yellowthroat.html | NATURE WATCH; COMMON YELLOWTHROAT | False | By Sy Barlowe | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/s-p-harder-wed-to-york-chi-lau.html | S. P. Harder Wed To York Chi Lau | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/l-speaking-personally-writer-says-critics-missed-point-735986.html | 'SPEAKING PERSONALLY' WRITER SAYS CRITICS MISSED POINT | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/new-york-inspectors-cite-33-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 33 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/around-the-nation-eastern-grounds-4-jets-for-lack-of-documents.html | AROUND THE NATION; Eastern Grounds 4 Jets For Lack of Documents | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/computers-to-aid-tourists.html | COMPUTERS TO AID TOURISTS | False | By Robert A. Hamilton | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-first-specimen-yankee.html | 'THE FIRST SPECIMEN YANKEE' | False | By Pauline Maier | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/foreign-aid-is-now-an-even-tougher-sell.html | FOREIGN AID IS NOW AN EVEN TOUGHER SELL | False | By Bernard Gwertzman | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/food-dark-delicacies-of-the-sea.html | FOOD; DARK DELICACIES OF THE SEA | False | BY Paula Wolfert | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/mary-boney-wed-in-south.html | Mary Boney Wed in South | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/views-of-sport-soccer-riots-and-british-character.html | VIEWS OF SPORT; SOCCER RIOTS AND BRITISH CHARACTER | False | By Robert L. Liebman | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/national-notebook-philadelphia-a-new-life-for-old-factories.html | NATIONAL NOTEBOOK; Philadelphia: A New Life for Old Factories | False | By Gregory R. Byrnes | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/fresh-air-fund-creates-ties-to-the-country.html | FRESH AIR FUND CREATES TIES TO THE COUNTRY | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-opinion-normal-american-children-where-s-your-respect.html | WESTCHESTER OPINION; NORMAL AMERICAN CHILDREN? 'WHERE'S YOUR RESPECT?' | False | By Nadine Markowitz | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/dr-wendy-e-mahler-weds-douglas-linker.html | Dr. Wendy E. Mahler Weds Douglas Linker | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/african-choir-ladysmith.html | AFRICAN CHOIR: LADYSMITH | False | By Jon Pareles | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-guide-828387.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/cable-television-is-coming-at-last-to-2-northern-towns.html | CABLE TELEVISION IS COMING, AT LAST, TO 2 NORTHERN TOWNS | False | By Martha L. Molnar | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/warsaw-play-dramatizing-ghetto-diary.html | WARSAW PLAY DRAMATIZING GHETTO DIARY | False | By Michael T. Kaufman, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/municipalities-resist-on-tax-map-issue.html | MUNICIPALITIES RESIST ON TAX-MAP ISSUE | False | By Betsy Brown | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/l-age-discrimination-430086.html | Age Discrimination | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/summerfare-86-a-time-for-appraisal.html | SUMMERFARE '86; A TIME FOR APPRAISAL | False | By Gary Kriss | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/redistricting-plan-for-council-nears-finish-in-yonkers.html | REDISTRICTING PLAN FOR COUNCIL NEARS FINISH IN YONKERS | False | By Milena Jovanovitch | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/exoneration-asked-for-iranian-fund.html | EXONERATION ASKED FOR IRANIAN FUND | False | By Leo H. Carney | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/l-no-headline-485586.html | No Headline | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/in-bangladesh-forgotten-refugees.html | IN BANGLADESH, 'FORGOTTEN REFUGEES' | False | By Steven R. Weisman, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/l-when-the-mean-and-the-median-diverge-brushing-up-on-basic-arithmetic-717086.html | WHEN THE MEAN AND THE MEDIAN DIVERGE; BRUSHING UP ON BASIC ARITHMETIC | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/home-clinic-spray-lubricants-can-help-in-many-jobs-around-the-house.html | HOME CLINIC; SPRAY LUBRICANTS CAN HELP IN MANY JOBS AROUND THE HOUSE | False | By Bernard Gladstone | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/tv-view-on-wings-of-eagles-plods-to-superficial-heights.html | TV VIEW; 'ON WINGS OF EAGLES' PLODS TO SUPERFICIAL HEIGHTS | False | By John J. O'Connor | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/worst-drought-in-a-century-ravages-southeast-farms.html | WORST DROUGHT IN A CENTURY RAVAGES SOUTHEAST FARMS | False | By William E. Schmidt, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/on-language-recuse-my-dust.html | ON LANGUAGE; Recuse My Dust | False | By William Safire | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/american-league-tigers-rout-angels-behind-lapoint.html | AMERICAN LEAGUE; TIGERS ROUT ANGELS BEHIND LaPOINT | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/music-notes-a-masterwork-made-public.html | MUSIC NOTES; A MASTERWORK MADE PUBLIC | False | By Tim Page | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/colleges-worry-about-how-blacks-view-them.html | COLLEGES WORRY ABOUT HOW BLACKS VIEW THEM | False | By Matthew L. Wald, Special To the New York Times | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/deirdre-collins-r-j-o-donnell-exchange-vows.html | Deirdre Collins, R. J. O'Donnell Exchange Vows | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/catherine-m-treboux-weds-video-producer.html | Catherine M. Treboux Weds Video Producer | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/fish-auction-taking-new-twist-in-maine.html | Fish Auction Taking New Twist in Maine | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/c-correction-846286.html | CORRECTION | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/children-s-books-909286.html | CHILDREN'S BOOKS | False | By Lewis Grossberger | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/slam-by-winfield-helps-yanks-win-and-end-slide-11-6.html | SLAM BY WINFIELD HELPS YANKS WIN AND END SLIDE, 11-6 | False | By Michael Martinez | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/movies/recent-releases-of-video-cassettes-431886.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Howard Thompson | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/william-r-reid-a-financier-wed-to-amy-e-weber.html | William R. Reid, A Financier, Wed To Amy E. Weber | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/what-when-and-where.html | WHAT, WHEN AND WHERE | False | By William Longwood | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/l-on-traffic-conditions-at-license-bureau-757986.html | ON TRAFFIC CONDITIONS AT LICENSE BUREAU | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/national-league-scott-and-cruz-lead-astros-past-cubs.html | NATIONAL LEAGUE; SCOTT AND CRUZ LEAD ASTROS PAST CUBS | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/l-fish-and-chips-466086.html | Fish and Chips | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/karin-wittlinger-plans-to-be-married-june-20.html | Karin Wittlinger Plans To Be Married June 20 | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/the-other-ellis-island.html | The Other Ellis Island | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-region-the-homeless-have-another-day-in-court.html | THE REGION; The Homeless Have Another Day in Court | False | By Alan Finder and Mary Connelly | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/news-summary-sunday-may-18-1986.html | NEWS SUMMARY: SUNDAY, MAY 18, 1986 | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/nancy-korn-a-banker-weds-thomas-rogers.html | Nancy Korn, a Banker, Weds Thomas Rogers | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/whats-doing-in-camden.html | WHAT'S DOING IN; CAMDEN | False | By Leslie Land | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/patriotism-and-white-peacocks.html | PATRIOTISM AND WHITE PEACOCKS | False | By Joseph Giovannini | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-journal-ageless-creativity.html | WESTCHESTER JOURNAL; AGELESS CREATIVITY | False | By Rhoda M. Gilinsky | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/the-scramble-for-elusive-affordables.html | The Scramble for Elusive 'Affordables' | False | By Anthony Depalma | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/cynthia-a-roney-banker-is-wed-to-r-a-goldstein.html | Cynthia A. Roney, Banker, Is Wed to R. A. Goldstein | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/dining-out-pasta-and-personal-pizzas.html | DINING OUT; PASTA AND 'PERSONAL PIZZAS' | False | By Florence Fabricant | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/ambulance-units-seek-tax-money.html | AMBULANCE UNITS SEEK TAX MONEY | False | By Howard Breuer | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/dance-view-meredith-monk-salutes-the-familiar.html | DANCE VIEW; MEREDITH MONK SALUTES THE FAMILIAR | False | By Jack Anderson | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/chess-playing-for-early-gains.html | CHESS; PLAYING FOR EARLY GAINS | False | By Robert Byrne | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/colombian-rebels-join-in-elections.html | COLOMBIAN REBELS JOIN IN ELECTIONS | False | By Alan Riding, Special To the New York Times | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/zaire-tries-to-be-true-to-its-traditions.html | ZAIRE TRIES TO BE TRUE TO ITS TRADITIONS | False | By Edward A. Gargan | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/focus-durham-nc-hot-spot-getting-new-center.html | Focus: Durham, N.C.; 'Hot Spot' Getting New Center | False | By J. Barlow Herget | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/cindy-joy-weston-becomes-the-bride-of-jacob-j-winebaum-an-executive.html | Cindy Joy Weston Becomes the Bride Of Jacob J. Winebaum, an Executive | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/drama-behind-a-wine-crisis.html | DRAMA BEHIND A WINE CRISIS | False | By Robert W. Steyer | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/bill-seeks-state-licensing-for-financial-planners.html | BILL SEEKS STATE LICENSING FOR FINANCIAL PLANNERS | False | By Isabel Wilkerson, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/travel-bookshelf-414386.html | TRAVEL BOOKSHELF | False | By Matthew L. Wald | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/connecticut-opinion-time-to-stop-sowing-the-seeds-of-failure.html | CONNECTICUT OPINION; TIME TO STOP SOWING THE SEEDS OF FAILURE | False | By Sharon White Taylor | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-fiction-906686.html | IN SHORT: FICTION | False | By Jack Sullivan | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/l-roth-s-pictures-of-malamud-904486.html | Roth's 'Pictures of Malamud' | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/house-republicans-are-a-silent-minority.html | HOUSE REPUBLICANS ARE A SILENT MINORITY | False | By Jonathan Fuerbringer | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/walecia-konrad-a-bride.html | Walecia Konrad a Bride | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/data-bank-may-18-1986.html | Data Bank: May 18, 1986 | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/wall-street-s-army-of-insiders.html | WALL STREET'S ARMY OF INSIDERS | False | By James Sterngold | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/sharon-andors-is-bride.html | Sharon Andors Is Bride | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/jan-hadwen-is-engaged.html | Jan Hadwen Is Engaged | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/l-nbc-s-contribution-to-terrorism-s-cause-742186.html | NBC's Contribution To Terrorism's Cause | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/dining-out-the-raf-lands-in-fairfield.html | DINING OUT; THE R.A.F. LANDS IN FAIRFIELD | False | By Valerie Sinclair | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/better-than-new.html | BETTER THAN NEW | False | By Samuel G. Freedman | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/e-b-foley-is-married-to-miss-cox.html | E. B. Foley Is Married To Miss Cox | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/one-man-s-recipe-for-a-meadow-garden.html | ONE MAN'S RECIPE FOR A MEADOW GARDEN | False | By Carlton B. Lees | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/what-s-new-in-corporate-art-a-decor-to-woo-the-neighborhood.html | WHAT'S NEW IN CORPORATE ART; A DECOR TO WOO THE NEIGHBORHOOD | False | By Lori B. Miller | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/who-pays-those-who-certify-rent-control-increases.html | Who Pays Those Who Certify Rent-Control Increases? | False | By Richard D. Lyons | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/officer-seized-in-drug-case.html | Officer Seized in Drug Case | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/in-short-nonfiction-440786.html | IN SHORT: NONFICTION | False | By Joyce Howe | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/dance-tudor-s-leaves-are-fading.html | DANCE: TUDOR'S 'LEAVES ARE FADING' | False | By Jennifer Dunning | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/bridge-a-pair-of-canadian-don-quixotes.html | BRIDGE; A PAIR OF CANADIAN DON QUIXOTES | False | By Alan Truscott | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/a-schoolboy-s-summer-of-war.html | A SCHOOLBOY'S SUMMER OF WAR | False | By Herbert R. Lottman: Herbert R. Lottman'S Latest Book, the Purge,On the Punishment of Collaborators In France After World War II, Will Be Published This Summer. | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/gibson-s-long-struggle-ends-newark-s-continues.html | GIBSON'S LONG STRUGGLE ENDS, NEWARK'S CONTINUES | False | By Joseph F. Sullivan | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/french-say-suspect-gives-clues-on-terror-network.html | FRENCH SAY SUSPECT GIVES CLUES ON TERROR NETWORK | False | By Judith Miller, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/l-why-must-we-lose-the-studio-713486.html | WHY MUST WE LOSE THE STUDIO? | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/city-s-school-supply-purchasing-system-assailed.html | CITY'S SCHOOL-SUPPLY PURCHASING SYSTEM ASSAILED | False | By Jane Perlez | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/verbatim-services-denied.html | Verbatim; Services Denied | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/democrats-line-up-to-oppose-dioguardi.html | DEMOCRATS LINE UP TO OPPOSE DIOGUARDI | False | By James Feron | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/federal-payment-for-transplants-for-poor-studied.html | FEDERAL PAYMENT FOR TRANSPLANTS FOR POOR STUDIED | False | By Robert Pear, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/war-on-oil-tankers-heats-up-in-the-persian-gulf.html | WAR ON OIL TANKERS HEATS UP IN THE PERSIAN GULF | False | By Paul Lewis, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/l-when-the-mean-and-median-diverge-the-average-doesn-t-add-up-472486.html | WHEN THE MEAN AND MEDIAN DIVERGE; THE AVERAGE DOESN'T ADD UP | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/getting-a-clear-focus-on-the-world-of-glass.html | GETTING A CLEAR FOCUS ON THE WORLD OF GLASS | False | By Michael Kammen | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/topics-boasts-and-insults-whale-mysteries.html | TOPICS; Boasts and Insults; Whale Mysteries | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/to-members-local-507-is-a-family-business.html | TO MEMBERS, LOCAL 507 IS A FAMILY BUSINESS | False | Special to the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/in-the-air-chernobyl-fuels-nuclear-anxieties-in-europe.html | IN THE AIR; CHERNOBYL FUELS NUCLEAR ANXIETIES IN EUROPE | False | By James M. Markham | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/with-the-enforcement-chief.html | WITH THE ENFORCEMENT CHIEF | False | By Nathaniel C. Nash | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/mislaid-romanovs.html | MISLAID ROMANOVS | False | By Hannah Pakula: Hannah Pakula Wrotethe Last Romantic,A Biography of Queen Marie of Rumania. | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sports-of-the-times-goodwill-after-chernobyl.html | SPORTS OF THE TIMES; GOODWILL AFTER CHERNOBYL | False | By George Vecsey | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/headliners-tainted-trading.html | Headliners; Tainted Trading? | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/l-putting-kids-first-488186.html | Putting Kids First | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/the-de-menil-family-the-medici-of-modern-art.html | THE DE MENIL FAMILY: THE MEDICI OF MODERN ART | False | By Grace Glueck | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/cynthia-j-hoffman-weds-l-e-mosscrop-a-surveyor.html | Cynthia J. Hoffman Weds L. E. Mosscrop, a Surveyor | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/kate-gridley-wed-to-john-barstow.html | Kate Gridley Wed To John Barstow | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/smoking-at-work-policies-are-sought.html | SMOKING AT WORK: POLICIES ARE SOUGHT | False | By Tessa Melvin | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-island-journal-808986.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/antiques-furniture-from-the-master-carvers-of-french-rococo.html | ANTIQUES; FURNITURE FROM THE MASTER CARVERS OF FRENCH ROCOCO | False | By Rita Reif | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/pamela-draper-becomes-bride.html | Pamela Draper Becomes Bride | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-island-opinion-when-the-day-is-happiest.html | LONG ISLAND OPINION; WHEN THE DAY IS HAPPIEST | False | By Michael Hayes | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/loan-approved-for-harlem-theather.html | LOAN APPROVED FOR HARLEM THEATHER | False | By Ronald Smothers | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/rachel-anne-elliott-wed-to-joseph-m-rigolino-jr.html | Rachel Anne Elliott Wed To Joseph M. Rigolino Jr. | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/photography-view-out-of-africa-two-points-of-view.html | PHOTOGRAPHY VIEW; OUT OF AFRICA: TWO POINTS OF VIEW | False | By Gene Thornton | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/old-hunterdon-farmohouse-now-a-designer-showcase.html | OLD HUNTERDON FARMOHOUSE NOW A DESIGNER SHOWCASE | False | By Muriel Jacobs | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/teamsters-leader-is-freed-after-facing-charges.html | TEAMSTERS' LEADER IS FREED AFTER FACING CHARGES | False | By James Barron, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/art-view-bright-young-talents-six-artists-with-a-future.html | ART VIEW; BRIGHT YOUNG TALENTS: SIX ARTISTS WITH A FUTURE | False | By John Russell | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/the-chemical-industry-replies-making-americas-safest-industry-safer.html | THE CHEMICAL INDUSTRY REPLIES; MAKING AMERICA'S SAFEST INDUSTRY SAFER | False | By Randal Schumacher | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/boston-suburb-backed-on-new-racial-policy.html | Boston Suburb Backed On New Racial Policy | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/rural-mexico-sees-the-us-as-a-magnet.html | RURAL MEXICO SEES THE U.S. AS A MAGNET | False | By William Stockton, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/hiroko-imamura-becomes-bride-of-kamla-k-prasad.html | Hiroko Imamura Becomes Bride of Kamla K. Prasad | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/topics-boasts-and-insults.html | TOPICS; Boasts and Insults; !!! | False | | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-moral-struggle-of-a-cad.html | THE MORAL STRUGGLE OF A CAD | False | By Fay Weldon | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/westchester-journal-polls-apart.html | WESTCHESTER JOURNAL; POLLS APART | False | By Tessa Melvin | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/sylvia-l-dickey-weds-executive.html | Sylvia L. Dickey Weds Executive | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/cabaret-oscar-brown-jr.html | CABARET: OSCAR BROWN JR. | False | By John S. Wilson | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magazine/stepping-out-on-shore.html | STEPPING OUT ON SHORE | False | By Jeffrey Schmalz | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/connecticut-opinion-remembering-a-wondrous-whale.html | CONNECTICUT OPINION; REMEMBERING A WONDROUS WHALE | False | By Charles C. Goetsch | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/baseball-fernandez-no-1-on-the-list-of-dodgers-who-got-away.html | Baseball; Fernandez No. 1 on the List Of Dodgers Who Got Away | False | By Murray Chass | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/theater-changes-made-at-theater-league.html | THEATER; CHANGES MADE AT THEATER LEAGUE | False | By Alvin Klein | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/mets-slump-deepens.html | METS' SLUMP DEEPENS | False | By Joseph Durso | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/nhl-playoffs-roy-s-composure-is-pierced.html | N.H.L. PLAYOFFS; ROY'S COMPOSURE IS PIERCED | False | By Robin Finn, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-world-change-of-venue-for-bhopal-cases.html | THE WORLD; Change of Venue For Bhopal Cases | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/midlife-career-changes-on-the-rise.html | MIDLIFE CAREER CHANGES ON THE RISE | False | By Penny Singer | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sports-people-track-nominees.html | SPORTS PEOPLE; Track Nominees | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/falling-down-in-rio.html | FALLING DOWN IN RIO | False | By Alfred J. Mac Adam: Alfred J. Mac Adam Teaches Latin American Literature At Barnard College and Edits the Center For Inter-American Relations' Magazine, Review. | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/new-jersey-journal-799386.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/the-lively-arts-wide-horizons-for-drama-festival.html | THE LIVELY ARTS; WIDE HORIZONS FOR DRAMA FESTIVAL | False | By Barbara Delatiner | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/anne-trible-is-wed-in-williamsburg.html | Anne Trible Is Wed in Williamsburg | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/a-key-to-the-library-of-tomorrow.html | A KEY TO THE LIBRARY OF TOMORROW | False | By Hans Fantel | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/us/in-pennsylvania-divisive-primaries.html | IN PENNSYLVANIA, DIVISIVE PRIMARIES | False | By William K. Stevens, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/laws-give-old-buildings-a-chance-to-be-saved.html | LAWS GIVE OLD BUILDINGS A CHANCE TO BE SAVED | False | By Sharon L. Bass | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/snow-chief-5-2-wins-preakness-by-4-lengths.html | SNOW CHIEF, 5-2, WINS PREAKNESS BY 4 LENGTHS | False | By Steven Crist, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-world-venting-some-mideast-pressure.html | THE WORLD; Venting Some Mideast Pressure | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/paperback-best-sellers-may-18-1986.html | PAPERBACK BEST SELLERS: MAY 18, 1986 | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/divested-concerns-prove-profitable-for-tarrytown-group.html | DIVESTED CONCERNS PROVE PROFITABLE FOR TARRYTOWN GROUP | False | By Penny Singer | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/riding-behind-steam-on-old-no-47.html | RIDING BEHIND STEAM ON OLD NO. 47 | False | By Craig R. Whitney | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/italy-s-annual-report-is-upbeat-reading.html | ITALY'S ANNUAL REPORT IS UPBEAT READING | False | By E. J. Dionne Jr. | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/centers-for-aged-facing-challenge-of-the-oldest-old.html | CENTERS FOR AGED FACING CHALLENGE OF THE 'OLDEST OLD' | False | By Louise Saul | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/dining-out-european-charm-in-rye.html | DINING OUT; EUROPEAN CHARM IN RYE | False | By M. H. Reed | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/dexterity-and-diversity-abound-among-budding-virtuosos.html | DEXTERITY AND DIVERSITY ABOUND AMONG BUDDING VIRTUOSOS | False | By Andrew L. Pincus | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/agencies-clash-on-migrant-workers.html | AGENCIES CLASH ON MIGRANT WORKERS | False | By Carlo M. Sardella | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/what-s-new-in-corporate-art.html | WHAT'S NEW IN CORPORATE ART | False | By Lori B. Miller | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/college-commencement-day-reflection-exhortation-celebration-seton-hall.html | COLLEGE COMMENCEMENT: A DAY OF REFLECTION, EXHORTATION AND CELEBRATION; SETON HALL UNIVERSITY: BRADLEY SEES CHALLENGE ON GLOBAL SCALE | False | By John T. McQuiston, Special To the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/speaking-personally-for-the-relief-pitcher-the-moment-of-truth-arrives-at-age-10.html | SPEAKING PERSONALLY; FOR THE RELIEF PITCHER, THE MOMENT OF TRUTH ARRIVES AT AGE 10 | False | By Allen B. Weisse | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/in-new-jersey-distant-morris-complex-draws-tenants.html | IN NEW JERSEY; Distant Morris Complex Draws Tenants | False | By Anthony Depalma | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/sanchez-surprises-wilander-in-2-sets.html | Sanchez Surprises Wilander in 2 Sets | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/foreign-affairs-philippines-facing-the-future.html | FOREIGN AFFAIRS; Philippines Facing the Future | False | By Flora Lewis | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/postings-loft-conversion.html | POSTINGS; Loft Conversion | False | By Philip S. Gutis | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/eisen-sisters-are-brides-in-three-mile-harbor-li.html | Eisen Sisters Are Brides in Three Mile Harbor, L.I. | False | | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-nation-hard-times-for-the-faa.html | THE NATION; Hard Times For the F.A.A. | False | By Michael Wright and Caroline Rand Herron | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magzine/from-biden-to-babbitt-to-nunn.html | FROM BIDEN TO BABBITT TO NUNN | False | By Phil Gailey | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/opinion/yes-the-us-can-afford-to-help-manila.html | YES, THE U.S. CAN AFFORD TO HELP MANILA | False | By Allen Weinstein | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/l-disorderly-collection-650486.html | 'Disorderly' Collection | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/l-rugby-at-colby-is-flourishing-861886.html | Rugby at Colby Is 'Flourishing' | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/weekinreview/the-nation-new-hires-at-the-fed.html | THE NATION; New Hires At the Fed | False | By Michael Wright and Caroline Rand Herron | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/the-curtain-drops-and-so-do-the-mets.html | THE CURTAIN DROPS, AND SO DO THE METS | False | Special to the New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/morris-dancers-bring-a-bit-of-old-england-to-life.html | MORRIS DANCERS BRING A BIT OF OLD ENGLAND TO LIFE | False | By Sharon L. Bass | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/counsel-upholds-lease-in-dispute-on-east-side.html | COUNSEL UPHOLDS LEASE IN DISPUTE ON EAST SIDE | False | By Ronald Sullivan | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/miss-walrath-weds-richard-edelman.html | Miss Walrath Weds Richard Edelman | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/realestate/national-notebook-cincinnati-winning-ideas-for-hillsides.html | NATIONAL NOTEBOOK; Cincinnati: Winning Ideas For Hillsides | False | By Steven Rosen | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/l-more-on-401-k-s-395686.html | More on 401(k)'s | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/magzine/l-putting-kids-first-487286.html | Putting Kids First | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/capt-j-a-scott-wed-to-manrica-farronato.html | Capt. J. A. Scott Wed To Manrica Farronato | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/lakers-inner-fire-quelled-by-rockets.html | LAKERS INNER FIRE QUELLED BY ROCKETS | False | Special to The New York Times | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/world/moscow-says-some-at-chernobyl-panicked-and-abandoned-posts.html | MOSCOW SAYS SOME AT CHERNOBYL PANICKED AND ABANDONED POSTS | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/arts/critics-choices-classical-music.html | CRITICS CHOICES; Classical Music | False | By Tim Page | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/business/the-madison-ave-sprawl.html | THE MADISON AVE. SPRAWL | False | By Andrew Feinberg | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/how-some-players-find-a-state-of-diamond-clarity.html | HOW SOME PLAYERS FIND A STATE OF DIAMOND CLARITY | False | By David Falkner | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/tirozzi-sees-hope-on-bill-for-education-this-week.html | TIROZZI SEES HOPE ON BILL FOR EDUCATION THIS WEEK | False | By Robert A. Hamilton | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/janine-tobin-an-engineer-marries-charles-r-pepe-jr.html | Janine Tobin, an Engineer, Marries Charles R. Pepe Jr. | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/photo-mr-hitchcock-with-one-his-sculptures-nyt-steve-miller-uconn-foundry-art.html | Photo of Mr. Hitchcock with one of his sculptures (NYT/Steve Miller) AT UCONN FOUNDRY, THE ART OF BRONZING | False | By Charlotte Libov | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-chubby-transvestite-and-others.html | THE CHUBBY TRANSVESTITE AND OTHERS | False | By Allen Josephs | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/l-yanks-may-go-why-fight-it-854386.html | Yanks May Go? Why Fight It? | False | | 1986-05-20 | TX 1-821551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/sports/ursinus-wins.html | Ursinus Wins | False | AP | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/mary-hall-to-wed-abbett-howland.html | Mary Hall to Wed Abbett Howland | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/loss-of-li-indian-relics-feared.html | LOSS OF L.I. INDIAN RELICS FEARED | False | By Debra Wetzel | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/diane-mccarthy-is-wed-to-john-w-rutledge-jr.html | Diane McCarthy Is Wed To John W. Rutledge Jr. | False | | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/books/the-riddles-of-emily-dickinson.html | THE RIDDLES OF EMILY DICKINSON | False | By Christopher Benfey | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/nyregion/connecticut-opinion-chernobyl-puts-us-all-on-the-spot.html | CONNECTICUT OPINION; CHERNOBYL PUTS US ALL ON THE SPOT | False | By Barry S. Zitser | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/style/social-events-temptations-of-the-evening.html | Social Events; Temptations of the Evening | False | By Carter B. Horsley | 1986-05-20 | TX 1-821551 |
| 1986-05-18 | 1986-05-18 | https://www.nytimes.com/1986/05/18/travel/the-castles-of-czechoslovakia.html | THE CASTLES OF CZECHOSLOVAKIA | False | By Richard C. Crisler Jr. | 1986-05-20 | TX 1-821551 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/new-york-day-by-day-kindergartners-learn-about-courts-and-judges.html | NEW YORK DAY BY DAY; Kindergartners Learn About Courts and Judges | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/high-attendance-seen-for-state-parks.html | HIGH ATTENDANCE SEEN FOR STATE PARKS | False | By Harold Faber, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/c-correction-064386.html | CORRECTION | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/business-people-new-start-by-chicago-air-s-chief.html | BUSINESS PEOPLE; New Start By Chicago Air's Chief | False | By Daniel F. Cuff and Calvin Sims | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/commencement-day-celebration-before-new-challenges-ahead-hofstra-university.html | COMMENCEMENT DAY: A CELEBRATION BEFORE THE NEW CHALLENGES AHEAD; HOFSTRA UNIVERSITY: 'TRUST YOUR GUT,' BARBARA WALTERS SAYS | False | Special to The New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/lexicon.html | Lexicon | False | By David E. Rosenbaum | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/a-threat-to-both-us-radios-in-europe.html | A Threat to Both U.S. Radios in Europe | False | By Malcolm S. Forbes Jr. | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/c-correction-064986.html | CORRECTION | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/scores-are-hurt-as-train-derails.html | SCORES ARE HURT AS TRAIN DERAILS | False | Special to the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/tax-plan-could-alter-the-pension-landscape.html | TAX PLAN COULD ALTER THE PENSION LANDSCAPE | False | By Thomas J. Lueck | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/mulroney-soars-abroad-struggles-at-home.html | MULRONEY SOARS ABROAD, STRUGGLES AT HOME | False | By Christopher S. Wren, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/briefing-the-resistant-shcharansky.html | BRIEFING; The Resistant Shcharansky | False | By Wayne King and Warren Weaver Jr. | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/feelin-not-so-groovy.html | FEELIN' NOT SO GROOVY | False | By Ira Berkow | 1986-05-21 | TX 1-821557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/sports-world-specials-spotting-talent-early.html | SPORTS WORLD SPECIALS; Spotting Talent Early | False | By Robert Meg. Thomas Jr. | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/andrew-mark-lippa-wed-to-joan-carolyn-markoff.html | Andrew Mark Lippa Wed To Joan Carolyn Markoff | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/business-people-employee-ownership-called-avondale-spur.html | BUSINESS PEOPLE; EMPLOYEE OWNERSHIP CALLED AVONDALE SPUR | False | By Daniel F. Cuff and Calvin Sims | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/briefing-say-it-with-balloons.html | BRIEFING; Say It With Balloons | False | By Wayne King and Warren Weaver Jr. | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/question-box.html | Question Box | False | By Ray Corio | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/linda-a-benvin-wed-to-william-snedeker.html | Linda A. Benvin Wed To William Snedeker | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/briefing-seeking-youth.html | BRIEFING; Seeking Youth | False | By Wayne King and Warren Weaver Jr. | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/stiff-challenges-at-royal-bank.html | STIFF CHALLENGES AT ROYAL BANK | False | By Douglas Martin, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/take-that-foreigners.html | Take That, Foreigners! | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/john-ballen-wed-to-karen-kuhn.html | John Ballen Wed To Karen Kuhn | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/us-board-studies-chicago-airliner-incident.html | U.S. BOARD STUDIES CHICAGO AIRLINER INCIDENT | False | By Richard Witkin | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/sports-world-specials-runs-in-the-family.html | SPORTS WORLD SPECIALS; Runs in the Family | False | By Lonnie Wheeler | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/a-corner-of-the-south-seas-is-drifting-to-the-left.html | A CORNER OF THE SOUTH SEAS IS DRIFTING TO THE LEFT | False | By Barbara Crossette, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/though-duvalier-is-gone-haiti-still-needs-help.html | Though Duvalier Is Gone, Haiti Still Needs Help | False | By Mark Danner | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/commencement-day-celebration-before-new-challenges-ahead-st-john-s-university.html | COMMENCEMENT DAY: A CELEBRATION BEFORE THE NEW CHALLENGES AHEAD; ST. JOHN'S UNIVERSITY: GRADUATES TOLD TO TAKE RISKS | False | By Peter Kerr | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/tv-reviews-sheen-s-samaritan-and-robards-in-johnny-bull.html | TV REVIEWS; SHEEN'S 'SAMARITAN' AND ROBARDS IN 'JOHNNY BULL' | False | By John J. O'Connor | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/ellen-resnick-is-wed-to-paul-daniel-lewis.html | Ellen Resnick Is Wed To Paul Daniel Lewis | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/i-investing-in-futures-isn-t-just-gambling-739086.html | Investing in Futures Isn't Just Gambling | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/news-summary-monday-may-19-1986.html | NEWS SUMMARY: MONDAY, MAY 19, 1986 | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/study-of-effects-of-agent-orange-on-veterans-is-stalled-in-dispute.html | STUDY OF EFFECTS OF AGENT ORANGE ON VETERANS IS STALLED IN DISPUTE | False | By Iver Peterson, Special To the New York Times | 1986-05-21 | TX 1-821557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/us-helps-town-cope-with-growth-of-navy-base.html | U.S. HELPS TOWN COPE WITH GROWTH OF NAVY BASE | False | By William E. Schmidt, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/tyson-s-biggest-fight-is-over.html | TYSON'S BIGGEST FIGHT IS OVER | False | By Phil Berger | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/new-york-day-by-day-at-this-otb-parlor-bettors-think-bigger.html | NEW YORK DAY BY DAY; At This OTB Parlor, Bettors Think Bigger | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/daniel-raff-weds-dr-susan-adelman.html | Daniel Raff Weds Dr. Susan Adelman | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/if-a-penske-car-squeaks-that-s-only-because-it-s-so-clean.html | IF A PENSKE CAR SQUEAKS, THAT'S ONLY BECAUSE IT'S SO CLEAN | False | By Gerald Eskenazi | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/briefing-the-valley-rudman-battle.html | BRIEFING; The Valley-Rudman Battle | False | By Wayne King and Warren Weaver Jr. | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/graduation-tickets-a-hot-item-on-campuses.html | GRADUATION TICKETS A HOT ITEM ON CAMPUSES | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/issue-and-debate-conflicting-views-of-city-smoking-bill.html | ISSUE AND DEBATE; CONFLICTING VIEWS OF CITY SMOKING BILL | False | By Crystal Nix | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/public-library-classic-revived.html | PUBLIC LIBRARY: CLASSIC REVIVED | False | By Paul Goldberger | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/report-of-bomb-plot-alerts-english-channel-ports.html | REPORT OF BOMB PLOT ALERTS ENGLISH CHANNEL PORTS | False | By Steve Lohr, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/theater/playwright-in-reading.html | Playwright in Reading | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/yanks-and-mets-triumph-easily-dodgers-stopped-8-4.html | YANKS AND METS TRIUMPH EASILY; DODGERS STOPPED, 8-4 | False | By Joseph Durso, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/bridge-kantar-s-new-book-offers-problems-in-matched-pairs.html | Bridge: Kantar's New Book Offers Problems in Matched Pairs | False | By Alan Truscott | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/topics-forms-of-duress-police-story.html | TOPICS; Forms of Duress; Police Story | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/executive-changes-997486.html | EXECUTIVE CHANGES | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/a-health-care-union-returns-to-good-health.html | A Health-Care Union Returns to Good Health | False | By A.h. Raskin | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/associates-of-helms-settle-suit-over-election-financing.html | Associates of Helms Settle Suit Over Election Financing | False | AP | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/californian-busy-patching-his-hand-linking-project.html | CALIFORNIAN BUSY PATCHING HIS HAND-LINKING PROJECT | False | By Judith Cummings, Special to the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/larouche-groups-debt-to-us-mounts-daily.html | LaROUCHE GROUPS' DEBT TO U.S. MOUNTS DAILY | False | By Joel Brinkley, Special to the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/essay-vidal-waldheim-grant.html | ESSAY; Vidal, Waldheim, Grant | False | By William Safire | 1986-05-21 | TX 1-821557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/in-kenya-increasing-signs-of-unrest.html | IN KENYA, INCREASING SIGNS OF UNREST | False | By Sheila Rule, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/senate-votes-to-scrap-t-46.html | Senate Votes To Scrap T-46 | False | AP | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/abm-pact-tied-to-budget-cuts-for-star-wars.html | ABM PACT TIED TO BUDGET CUTS FOR 'STAR WARS' | False | By Michael R. Gordon, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/kirov-dancers-to-perform-in-trenton.html | KIROV DANCERS TO PERFORM IN TRENTON | False | By Jennifer Dunning | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/3-jersey-residents-held-as-drug-ring-members.html | 3 Jersey Residents Held As Drug Ring Members | False | AP | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/washington-watch-fed-s-citicorp-quotron-vote.html | WASHINGTON WATCH; Fed's Citicorp-Quotron Vote | False | By Clyde H. Farnsworth | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/snuff-maker-s-rise-threatened-by-suit.html | SNUFF MAKER'S RISE THREATENED BY SUIT | False | By Tamar Lewin | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/business-digest-monday-may-19-1986.html | BUSINESS DIGEST: MONDAY, MAY 19, 1986 | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/soviet-mobilizes-a-vast-operation-to-overcome-the-disaster.html | SOVIET MOBILIZES A VAST OPERATION TO OVERCOME THE DISASTER | False | By Serge Schmemann, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/liability-crisis-complicates-contraception.html | LIABILITY CRISIS COMPLICATES CONTRACEPTION | False | By Georgia Dullea | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/arts-endowment-begins-broad-school-program.html | ARTS ENDOWMENT BEGINS BROAD SCHOOL PROGRAM | False | By Grace Glueck | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/music-teatro-dell-opera-s-villi.html | MUSIC: TEATRO DELL'OPERA'S 'VILLI' | False | By Tim Page | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/credit-markets-a-steady-fed-policy-expected.html | CREDIT MARKETS; A STEADY FED POLICY EXPECTED | False | By Michael Quint | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/evacuated-to-new-a-site.html | EVACUATED TO NEW A-SITE | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/boxing-7-gold-medals-for-cuba.html | BOXING; 7 GOLD MEDALS FOR CUBA | False | AP | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/books/publishing-waldheim-s-memoirs.html | PUBLISHING: WALDHEIM'S MEMOIRS | False | By Edwin McDowell | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/congress-blending-a-chorus-of-no-s-to-saudis-on-arms.html | CONGRESS; BLENDING A CHORUS OF NO'S TO SAUDIS ON ARMS | False | By Steven V. Roberts, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/gannett-bid-said-to-win.html | Gannett Bid Said to Win | False | Special to the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/market-place-oil-industry-s-brighter-side.html | Market Place; Oil Industry's Brighter Side | False | By Vartanig G. Vartan | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/gains-for-women-predicted-in-races-for-statewide-office.html | GAINS FOR WOMEN PREDICTED IN RACES FOR STATEWIDE OFFICE | False | By Robin Toner, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-ally-gargano-gains.html | ADVERTISING; Ally & Gargano Gains | False | By Philip H. Dougherty | 1986-05-21 | TX 1-821557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/around-the-nation-suspect-in-5-killings-kills-himself-in-colorado.html | AROUND THE NATION; Suspect in 5 Killings Kills Himself in Colorado | False | AP | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/margot-e-greenbaum-becomes-bride.html | Margot E. Greenbaum Becomes Bride | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-dove-bar-begins-its-first-big-campaign.html | ADVERTISING; Dove Bar Begins Its First Big Campaign | False | By Philip H. Dougherty | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/finance-briefs-881586.html | FINANCE BRIEFS | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/sperry-board-quiet-on-plans.html | Sperry Board Quiet on Plans | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/washington-watch-budget-law-s-effect-on-tax-bill.html | WASHINGTON WATCH; Budget Law's Effect on Tax Bill | False | By Clyde H. Farnsworth | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/economic-calendar.html | Economic Calendar | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/l-predictable-losers-in-cheap-justice-739586.html | Predictable Losers In 'Cheap' Justice | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-good-food-acquires-great-foods-magazine.html | ADVERTISING; Good Food Acquires Great Foods Magazine | False | By Philip H. Dougherty | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/around-the-world-china-and-taiwan-have-2d-round-of-talks.html | AROUND THE WORLD; China and Taiwan Have 2d Round of Talks | False | AP | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/topics-forms-of-duress-airborne-torture.html | Topics; Forms of Duress; Airborne Torture | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/nba-playoffs-3-pointers-by-bird-lead-celtic-sweep.html | N.B.A. PLAYOFFS; 3-POINTERS BY BIRD LEAD CELTIC SWEEP | False | By Sam Goldaper, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/pearson-wins-first-on-lpga-tour.html | PEARSON WINS FIRST ON L.P.G.A. TOUR | False | By John Radosta, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/events-fill-city-streets-but-traffic-stays-light.html | EVENTS FILL CITY STREETS, BUT TRAFFIC STAYS LIGHT | False | By Esther B. Fein | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/jennifer-press-marries-john-goodkind.html | Jennifer Press Marries John Goodkind | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/regular-financings-are-scheduled.html | Regular Financings Are Scheduled | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/kilduff-takes-travis.html | KILDUFF TAKES TRAVIS | False | By Alex Yannis, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/music-art-inspired-by-indonesia.html | MUSIC: ART INSPIRED BY INDONESIA | False | By Tim Page | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/washington-watch-trade-deficit-overstated.html | WASHINGTON WATCH; Trade Deficit Overstated | False | By Clyde H. Farnsworth | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-four-a-s-focuses-on-takeovers.html | ADVERTISING; Four-A's Focuses on Takeovers | False | By Philip H. Dougherty, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/report-predicts-smooth-transit-in-city-by-2000.html | REPORT PREDICTS SMOOTH TRANSIT IN CITY BY 2000 | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/grants-increase-for-work-in-population-area.html | GRANTS INCREASE FOR WORK IN POPULATION AREA | False | By Kathleen Teltsch | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/chernobyl-design-found-to-include-new-safety-plans.html | CHERNOBYL DESIGN FOUND TO INCLUDE NEW SAFETY PLANS | False | By Stuart Diamond | 1986-05-21 | TX 1-821557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/miss-hausman-becomes-bride.html | Miss Hausman Becomes Bride | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/yanks-and-mets-triumph-easily-mariners-beaten-11-3.html | YANKS AND METS TRIUMPH EASILY; MARINERS BEATEN, 11-3 | False | By Michael Martinez | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/too-much-grease-in-albany.html | Too Much Grease in Albany | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/2-on-us-commission-dissent-on-a-pornography-link-to-violence.html | 2 ON U.S. COMMISSION DISSENT ON A PORNOGRAPHY LINK TO VIOLENCE | False | By Philip Shenon, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/for-steel-industry-cautious-optimism.html | FOR STEEL INDUSTRY, CAUTIOUS OPTIMISM | False | By Jonathan P. Hicks | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/a-storytelling-renaissance.html | A STORYTELLING RENAISSANCE | False | By Dirk Johnson, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/crime-and-control-are-issues-for-teamsters-at-convention.html | CRIME AND CONTROL ARE ISSUES FOR TEAMSTERS AT CONVENTION | False | By William Serrin, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/2-die-in-fiery-plane-crash-on-atlantic-city-road.html | 2 DIE IN FIERY PLANE CRASH ON ATLANTIC CITY ROAD | False | By Robert D. McFadden | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/c-correction-065386.html | CORRECTION | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/new-york-day-by-day-a-rooftop-warning-for-liberty-weekend.html | NEW YORK DAY BY DAY; A Rooftop Warning For Liberty Weekend | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/lacrosse-johns-hopkins-gains.html | LACROSSE; JOHNS HOPKINS GAINS | False | AP | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/commencement-day-celebration-before-new-challenges-ahead-brandeis-university.html | COMMENCEMENT DAY: A CELEBRATION BEFORE THE NEW CHALLENGES AHEAD; BRANDEIS UNIVERSITY: BRENNAN URGES VIGILANCE IN GUARDING RIGHTS | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/albany-should-not-overreact-to-a-new-york-city-scandal-738986.html | Albany Should Not Overreact to a New York City Scandal | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/running-a-busy-grueling-day.html | RUNNING; A BUSY, GRUELING DAY | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/green-out-to-regain-glitter.html | GREEN OUT TO REGAIN GLITTER | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/music-debut-by-torikai-avant-garde.html | MUSIC: DEBUT BY TORIKAI, AVANT-GARDE | False | By Jon Pareles | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/nicaraguan-rebels-ambush-germans-and-capture-eight.html | NICARAGUAN REBELS AMBUSH GERMANS AND CAPTURE EIGHT | False | AP | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/armed-forces-institute-of-pathology-hope-of-research-reality-of-death.html | ARMED FORCES INSTITUTE OF PATHOLOGY; HOPE OF RESEARCH, REALITY OF DEATH | False | By Richard Halloran, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/the-magic-of-worth-avenue.html | THE 'MAGIC OF WORTH AVENUE | False | Special to the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-almay-hires-korey-kay.html | ADVERTISING; Almay Hires Korey, Kay | False | By Philip H. Dougherty | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-05-21 | TX 1-821557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/suburban-fire-and-rescue-services-have-worrisome-volunteer-shortage.html | SUBURBAN FIRE AND RESCUE SERVICES HAVE WORRISOME VOLUNTEER SHORTAGE | False | By Dirk Johnson, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/south-africa-uncovers-big-arms-cache.html | SOUTH AFRICA UNCOVERS BIG ARMS CACHE | False | By Alan Cowell, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/julie-kurtz-is-married-to-thomas-j-chapin.html | Julie Kurtz Is Married To Thomas J. Chapin | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/us-unable-to-get-accord-with-turkey-over-military-bases.html | U.S. UNABLE TO GET ACCORD WITH TURKEY OVER MILITARY BASES | False | By Henry Kamm, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/relationships-caring-for-both-old-and-young.html | RELATIONSHIPS; CARING FOR BOTH OLD AND YOUNG | False | By Olive Evans | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/senate-panel-bill-might-slow-economy.html | SENATE PANEL BILL MIGHT SLOW ECONOMY | False | By Susan F. Rasky | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/great-lakes-journal-5-states-nice-place-not-to-visit.html | GREAT LAKES JOURNAL; 5 STATES: NICE PLACE NOT TO VISIT | False | By James Barron, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/swiss-banks-easing-secrecy.html | SWISS BANKS EASING SECRECY | False | Special to the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/whodunits-find-crime-still-pays.html | WHODUNITS FIND CRIME STILL PAYS | False | By Stephen Farber, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/around-the-nation-doctors-remove-legs-of-mt-hood-climber.html | AROUND THE NATION; Doctors Remove Legs Of Mt. Hood Climber | False | AP | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/the-people-s-library-to-celebrate-as-a-cathedral-of-knowledge-for-all.html | THE 'PEOPLE'S LIBRARY' TO CELEBRATE AS A CATHEDRAL OF KNOWLEDGE FOR ALL | False | By Sara Rimer | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/commencement-day-celebration-before-new-challenges-ahead-boston-university-dare.html | COMMENCEMENT DAY: A CELEBRATION BEFORE THE NEW CHALLENGES AHEAD; BOSTON UNIVERSITY: DARE TO BE HEROIC, SCHOOL'S PRESIDENT URGES | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/dale-partoll-a-dean-weds-robert-lenzner-journalist.html | Dale Partoll, a Dean, Weds Robert Lenzner, Journalist | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/soprano-harpsichord-duo.html | Soprano-Harpsichord Duo | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/toddler-philanthropy.html | Toddler Philanthropy | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/ballet-les-sylphides.html | BALLET: 'LES SYLPHIDES' | False | By Jennifer Dunning | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/leak-at-plant-forces-evacuation-in-jersey.html | Leak at Plant Forces Evacuation in Jersey | False | AP | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/yankee-twins-come-and-go.html | YANKEE 'TWINS' COME AND GO | False | By Dave Anderson | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/nba-playoffs-rockets-overpower-lakers-for-3-1-lead.html | N.B.A. PLAYOFFS; ROCKETS OVERPOWER LAKERS FOR 3-1 LEAD | False | By Roy S. Johnson, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/outdoors-the-lure-of-fly-fishing.html | Outdoors: The Lure of Fly Fishing | False | By Nelson Bryant | 1986-05-21 | TX 1-821557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/dr-steven-scalia-weds-dr-elizabeth-mccormick.html | Dr. Steven Scalia Weds Dr. Elizabeth McCormick | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/l-good-writing-begins-at-the-dinner-table-739286.html | Good Writing Begins at the Dinner Table | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/israel-and-syria-believed-to-face-risk-of-conflict.html | ISRAEL AND SYRIA BELIEVED TO FACE RISK OF CONFLICT | False | By Thomas L. Friedman, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/gamblers-bus-crash-kills-one.html | GAMBLERS BUS CRASH KILLS ONE | False | By Glenn Fowler | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/c-correction-065286.html | CORRECTION | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/around-the-world-report-links-waldheim-to-nazi-hostage-deaths.html | AROUND THE WORLD; Report Links Waldheim To Nazi Hostage Deaths | False | By United Press International | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/l-officeholders-profits-we-already-have-rules-739486.html | Officeholders' Profits: We Already Have Rules | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/obituaries/fred-dickenson.html | FRED DICKENSON | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/quotation-of-the-day-065486.html | Quotation of the Day | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/rowing-penn-crew-takes-worcester-bowl.html | ROWING; PENN CREW TAKES WORCESTER BOWL | False | By Norman Hildes-Heim, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/andrea-warshaw-weds.html | Andrea Warshaw Weds | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/advertising-pg-communications-is-gussow-s-new-firm.html | ADVERTISING; PG Communications Is Gussow's New Firm | False | By Philip H. Dougherty | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/the-dance-school-of-american-ballet-workshop.html | THE DANCE: SCHOOL OF AMERICAN BALLET WORKSHOP | False | By Jack Anderson | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/dominican-trailing-in-vote-asserts-victory.html | DOMINICAN, TRAILING IN VOTE, ASSERTS VICTORY | False | By Joseph B. Treaster, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/reporter-s-notebook-painted-grass-and-lear-at-the-johnson-will-trial.html | REPORTER'S NOTEBOOK: PAINTED GRASS AND LEAR AT THE JOHNSON WILL TRIAL | False | By Gene I. Maeroff | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/theater/theater-cuba-and-his-teddy-bear.html | THEATER: 'CUBA AND HIS TEDDY BEAR' | False | By Mel Gussow | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/us-easing-curbs-on-travel.html | U.S. EASING CURBS ON TRAVEL | False | By Harold M. Schmeck Jr. | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/around-the-world-anniversary-rally-broken-up-in-korea.html | AROUND THE WORLD; Anniversary Rally Broken Up in Korea | False | AP | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/arts/tv-review-painting-churches-on-wnet.html | TV REVIEW; 'PAINTING CHURCHES' ON WNET | False | By John J. O'Connor | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/opinion/l-of-terrorism-us-arms-and-the-saudis-739186.html | Of Terrorism, U.S. Arms and the Saudis | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/nhl-playoffs-canadiens-even-series-9-seconds-into-overtime.html | N.H.L. PLAYOFFS; CANADIENS EVEN SERIES 9 SECONDS INTO OVERTIME | False | By Robin Finn, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/viacom-icahn-talks-reported.html | Viacom, Icahn Talks Reported | False | | 1986-05-21 | TX 1-821557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/fund-finishes-half-a-century-of-philanthropy-with-a-party.html | FUND FINISHES HALF A CENTURY OF PHILANTHROPY WITH A PARTY | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/china-s-proud-space-program.html | CHINA'S PROUD SPACE PROGRAM | False | By John F. Burns, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/washington-watch-world-bank-s-farm-loans.html | Washington Watch; World Bank's Farm Loans | False | By Clyde H. Farnsworth | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/suit-against-conna-seen.html | Suit Against Conna Seen | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/sec-seen-examining-stock-link.html | S.E.C. SEEN EXAMINING STOCK LINK | False | By Robert J. Cole | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/snow-chief-after-big-money.html | SNOW CHIEF AFTER BIG MONEY | False | By Steven Crist, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/books/books-of-the-times-877486.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/business-people-cable-tv-role-built-by-head-of-heritage.html | BUSINESS PEOPLE; Cable TV Role Built By Head of Heritage | False | By Daniel F. Cuff and Calvin Sims | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/commencement-day-celebration-before-new-challenges-ahead-state-university-albany.html | COMMENCEMENT DAY: A CELEBRATION BEFORE THE NEW CHALLENGES AHEAD; STATE UNIVERSITY AT ALBANY: CUOMO EXHORTS 3,500 IN CLASS AT HIS DAUGHTER'S GRADUATION | False | By Jane Gross, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/sports/sports-world-specials-applying-the-brakes.html | SPORTS WORLD SPECIALS; Applying the Brakes | False | By Steve Potter | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/world/the-un-today-may-19-1986.html | The U.N. Today: May 19, 1986 | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/us/around-the-nation-texas-lake-searched-for-18-missing-in-storm.html | AROUND THE NATION; Texas Lake Searched For 18 Missing in Storm | False | AP | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/theater/joe-turner-the-spirit-of-synergy.html | 'JOE TURNER,' THE SPIRIT OF SYNERGY | False | By Dena Kleiman, Special To the New York Times | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/nyregion/commencement-day-celebration-before-new-challenges-ahead-adelphi-university.html | COMMENCEMENT DAY: A CELEBRATION BEFORE THE NEW CHALLENGES AHEAD; ADELPHI UNIVERSITY: PRESIDENT SAYS HIGHER EDUCATION HELPS IN SETTING PRIORITIES | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/business/survey-sees-outlay-dip.html | Survey Sees Outlay Dip | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-19 | 1986-05-19 | https://www.nytimes.com/1986/05/19/style/amy-schiffman-bride-of-john-jeffrey-ruskin.html | Amy Schiffman Bride Of John Jeffrey Ruskin | False | | 1986-05-21 | TX 1-821557 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/cia-director-requests-inquiry-on-nbc-report.html | C.I.A. DIRECTOR REQUESTS INQUIRY ON NBC REPORT | False | By Stephen Engelberg, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/gotti-jailed-by-appeals-court.html | GOTTI JAILED BY APPEALS COURT | False | By Leonard Buder | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/conviction-in-treason-case.html | Conviction in Treason Case | False | AP | 1986-05-21 | TX 1-825291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/new-york-day-by-day-touch-of-venice.html | NEW YORK DAY BY DAY; Touch of Venice | False | By Susan Heller Andrson and David Bird | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/amercian-agronomics-corp-reports-earnings-for-qtr-to-march-31.html | AMERCIAN AGRONOMICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/eastover-corp-reports-earnings-for-qtr-to-march-31.html | EASTOVER CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/schooner-due-in-new-york-july-4-sinks-4-missing.html | SCHOONER DUE IN NEW YORK JULY 4 SINKS; 4 MISSING | False | By Michael Norman | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/l-the-big-spenders-in-our-jury-boxes-109086.html | The Big Spenders In Our Jury Boxes | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/team-may-have-clues-to-elusive-neutrinos.html | TEAM MAY HAVE CLUES TO ELUSIVE NEUTRINOS | False | By Walter Sullivan | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/john-blair-to-fight-suit.html | John Blair To Fight Suit | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/4-policemen-charged-in-the-beating-of-man.html | 4 Policemen Charged In the Beating of Man | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/medical-sterilization-reports-earnings-for-qtr-to-march-31.html | MEDICAL STERILIZATION reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/american-home-patient-centers-reports-earnings-for-qtr-to-march-31.html | AMERICAN HOME PATIENT CENTERS reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/aerial-searches-of-fenced-areas-upheld-by-court.html | AERIAL SEARCHES OF FENCED AREAS UPHELD BY COURT | False | Special to the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/purse-of-30000-angers-green.html | PURSE OF $30,000 ANGERS GREEN | False | By Phil Berger | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/official-denies-knowing-of-a-client-s-crime-ties.html | OFFICIAL DENIES KNOWING OF A CLIENT'S CRIME TIES | False | By Josh Barbanel | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/fuji-isuzu-auto-plant-in-us.html | FUJI-ISUZU AUTO PLANT IN U.S. | False | By Susan Chira | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-march-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/fed-bank-loan-rates.html | Fed Bank Loan Rates | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/hearings-on-hold-for-a-deaver-trip.html | HEARINGS ON HOLD FOR A DEAVER TRIP | False | By Martin Tolchin, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/after-56-years-yacht-of-cheerful-loser-is-back.html | AFTER 56 YEARS, YACHT OF 'CHEERFUL LOSER' IS BACK | False | By Deirdre Carmody | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/business-people-integrated-shifts-focus-from-tax-shelter-deals.html | BUSINESS PEOPLE; Integrated Shifts Focus From Tax-Shelter Deals | False | By Daniel F. Cuff | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/news-summary-tuesday-may-20-1986.html | NEWS SUMMARY: TUESDAY, MAY 20, 1986 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/spring-rite-of-gluttony-fattens-birds-for-journey.html | SPRING RITE OF GLUTTONY FATTENS BIRDS FOR JOURNEY | False | By Erik Eckholm | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/fairfield-noble-corp-reports-earnings-for-qtr-to-march-31.html | FAIRFIELD-NOBLE CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/buccaneers-get-powell-in-trade.html | BUCCANEERS GET POWELL IN TRADE | False | By Gerald Eskenazi | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/obituaries/agustin-gonzalez-66-leader-in-social-work.html | Agustin Gonzalez, 66, Leader in Social Work | False | | 1986-05-21 | TX 1-825291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/l-firm-western-ally-outside-the-nuclear-umbrella-109386.html | Firm Western Ally Outside the Nuclear Umbrella | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/our-towns-from-medical-care-to-spiritual-care.html | OUR TOWNS; FROM MEDICAL CARE TO SPIRITUAL CARE | False | By Michael Winrip, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/arts/philadelphia-art-museum-gets-mcilhenny-collection.html | PHILADELPHIA ART MUSEUM GETS McIlHENNY COLLECTION | False | By John Russell | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/woman-loses-her-bid-to-head-boy-scout-unit.html | WOMAN LOSES HER BID TO HEAD BOY SCOUT UNIT | False | By Dirk Johnson | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/a-relaxed-dormitory-style-lockup.html | A RELAXED, DORMITORY-STYLE LOCKUP | False | By Robert D. McFadden | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/q-a-161286.html | Q&A | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/l-letter-on-construction-contracting-a-dinosaur-in-charge-of-building-179886.html | Letter: On Construction Contracting; A Dinosaur in Charge of Building? | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/ports-of-call-inc-reports-earnings-for-qtr-to-march-31.html | PORTS OF CALL INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/dayco-corp-reports-earnings-for-qtr-to-april-39.html | DAYCO CORP reports earnings for Qtr to April 39 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/andover-savings-bank-reports-earnings-for-qtr-to-march-31.html | ANDOVER SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/us-is-pressing-assad-on-abu-nidal.html | U.S. IS PRESSING ASSAD ON ABU NIDAL | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/bundy-corporation-reports-earnings-for-qtr-to-april-30.html | BUNDY CORPORATION reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/dynamic-homes-inc-reports-earnings-for-qtr-to-march-31.html | DYNAMIC HOMES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/ethiopian-overture-to-us.html | Ethiopian Overture to U.S. | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/langley-corp-reports-earnings-for-qtr-to-april-30.html | LANGLEY CORP reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/sports-people-new-quisenberry-role.html | SPORTS PEOPLE; New Quisenberry Role | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/hewlett-packard-co-reports-earnings-for-qtr-to-april-30.html | HEWLETT-PACKARD CO reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/baltimore-gas-electric-co-reports-earnings-for-year-to-april-30.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Year to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/shuttle-panel-says-it-has-all-papers.html | Shuttle Panel Says It Has All Papers | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/new-york-day-by-day-seats-aplenty.html | NEW YORK DAY BY DAY; Seats Aplenty | False | By Susan Heller Andrson and David Bird | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/high-court-bars-a-layoff-method-favoring-blacks.html | HIGH COURT BARS A LAYOFF METHOD FAVORING BLACKS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/adac-laboratories-reports-earnings-for-qtr-to-march-30.html | ADAC LABORATORIES reports earnings for Qtr to March 30 | False | | 1986-05-21 | TX 1-825291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/company-briefs-241986.html | COMPANY BRIEFS | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/sports-people-meet-cubs-in-st-louis.html | SPORTS PEOPLE; Meet Cubs in St. Louis | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/arts/johnny-carson-s-two-new-rivals.html | JOHNNY CARSON'S TWO NEW RIVALS | False | By John J. O'Connor | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/un-gives-israelis-war-crime-files.html | U.N. GIVES ISRAELIS WAR CRIME FILES | False | By Elaine Sciolino, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/arts/portrait-of-a-terrorist.html | "PORTRAIT OF A TERRORIST" | False | By John Corry | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/science-watch-new-ears-will-listen-for-voyager-s-signals.html | SCIENCE WATCH; NEW 'EARS' WILL LISTEN FOR VOYAGER'S SIGNALS | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/flames-to-test-road-record.html | FLAMES TO TEST ROAD RECORD | False | By Robin Finn, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/sports-of-the-times-be-the-best-you-can-be.html | SPORTS OF THE TIMES; 'BE THE BEST YOU CAN BE' | False | By Dave Anderson | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/us-may-reduce-saudi-request.html | U.S. MAY REDUCE SAUDI REQUEST | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/gap-inc-reports-earnings-for-qtr-to-may-3.html | GAP INC reports earnings for Qtr to May 3 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/fuses-out-javits-hall-overheats.html | FUSES OUT, JAVITS HALL OVERHEATS | False | By Anthony Depalma | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/grand-central-put-in-darkness-by-power-loss.html | GRAND CENTRAL PUT IN DARKNESS BY POWER LOSS | False | By Wolfgang Saxon | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/occidental-reports-further-cutbacks.html | Occidental Reports Further Cutbacks | False | By Pauline Yoshihashi | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/marcade-group-inc-reports-earnings-for-year-to-feb-1.html | MARCADE GROUP INC reports earnings for Year to Feb 1 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/oak-industries-inc-reports-earnings-for-qtr-to-march-31.html | OAK INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/gould-investors-trust-reports-earnings-for-qtr-to-march-31.html | GOULD INVESTORS TRUST reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/l-steger-expedition-s-edge-over-peary-s-and-cook-s-109486.html | Steger Expedition's Edge Over Peary's and Cook's | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/coca-cola-iced-tea.html | Coca-Cola Iced Tea | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/sfe-technologies-inc-reports-earnings-for-qtr-to-april-25.html | SFE TECHNOLOGIES INC reports earnings for Qtr to April 25 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/bridge-hoyle-and-his-literary-heirs-have-suffered-from-piracy.html | Bridge: Hoyle and His Literary Heirs Have Suffered From Piracy | False | By Alan Truscott | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/in-the-nation-missing-a-bet-on-chernobyl.html | IN THE NATION; Missing A Bet on Chernobyl | False | By Tom Wicker | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/l-to-serve-us-at-the-un-109686.html | To Serve Us at the U.N. | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/conrail-has-earned-independence.html | Conrail Has Earned Independence | False | | 1986-05-21 | TX 1-825291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/energy-development-parters-reports-earnings-for-qtr-to-march-31.html | ENERGY DEVELOPMENT PARTERS reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/peripherals-as-computers-get-smarter-so-do-the-users.html | PERIPHERALS; AS COMPUTERS GET SMARTER, SO DO THE USERS | False | By Peter H. Lewis | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/giants-show-stature-again.html | GIANTS SHOW STATURE AGAIN | False | By Joseph Durso, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/caesars-world-inc-reports-earnings-for-qtr-to-april-30.html | CAESARS WORLD INC reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-april-30.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/t-rowe-price-associates-reports-earnings-for-qtr-to-march-31.html | T ROWE PRICE ASSOCIATES reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/fed-proposes-lifting-some-banking-barriers.html | FED PROPOSES LIFTING SOME BANKING BARRIERS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/briefing-powerfood-goes-south.html | BRIEFING; Powerfood Goes South | False | By Wayne King and Warren Weaver Jr. | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/fay-s-drug-co-reports-earnings-for-qtr-to-april-30.html | FAY'S DRUG CO reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/tritus-gets-patent-on-beta-interferon.html | Tritus Gets Patent On Beta Interferon | False | Special to the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-march-31.html | SUNSHINE-JR STORES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/sharon-steel-corp-reports-earnings-for-qtr-to-march-31.html | SHARON STEEL CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/market-place-hawaii-banks-and-tourism.html | Market Place; Hawaii, Banks And Tourism | False | By Vartanig G. Vartan | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/celcor-inc-reports-earnings-for-qtr-to-march-31.html | CELCOR INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/first-china-taiwan-talks-yield-accord.html | FIRST CHINA-TAIWAN TALKS YIELD ACCORD | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/quotation-of-the-day-263086.html | Quotation of the Day | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/olla-industries-inc-reports-earnings-for-qtr-to-march-31.html | OLLA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/movies/british-film-wins-top-cannes-prize.html | BRITISH FILM WINS TOP CANNES PRIZE | False | By Judith Miller, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/marriott-in-offer-for-saga-s-shares.html | Marriott in Offer For Saga's Shares | False | Special to the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/scouting-new-york-lags-in-sport-aid.html | SCOUTING; New York Lags In Sport Aid | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/dole-eyes-a-novel-way-out-of-tax-squeeze.html | DOLE EYES A NOVEL WAY OUT OF TAX SQUEEZE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-21 | TX 1-825291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/sierracin-corp-reports-earnings-for-qtr-to-march-31.html | SIERRACIN CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/honda-increases-86-prices-again.html | Honda Increases '86 Prices Again | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/baseball-red-sox-win-in-9th-on-pass-hit-batter.html | BASEBALL; RED SOX WIN IN 9TH ON PASS, HIT BATTER | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/education-panel-outlines-research-threat.html | EDUCATION; PANEL OUTLINES RESEARCH THREAT | False | By Leslie Maitland-Werner, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/aero-services-international-inc-reports-earnings-for-qtr-to-march-31.html | AERO SERVICES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/sunlite-inc-reports-earnings-for-qtr-to-march-31.html | SUNLITE INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/roper-corp-reports-earnings-for-qtr-to-april-30.html | ROPER CORP reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/to-get-teachers-who-can-teach.html | To Get Teachers Who Can Teach | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/reagan-signs-measure-relaxing-gun-controls.html | Reagan Signs Measure Relaxing Gun Controls | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/co-operative-bank-of-conord-reports-earnings-for-qtr-to-april-30.html | CO-OPERATIVE BANK OF CONORD reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/gannett-gets-louisville-papers-for-300-million.html | GANNETT GETS LOUISVILLE PAPERS FOR 300 MILLION | False | By Alex S. Jones, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-april-30.html | CAESARS NEW JERSEY INC reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/photographic-sciences-corp-reports-earnings-for-qtr-to-march-31.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/science-watch-scientists-win-tyler-prize.html | SCIENCE WATCH; Scientists Win Tyler Prize | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/packaging-systems-corp-reports-earnings-for-qtr-to-march-31.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/sisk-expected-to-join-mets.html | Sisk Expected To Join Mets | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/japanese-rates-drop.html | Japanese Rates Drop | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/sale-of-capitol-life.html | Sale of Capitol Life | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/yale-s-uncivil-disobedience.html | Yale's Uncivil Disobedience | False | By Donald Kagan; Donald Kagan Is Professor of History and Classics At Yale University. | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/scouting-holiday-on-ice.html | SCOUTING; Holiday on Ice | False | | 1986-05-21 | TX 1-825291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/standard-bred-pace-trotters-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD-BRED PACE & TROTTERS INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/players-for-collegian-catch-as-catch-can.html | PLAYERS; FOR COLLEGIAN, CATCH AS CATCH CAN | False | By Malcolm Moran | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/packwood-faces-oregon-primary-challenge.html | PACKWOOD FACES OREGON PRIMARY CHALLENGE | False | By Wallace Turner, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/amercian-network-inc-reports-earnings-for-qtr-to-march-31.html | AMERCIAN NETWORK INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/rubicon-corp-reports-earnings-for-qtr-to-march-31.html | RUBICON CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/finance-new-issues-washington-state-sets-625-million-of-bonds.html | FINANCE/NEW ISSUES; Washington State Sets $625 Million of Bonds | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/fonar-corp-reports-earnings-for-qtr-to-march-31.html | FONAR CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/obituaries/he-eccles-logistics-expert.html | H.E. Eccles, Logistics Expert | False | Special to the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/m-a-r-c-inc-reports-earnings-for-year-to-march-31.html | M/A/R/C INC reports earnings for Year to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/the-doctor-s-world-basal-cell-cancer-most-benign-malignancy.html | THE DOCTOR'S WORLD; BASAL CELL CANCER: MOST BENIGN MALIGNANCY | False | By Lawrence K. Altman, M.d. | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/syntrex-inc-reports-earnings-for-qtr-to-april-25.html | SYNTREX INC reports earnings for Qtr to April 25 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/beyond-south-africa-s-borders-the-3-neighbors.html | BEYOND SOUTH AFRICA'S BORDERS: THE 3 NEIGHBORS | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/burroughs-is-rejected-in-new-bid.html | BURROUGHS IS REJECTED IN NEW BID | False | By John Crudele | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/brock-calls-on-teamsters-to-rid-union-of-corruption.html | BROCK CALLS ON TEAMSTERS TO RID UNION OF CORRUPTION | False | By Kenneth B. Noble, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/group-seeks-lumber-duty.html | Group Seeks Lumber Duty | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/the-lions-house.html | The Lions' House | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/advertising-michelob-goes-to-needham.html | ADVERTISING; Michelob Goes To Needham | False | By Philip H. Dougherty | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/petroleum-investments-ltd-reports-earnings-for-qtr-to-march-31.html | PETROLEUM INVESTMENTS LTD reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/a-radioactive-leak-at-indian-point-plant.html | A Radioactive Leak At Indian Point Plant | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/l-thanks-for-the-vigilance-283086.html | Thanks for the Vigilance | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/amway-payment-to-settle-charges.html | Amway Payment To Settle Charges | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/playboy-and-booksellers-suing-pornography-panel.html | PLAYBOY AND BOOKSELLERS SUING PORNOGRAPHY PANEL | False | By Philip Shenon, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/around-the-nation-condemned-killer-wins-5-hour-stay-of-execution.html | AROUND THE NATION; Condemned Killer Wins 5-Hour Stay of Execution | False | AP | 1986-05-21 | TX 1-825291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/style/new-stars-on-the-circuit.html | New Stars On the Circuit | False | By Charlotte Curtis | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/issue-and-debate-indian-bones-balancing-research-goals-and-tribes-rights.html | ISSUE AND DEBATE; INDIAN BONES: BALANCING RESEARCH GOALS AND TRIBES' RIGHTS | False | By Peter H. Lewis | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/insider-inquiry.html | INSIDER INQUIRY | False | By Robert J. Cole | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/meridian-national-corp-reports-earnings-for-year-to-feb-28.html | MERIDIAN NATIONAL CORP reports earnings for Year to Feb 28 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/business-digest-tuesday-may-20-1986.html | BUSINESS DIGEST; TUESDAY, MAY 20, 1986 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/obituaries/julius-horwitz-is-dead-wrote-on-social-issues.html | Julius Horwitz Is Dead; Wrote on Social Issues | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/a-bicyclist-is-crushed-under-bus-on-55th-st.html | A BICYCLIST IS CRUSHED UNDER BUS ON 55TH ST. | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/pro-basketball-albeck-dismissed-this-time-by-bulls.html | Pro Basketball; ALBECK DISMISSED, THIS TIME BY BULLS | False | By Sam Goldaper | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/forum-group-inc-reports-earnings-for-qtr-to-march-31.html | FORUM GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/computer-products-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/starrett-housing-corp-reports-earnings-for-qtr-to-march-31.html | STARRETT HOUSING CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/style/luxurious-at-home-clothes.html | LUXURIOUS AT-HOME CLOTHES | False | By Michael Gross | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/finance-new-issues-canadian-dollar-chrysler-offering.html | FINANCE/NEW ISSUES; Canadian-Dollar Chrysler Offering | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/primages-inc-reports-earnings-for-qtr-to-march-31.html | PRIMAGES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/pacer-corp-reports-earnings-for-qtr-to-march-31.html | PACER CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/around-the-nation-10-million-rain-gives-hope-to-alabama.html | AROUND THE NATION; $10 Million Rain' Gives Hope to Alabama | False | By United Press International | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/leisure-concepts-reports-earnings-for-qtr-to-march-31.html | LEISURE CONCEPTS reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/chirac-under-fire-from-some-allies.html | CHIRAC UNDER FIRE FROM SOME ALLIES | False | By Richard Bernstein, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/sai-group-inc-reports-earnings-for-qtr-to-march-31.html | SAI GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/where-to-see-the-shorebirds.html | Where to See The Shorebirds | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/g-k-services-inc-reports-earnings-for-qtr-to-march-29.html | G & K SERVICES INC reports earnings for Qtr to March 29 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/sunstates-corp-reports-earnings-for-qtr-to-march-31.html | SUNSTATES CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/fed-approves-citicorp-deal.html | Fed Approves Citicorp Deal | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/economists-see-upturn.html | Economists See Upturn | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/cubic-corp-reports-earnings-for-qtr-to-march-31.html | CUBIC CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/ensource-inc-reports-earnings-for-qtr-to-march-31.html | ENSOURCE INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/donaldson-co-reports-earnings-for-qtr-to-april-30.html | DONALDSON CO reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/futures-options-oil-futures-end-above-17-a-barrel.html | FUTURES/OPTIONS; Oil Futures End Above $17 a Barrel | False | By Lee A. Daniels | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/martin-marietta-dow-drop-venture.html | Martin Marietta, Dow Drop Venture | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/coated-sales-inc-reports-earnings-for-year-to-feb-28.html | COATED SALES INC reports earnings for Year to Feb 28 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/around-the-nation-line-s-chief-at-throttle-in-excursion-derailment.html | AROUND THE NATION; Line's Chief at Throttle In Excursion Derailment | False | Special to The New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/obituaries/dr-tibor-nyilas.html | DR. TIBOR NYILAS | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/l-us-trade-a-case-of-needless-protection-111386.html | U.S. Trade: A Case of Needless Protection | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/scouting-the-pastime-according-to-charlie-o.html | SCOUTING; The Pastime According to Charlie O. | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/oil-glut-may-drown-texas-universities-hope-for-joining-elite.html | OIL GLUT MAY DROWN TEXAS UNIVERSITIES HOPE FOR JOINING ELITE | False | By Peter Applebome, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/business-people-chief-resigns-post-at-beker-industries.html | BUSINESS PEOPLE; Chief Resigns Post At Beker Industries | False | By Daniel F. Cuff | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/the-un-today-may-20-1986.html | The U.N. Today: May 20, 1986 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/pretoria-s-forces-raid-3-neighbors-in-move-on-rebels.html | PRETORIA'S FORCES RAID 3 NEIGHBORS IN MOVE ON REBELS | False | By Alan Cowell, Special to the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/presidential-life-corp-reports-earnings-for-qtr-to-march-31.html | PRESIDENTIAL LIFE CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/science-watch-hand-to-hand-zapping.html | SCIENCE WATCH; Hand-to-Hand Zapping | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/llc-corp-reports-earnings-for-qtr-to-march-31.html | LLC CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/finance-new-issues-finance-company-preferred-stock.html | FINANCE/NEW ISSUES; Finance Company Preferred Stock | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/rozelle-stands-by-earlier-testimony.html | ROZELLE STANDS BY EARLIER TESTIMONY | False | By Michael Janofsky | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/loss-posted-by-amiga-producer.html | LOSS POSTED BY AMIGA PRODUCER | False | Special to the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/ashton-tate-reports-earnings-for-qtr-to-april-30.html | ASHTON TATE reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/zimbabwe-and-zambia-are-defiant-after-the-bullets-and-bombs-subside.html | ZIMBABWE AND ZAMBIA ARE DEFIANT AFTER THE BULLETS AND BOMBS SUBSIDE | False | By Edward A. Gargan, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/dow-is-off-1.62-as-volume-declines.html | DOW IS OFF 1.62 AS VOLUME DECLINES | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/hubco-exploration-reports-earnings-for-qtr-to-march-31.html | HUBCO EXPLORATION reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/sweet-victory-inc-reports-earnings-for-qtr-to-march-31.html | SWEET VICTORY INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/the-talk-of-madison-avenue-advertising-in-the-post-martini-age.html | THE TALK OF MADISON AVENUE; ADVERTISING IN THE POST-MARTINI AGE | False | By Maureen Dowd | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/cuomo-seeks-2d-term-presidential-bid-left-open.html | CUOMO SEEKS 2D TERM; PRESIDENTIAL BID LEFT OPEN | False | By Jeffrey Schmalz | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/allied-research-associates-reports-earnings-for-qtr-to-march-31.html | ALLIED RESEARCH ASSOCIATES reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/hodgson-houses-inc-reports-earnings-for-qtr-to-march-31.html | HODGSON HOUSES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/plains-resources-inc-reports-earnings-for-qtr-to-march-31.html | PLAINS RESOURCES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/big-lobbying-guns-lining-up-to-oppose-antismoking-bill.html | BIG LOBBYING GUNS LINING UP TO OPPOSE ANTISMOKING BILL | False | By Joyce Purnick | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/altex-industries-reports-earnings-for-qtr-to-march-31.html | ALTEX INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/new-york-day-by-day-filming-at-the-apthorp.html | NEW YORK DAY BY DAY; Filming at the Apthorp | False | By Susan Heller Anderson and David Bird | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/why-france-said-no.html | Why France Said No | False | By Emanuel de Margerie; Emanuel de Margerie Is France'S Ambassador To the United States. | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/storage-equities-inc-reports-earnings-for-qtr-to-march-31.html | STORAGE EQUITIES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/k-mart-corp-reports-earnings-for-qtr-to-april-30.html | K MART CORP reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/advertising-warning-given-on-ad-quality.html | Advertising; Warning Given on Ad Quality | False | By Philip H. Dougherty | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/gannett-s-triple-crown-bidding-feat.html | GANNETT'S TRIPLE CROWN BIDDING FEAT | False | Special to the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/chess-london-council-prize-won-by-a-last-minute-substitute.html | Chess: London Council Prize Won By a Last-Minute Substitute | False | By Robert Byrne | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/new-yorkers-co-kicking-up-their-heels-for-chase.html | NEW YORKERS & CO.; KICKING UP THEIR HEELS FOR CHASE | False | By Sandra Salmans | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/executives.html | EXECUTIVES | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/royal-resources-corp-reports-earnings-for-qtr-to-march-31.html | ROYAL RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/about-education-gambling-on-improving-the-schools.html | ABOUT EDUCATION; GAMBLING ON IMPROVING THE SCHOOLS | False | By Fred M. Hechinger, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-march-31.html | H & H OIL TOOL CO reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/theater/the-stage-three-london-musicals.html | THE STAGE: THREE LONDON MUSICALS | False | By Frank Rich, Special To the New York Times | 1986-05-21 | TX 1-825291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/healthways-systems-reports-earnings-for-qtr-to-march-31.html | HEALTHWAYS SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/a-vexing-issue-in-ad-mergers.html | A VEXING ISSUE IN AD MERGERS | False | By Richard W. Stevenson | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/spex-group-inc-reports-earnings-for-qtr-to-march-31.html | SPEX GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/lucky-stores-inc-reports-earnings-for-qtr-to-may-4.html | LUCKY STORES INC reports earnings for Qtr to May 4 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/financial-data-listed-by-6-senators.html | FINANCIAL DATA LISTED BY 6 SENATORS | False | By Frank Lynn | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/talking-business-with-prestowitz-of-commerce-dept-trade-friction-with-japanese.html | Talking Business with Prestowitz of Commerce Dept.; Trade Friction With Japanese | False | By Clyde H. Farnsworth | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/bones-give-clues.html | Bones Give Clues | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/radiation-technology-inc-reports-earnings-for-qtr-to-march-31.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/sports-people-andretti-pushed-back.html | SPORTS PEOPLE; Andretti Pushed Back | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/aspin-criticizes-pentagon-on-cuts.html | ASPIN CRITICIZES PENTAGON ON CUTS | False | By John H. Cushman Jr., Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/sigma-research-inc-reports-earnings-for-qtr-to-march-31.html | SIGMA RESEARCH INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/sharedata-inc-reports-earnings-for-qtr-to-march-31.html | SHAREDATA INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/congress-battling-for-dominance-in-the-post-veto-period.html | CONGRESS; BATTLING FOR DOMINANCE IN THE POST-VETO PERIOD | False | By Linda Greenhouse, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/theater/stage-ten-by-tennessee-short-williams-plays.html | STAGE: 'TEN BY TENNESSEE,' SHORT WILLIAMS PLAYS | False | By Mel Gussow | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/pratt-hotel-corp-reports-earnings-for-qtr-to-march-31.html | PRATT HOTEL CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/13-die-in-thai-bus-fire.html | 13 Die in Thai Bus Fire | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/us-voices-outrage.html | U.S. VOICES 'OUTRAGE' | False | By Bernard Weinraub, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/personal-computers-what-to-do-when-your-printer-won-t-print.html | PERSONAL COMPUTERS; WHAT TO DO WHEN YOUR PRINTER WON'T PRINT | False | By Erik Sandberg-Diment | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/cuba-to-abolish-farmer-markets.html | CUBA TO ABOLISH FARMER MARKETS | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/sports/yanks-add-pasqua-for-platoon-help.html | YANKS ADD PASQUA FOR PLATOON HELP | False | By Michael Martinez | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/briefing-futuristic.html | BRIEFING; Futuristic | False | By Wayne King and Warren Weaver Jr. | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/magicsilk-inc-reports-earnings-for-qtr-to-march-31.html | MAGICSILK INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/intermec-corp-reports-earnings-for-qtr-to-march-31.html | INTERMEC CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/american-oil-gas-reports-earnings-for-qtr-to-march-31.html | AMERICAN OIL & GAS reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-march-31.html | MICROBIOLOGICAL SCIENCES INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/nvf-co-reports-earnings-for-qtr-to-march-31.html | NVF CO reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/service-resources-reports-earnings-for-qtr-to-march-31.html | SERVICE RESOURCES reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/boston-bancorp-reports-earnings-for-qtr-to-april-30.html | BOSTON BANCORP reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/national-archives-some-historians-worry-about-access-in-future.html | NATIONAL ARCHIVES; SOME HISTORIANS WORRY ABOUT ACCESS IN FUTURE | True | By Leslie Maitland Werner, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/sell-the-saudis-defense-equipment.html | Sell the Saudis Defense Equipment | False | By Richard W. Murphy; Richard W. Murphy, Is Assistant Secretary of State For Near Eastern and South Asian Affairs. | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/advertising-ted-bates-head-bares-facts-on-saatchi-job.html | ADVERTISING; Ted Bates Head Bares Facts on Saatchi Job | False | By Philip H. Dougherty | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/opinion/l-unduly-rosy-government-data-on-chemical-industry-safety-109786.html | Unduly Rosy Government Data on Chemical Industry Safety | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/court-backs-us-gas-rulings.html | Court Backs U.S. Gas Rulings | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/3-weeks-later-the-cloud-still-bothers-the-poles.html | 3 WEEKS LATER, 'THE CLOUD STILL BOTHERS THE POLES | False | By Michael T. Kaufman, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/newest-titan-groomed-as-rival-for-shuttle.html | NEWEST TITAN GROOMED AS RIVAL FOR SHUTTLE | False | By William J. Broad, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/mrfy-corp-reports-earnings-for-qtr-to-march-31.html | MRFY CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/circle-fine-art-corporation-reports-earnings-for-qtr-to-march-31.html | CIRCLE FINE ART CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/books/books-of-the-times-094786.html | BOOKS OF THE TIMES | False | By John Gross | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/commodore-international-ltd-reports-earnings-for-qtr-to-march-31.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/arts/canada-s-ballet-retains-bruhn-s-artistic-team.html | Canada's Ballet Retains Bruhn's Artistic Team | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/narragansett-capital-corp-reports-earnings-for-qtr-to-march-31.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/optelcom-inc-reports-earnings-for-qtr-to-march-31.html | OPTELCOM INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/around-the-world-leader-of-strike-at-base-is-slain-in-philippines.html | AROUND THE WORLD; Leader of Strike at Base Is Slain in Philippines | False | AP | 1986-05-21 | TX 1-825291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/flexwatt-corp-reports-earnings-for-qtr-to-march-31.html | FLEXWATT CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/movies/black-soldiers-in-vietnam.html | BLACK SOLDIERS IN VIETNAM | False | By Walter Goodman | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/interand-corp-reports-earnings-for-qtr-to-march-31.html | INTERAND CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/energas-co-reports-earnings-for-qtr-to-march-31.html | ENERGAS CO reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/long-island-lighting-co-reports-earnings-for-qtr-to-march-31.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/finance-new-issues-puerto-rican-offering-priced.html | FINANCE/NEW ISSUES; Puerto Rican Offering Priced | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/careers-older-women-in-college.html | Careers; Older Women In College | False | By Elizabeth M. Fowler | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/la-man-corp-reports-earnings-for-qtr-to-march-31.html | LA-MAN CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/science/science-watch-warm-weather-beatings.html | SCIENCE WATCH; Warm-Weather Beatings | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/whitworth-spy-trial-finishes-major-phase.html | Whitworth Spy Trial Finishes Major Phase | False | Special to the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/investment-technologies-reports-earnings-for-qtr-to-march-31.html | INVESTMENT TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/fotomat-gets-buyout-offer.html | Fotomat Gets Buyout Offer | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/briefing-baffling-epigraph.html | BRIEFING; Baffling Epigraph | False | By Wayne King and Warren Weaver Jr. | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-march-31.html | SAGE DRILLING CO INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/chapman-energy-inc-reports-earnings-for-qtr-to-march-31.html | CHAPMAN ENERGY INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/excerpts-from-opinions-on-race-based-layoffs-by-a-governmental-body.html | EXCERPTS FROM OPINIONS ON RACE-BASED LAYOFFS BY A GOVERNMENTAL BODY | False | Special to the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/nyregion/c-correction-263186.html | CORRECTION | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/intermark-inc-reports-earnings-for-qtr-to-march-31.html | INTERMARK INC reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/briefing-sakharov-s-birthday.html | BRIEFING; Sakharov's Birthday | False | By Wayne King and Warren Weaver Jr. | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/k-mart-net-rises-carter-hawley-up.html | K MART NET RISES; CARTER HAWLEY UP | False | By Phillip H. Wiggins | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/pentagon-fears-major-war-if-latins-sign-peace-accord.html | PENTAGON FEARS MAJOR WAR IF LATINS SIGN PEACE ACCORD | False | By Leslie H. Gelb, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/devon-resource-investors-reports-earnings-for-qtr-to-march-31.html | DEVON RESOURCE INVESTORS reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/blocker-energy-corp-reports-earnings-for-qtr-to-march-31.html | BLOCKER ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/international-totalizator-systems-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/style/stores-say-new-york-leads-fashion-race.html | STORES SAY NEW YORK LEADS FASHION RACE | False | By Bernadine Morris | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/theater/theater-unit-in-agreement-on-new-site.html | THEATER UNIT IN AGREEMENT ON NEW SITE | False | By Nan Robertson | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/key-rates-126386.html | Key Rates | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/lori-corp-reports-earnings-for-qtr-to-march-31.html | LORI CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/hormel-george-a-co-reports-earnings-for-qtr-to-april-26.html | HORMEL, GEORGE A & CO reports earnings for Qtr to April 26 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/reagan-upset-by-trade-bill.html | Reagan Upset By Trade Bill | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | DOME PETROLEUM LTD reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/shift-of-its-offices-links-new-york-to-bitter-rival.html | SHIFT OF ITS OFFICES LINKS NEW YORK TO BITTER RIVAL | False | Special to the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/3-states-bar-activities-by-larouche-concern.html | 3 States Bar Activities By LaRouche Concern | False | AP | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-may-3.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to May 3 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/associated-communications-corp-reports-earnings-for-qtr-to-march-31.html | ASSOCIATED COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/us/boy-scout-troops-face-liability-fee.html | BOY SCOUT TROOPS FACE LIABILITY FEE | False | By Robert Pear, Special To the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/floating-point-systems-inc-reports-earnings-for-qtr-to-april-30.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/business/briefs-132786.html | BRIEFS | False | | 1986-05-21 | TX 1-825291 |
| 1986-05-20 | 1986-05-20 | https://www.nytimes.com/1986/05/20/world/guerrilla-group-is-pretoria-s-leading-foe.html | GUERRILLA GROUP IS PRETORIA'S LEADING FOE | False | Special to the New York Times | 1986-05-21 | TX 1-825291 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/baseball-red-sox-win-17-7-boggs-gets-5-hits.html | BASEBALL; RED SOX WIN 17-7; BOGGS GETS 5 HITS | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/us-steel-planning-further-staff-cuts.html | U.S. STEEL PLANNING FURTHER STAFF CUTS | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/briefing-the-crash-of-the-qn.html | BRIEFING; The Crash of the QN | False | By Wayne King and Warren Weaver | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/crunchy-or-smooth-a-panel-of-9-dips-in.html | CRUNCHY OR SMOOTH: A PANEL OF 9 DIPS IN | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/democrats-in-pennsylvania-decide-heated-races.html | DEMOCRATS IN PENNSYLVANIA DECIDE HEATED RACES | False | By William K. Stevens, Special to The New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/firstcorp-inc-reports-earnings-for-qtr-to-march-31.html | FIRSTCORP INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/northeast-utilities-reports-earnings-for-year-to-april-30.html | NORTHEAST UTILITIES reports earnings for Year to April 30 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/credit-markets-bond-prices-post-sharp-rise.html | CREDIT MARKETS; Bond Prices Post Sharp Rise | False | By Michael Quint | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/bistro-s-clientele-speculates-over-lunch.html | BISTRO'S CLIENTELE SPECULATES OVER LUNCH | False | By Paul Lewis, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/after-60-years-dr-seuss-goes-back-to-his-roots.html | AFTER 60 YEARS, DR. SEUSS GOES BACK TO HIS ROOTS | False | By Larry Rohter, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/about-new-york-the-artist-behind-times-square-s-gaudy-glow.html | ABOUT NEW YORK; THE ARTIST BEHIND TIMES SQUARE'S GAUDY GLOW | False | By William E. Geist | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/washington-the-plumber-s-game.html | WASHINGTON; THE PLUMBER'S GAME | False | By James Reston | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/burns-still-clings-to-comeback-hope.html | BURNS STILL CLINGS TO COMEBACK HOPE | False | By Michael Martinez | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/after-a-decade-an-adventure-in-dining-out-from-a-to-b-and-more.html | AFTER A DECADE, AN ADVENTURE IN DINING OUT; FROM A TO B AND MORE | False | By William K. Stevens | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/the-un-today-may-21-1986.html | The U.N. Today: May 21, 1986 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/wine-talk-335086.html | WINE TALK | False | By Frank J. Prial | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/stock-offered-by-texas-air.html | Stock Offered By Texas Air | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/beyond-bread-and-grape-jelly.html | BEYOND BREAD AND GRAPE JELLY | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/pretoria-strikes-out.html | Pretoria Strikes Out | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/coast-guard-board-to-begin-formal-inquiry-into-sinking.html | COAST GUARD BOARD TO BEGIN FORMAL INQUIRY INTO SINKING | False | By Michael Norman | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/democrats-give-the-no.2-spot-top-attention.html | DEMOCRATS GIVE THE NO.2 SPOT TOP ATTENTION | False | By Frank Lynn | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/us-aide-who-met-with-libyans-quits-as-ambassador-to-vatican.html | U.S. AIDE WHO MET WITH LIBYANS QUITS AS AMBASSADOR TO VATICAN | False | By Jeff Gerth, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/florida-executes-second-man-for-murder-of-a-store-owner.html | FLORIDA EXECUTES SECOND MAN FOR MURDER OF A STORE OWNER | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/home-depot-inc-reports-earnings-for-qtr-to-may-4.html | HOME DEPOT INC reports earnings for Qtr to May 4 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/metropolitan-diary-310286.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/deb-shops-inc-reports-earnings-for-qtr-to-april-30.html | DEB SHOPS INC reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/fuddruckers-inc-reports-earnings-for-qtr-to-march-31.html | FUDDRUCKERS INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/american-oil-gas-reports-earnings-for-qtr-to-march-31.html | AMERICAN OIL & GAS reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/l-july-divorces-552486.html | July Divorces | False | | 1986-05-23 | TX 1-816690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/may-department-stores-co-reports-earnings-for-qtr-to-may-3.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to May 3 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/reagan-acts-to-restrict-machine-tool-imports.html | REAGAN ACTS TO RESTRICT MACHINE TOOL IMPORTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/most-of-new-tax-rules-predicted-for-next-jan-1.html | MOST OF NEW TAX RULES PREDICTED FOR NEXT JAN. 1 | False | By Gary Klott, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/novell-inc-reports-earnings-for-qtr-to-april-26.html | NOVELL INC reports earnings for Qtr to April 26 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/dead-man-identified-as-chef.html | Dead Man Identified as Chef | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/political-group-s-aid-illegal-judge-decides.html | Political Group's Aid Illegal, Judge Decides | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/gotti-is-expected-to-run-mob-group-from-federal-jail.html | GOTTI IS EXPECTED TO RUN MOB GROUP FROM FEDERAL JAIL | False | By Leonard Buder | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/two-tied-at-70-in-dodge-open.html | Two Tied at 70 In Dodge Open | False | Special to the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/a-president-for-honeywell.html | A President For Honeywell | False | Special to the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/discoveries-counting-steps-naming-names.html | DISCOVERIES; COUNTING STEPS, NAMING NAMES | False | By Carol Lawson | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/schooner-survivors-describe-ordeal.html | SCHOONER SURVIVORS DESCRIBE ORDEAL | False | By Jon Nordheimer, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/dionics-inc-reports-earnings-for-qtr-to-march-31.html | DIONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/nestor-inc-reports-earnings-for-qtr-to-march-31.html | NESTOR INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/sports-people-dent-and-bears-at-odds.html | SPORTS PEOPLE; Dent and Bears at Odds | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/panel-requests-ideas-of-public-on-ellis-i-plan.html | PANEL REQUESTS IDEAS OF PUBLIC ON ELLIS I. PLAN | False | By Martin Gottlieb | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/overturning-of-truck-jams-li-expressway.html | Overturning of Truck Jams L.I. Expressway | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/blackout-at-grand-central-ends-with-businesses-tallying-losses.html | BLACKOUT AT GRAND CENTRAL ENDS, WITH BUSINESSES TALLYING LOSSES | False | By George James | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/cracker-barrel-old-counry-store-inc-reports-earnings-for-qtr-to-march-31.html | CRACKER BARREL OLD COUNRY STORE INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/briefing-whom-to-appoint.html | BRIEFING; Whom to Appoint? | False | By Wayne King and Warren Weaver Jr. | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/around-the-nation-mercenary-camp-head-accused-of-conspiracy.html | AROUND THE NATION; Mercenary Camp Head Accused of Conspiracy | False | AP | 1986-05-23 | TX 1-816690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/emons-industries-inc-reports-earnings-for-qtr-to-march-31.html | EMONS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/drexler-technology-corp-reports-earnings-for-qtr-to-march-28.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to March 28 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/niki-lu-industries-inc-reports-earnings-for-qtr-to-march-31.html | NIKI-LU INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/food-notes-364086.html | FOOD NOTES | False | By Florence Fabricant | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/5-to-seek-house-seat-in-queens-on-june-10.html | 5 to Seek House Seat In Queens on June 10 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/syria-is-said-to-press-trench-work.html | SYRIA IS SAID TO PRESS TRENCH WORK | False | By Thomas L. Friedman, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/italy-now-linking-syrians-to-attack-at-rome-airport.html | ITALY NOW LINKING SYRIANS TO ATTACK AT ROME AIRPORT | False | By Leslie H. Gelb, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/nba-playoffs-johnson-s-mission-to-rally-lakers.html | N.B.A. PLAYOFFS; JOHNSON'S MISSION: TO RALLY LAKERS | False | By Roy S. Johnson, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/henley-s-historic-offering.html | HENLEY'S HISTORIC OFFERING | False | By Kenneth N. Gilpin | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/engineered-systems-inc-reports-earnings-for-qtr-to-march-31.html | ENGINEERED SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/l-strength-and-length-of-radiation-dose-347186.html | Strength and Length Of Radiation Dose | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/general-nutrition-corp-reports-earnings-for-qtr-to-april-26.html | GENERAL NUTRITION CORP reports earnings for Qtr to April 26 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/error-discounted-in-rail-accident.html | ERROR DISCOUNTED IN RAIL ACCIDENT | False | By Reginald Stuart, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/discovery-oil-ltd-reports-earnings-for-qtr-to-march-31.html | DISCOVERY OIL LTD reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/us-delays-test-of-a-gene-altered-pesticide.html | U.S. DELAYS TEST OF A GENE-ALTERED PESTICIDE | False | By Keith Schneider, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/bronx-landlord-owes-125000-in-sanitation-fines.html | BRONX LANDLORD OWES $125,000 IN SANITATION FINES | False | By Josh Barbanel | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/voting-close-on-forcing-a-moffett-o-neill-primary.html | VOTING CLOSE ON FORCING A MOFFETT-O'NEILL PRIMARY | False | By Richard L. Madden, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/theater/stage-ensemble-studio-s-marathon.html | STAGE: ENSEMBLE STUDIO'S MARATHON | False | By Mel Gussow | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/around-the-nation-submarine-is-successful-in-launching-a-missile.html | AROUND THE NATION; Submarine Is Successful In Launching a Missile | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/around-the-nation-first-armed-mx-missile-is-to-be-deployed-soon.html | AROUND THE NATION; First Armed MX Missile Is to Be Deployed Soon | False | AP | 1986-05-23 | TX 1-816690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/l-protection-shifts-costs-from-one-worker-to-another-347286.html | Protection Shifts Costs From One Worker to Another | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/shatner-in-blood-sport.html | SHATNER IN 'BLOOD SPORT' | False | By Walter Goodman | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/contras-pledge-to-free-germans.html | CONTRAS PLEDGE TO FREE GERMANS | False | By George Volsky, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/one-man-s-tangle-with-the-patent-office.html | One Man's Tangle With the Patent Office | False | Special to the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/new-york-day-by-day-mom-and-pop-stores-in-brooklyn-honored.html | NEW YORK DAY BY DAY; Mom-and-Pop Stores In Brooklyn Honored | False | By Susan Heller Anderson and David Bird | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/angelica-corp-reports-earnings-for-qtr-to-april-26.html | ANGELICA CORP reports earnings for Qtr to April 26 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/sports-people-tense-moments.html | SPORTS PEOPLE; Tense Moments | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/american-medcenters-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDCENTERS INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/boonton-electronics-corp-reports-earnings-for-qtr-to-march-31.html | BOONTON ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/no-2-police-official-retiring.html | NO. 2 POLICE OFFICIAL RETIRING | False | By Todd S. Purdum | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/after-a-decade-an-adventure-in-dining-out-the-cheese-steak-an-original.html | AFTER A DECADE, AN ADVENTURE IN DINING OUT; THE CHEESE STEAK: AN ORIGINAL | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/supreme-court-breaking-new-ground-on-affirmative-action.html | SUPREME COURT; Breaking New Ground on Affirmative Action | False | By Stuart Taylor Jr. | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/campaign-gifts-to-senator-tied-to-credit-union.html | CAMPAIGN GIFTS TO SENATOR TIED TO CREDIT UNION | False | By Selwyn Raab | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/all-ligeti-bill-to-open-horizons-86-festival.html | ALL-LIGETI BILL TO OPEN HORIZONS '86 FESTIVAL | False | By John Rockwell | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/dance-san-francisco-moving-co.html | Dance: San Francisco Moving Co. | False | By Anna Kisselgoff | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/briefs-455486.html | BRIEFS | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/morgan-guaranty-cites-6-million-impropriety.html | MORGAN GUARANTY CITES $6 MILLION IMPROPRIETY | False | By Eric N. Berg | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/fbi-fake-pictures-at-an-exhibition.html | F.B.I.; Fake Pictures at an Exhibition | False | By Philip Shenon | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/peanut-butter-an-enduring-american-passion.html | PEANUT BUTTER: AN ENDURING AMERICAN PASSION | False | By Florence Fabricant | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/new-york-day-by-day-verbal-agility.html | NEW YORK DAY BY DAY; Verbal Agility | False | By Susan Heller Anderson and David Bird | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/allied-stores-corp-reports-earnings-for-qtr-to-may-3.html | ALLIED STORES CORP reports earnings for Qtr to May 3 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/ocilla-industries-reports-earnings-for-qtr-to-march-1.html | OCILLA INDUSTRIES reports earnings for Qtr to March 1 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/right-to-know-on-31.html | 'RIGHT TO KNOW' ON 31 | False | By John Corry | 1986-05-23 | TX 1-816690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/dayton-hudson-corp-reports-earnings-for-qtr-to-may-3.html | DAYTON HUDSON CORP reports earnings for Qtr to May 3 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/herley-microwave-systems-inc-reports-earnings-for-qtr-to-april-30.html | HERLEY MICROWAVE SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/angeles-corp-reports-earnings-for-qtr-to-march-31.html | ANGELES CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/around-the-world-vote-count-resumes-in-dominican-republic.html | AROUND THE WORLD; Vote Count Resumes In Dominican Republic | False | Special To The New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/futures-options-crude-oil-prices-slump-to-about-16-a-barrel.html | FUTURES/OPTIONS; Crude Oil Prices Slump To About $16 a Barrel | False | By Lee A. Daniels | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/executives.html | EXECUTIVES | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/spying-suspect-a-study-in-contrasts.html | SPYING SUSPECT: A STUDY IN CONTRASTS | False | By Matthew L. Wald | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/deere-company-reports-earnings-for-qtr-to-april-30.html | DEERE & COMPANY reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/guggengeim-dramatizes-space-woes.html | GUGGENGEIM DRAMATIZES SPACE WOES | False | By Nan Robertson | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/soviet-appoints-new-envoy-to-the-us.html | SOVIET APPOINTS NEW ENVOY TO THE U.S. | False | By Serge Schmemann, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/advertising-interpublic-group-adds-mega-mergers-to-goals.html | Advertising; Interpublic Group Adds Mega-Mergers to Goals | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/flirting-with-the-teamsters.html | Flirting With the Teamsters | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/msa-realty-corp-reports-earnings-for-qtr-to-march-31.html | MSA REALTY CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/acs-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | ACS ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/delmed-inc-reports-earnings-for-qtr-to-march-31.html | DELMED INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/driver-says-he-forgot-bus-s-size-before-crash.html | Driver Says He Forgot Bus's Size Before Crash | False | Special to the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/south-african-president-defends-raids-on-3-neighboring-nations.html | SOUTH AFRICAN PRESIDENT DEFENDS RAIDS ON 3 NEIGHBORING NATIONS | False | Special to the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/transactions-539086.html | Transactions | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/news-summary-wednesday-may-21-1986.html | NEWS SUMMARY: WEDNESDAY, MAY 21, 1986 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/alamco-inc-reports-earnings-for-qtr-to-march-31.html | ALAMCO INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/business-digest-wednesday-may-21-1986.html | BUSINESS DIGEST: WEDNESDAY, MAY 21, 1986 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/mischer-corp-reports-earnings-for-qtr-to-march-31.html | MISCHER CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/where-the-fortune-reads-good-health.html | WHERE THE FORTUNE READS 'GOOD HEALTH' | False | By Andrew H. Malcolm, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/scouting-all-round-game.html | SCOUTING; All-Round Game | False | | 1986-05-23 | TX 1-816690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/loan-arranged-in-northwest-deal.html | Loan Arranged In Northwest Deal | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/energy-oil-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY OIL INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/l-solutions-that-help-the-poor-to-help-themselves-347686.html | Solutions That Help the Poor to Help Themselves | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/briefing-next-stop-wall-street.html | BRIEFING; Next Stop, Wall Street | False | By Wayne King and Warren Weaver Jr. | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/finance-new-issues-tax-exempt-offerings-go-fast-at-higher-rates.html | FINANCE/NEW ISSUES; Tax-Exempt Offerings Go Fast at Higher Rates | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/texas-storm-toll-is-6.html | Texas Storm Toll Is 6 | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/around-the-world-bombers-black-out-much-of-chile.html | AROUND THE WORLD; Bombers Black Out Much of Chile | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/unanimous-decision-to-tyson.html | UNANIMOUS DECISION TO TYSON | False | By Phil Berger | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/tv-sports-celtics-and-rockets-not-ideal-matchup.html | TV SPORTS; CELTICS AND ROCKETS NOT IDEAL MATCHUP | False | By Michael Goodwin | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/canadien-defense-stiffens.html | CANADIEN DEFENSE STIFFENS | False | By Robin Finn, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/advertising-avrett-free-ginsberg-has-day-of-good-news.html | Advertising; Avrett, Free & Ginsberg Has Day of Good News | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/july-4-in-city-closed-roads-open-campsites.html | JULY 4 IN CITY: CLOSED ROADS, OPEN CAMPSITES | False | By Deirdre Carmody | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/concert-los-angeles-philharmonic.html | CONCERT: LOS ANGELES PHILHARMONIC | False | By Bernard Holland | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/hughes-supply-inc-reports-earnings-for-qtr-to-april-30.html | HUGHES SUPPLY INC reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/scouting-once-is-not-enough.html | SCOUTING; Once Is Not Enough | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/pentagon-report-irks-state-dept.html | PENTAGON REPORT IRKS STATE DEPT. | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/dorsey-adds-bulk-to-giants.html | DORSEY ADDS BULK TO GIANTS | False | By Frank Litsky, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/music-don-shirley-pianist.html | MUSIC: DON SHIRLEY, PIANIST | False | By Jon Pareless | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/man-in-the-news-new-russian-in-capital-yuri-vladimirovich-dubinin.html | MAN IN THE NEWS; NEW RUSSIAN IN CAPITAL: YURI VLADIMIROVICH DUBININ | False | By Elaine Sciolino, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/ballet-midsummer-night-s-dream-and-la-valse.html | BALLET: 'MIDSUMMER NIGHT'S DREAM' AND 'LA VALSE' | False | By Jack Anderson | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/economic-scene-trilateralists-confident-tone.html | Economic Scene; Trilateralists' Confident Tone | False | By Leonard Silk | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/doc-optics-corp-reports-earnings-for-qtr-to-march-31.html | DOC OPTICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/penta-systems-internaional-reports-earnings-for-qtr-to-march-31.html | PENTA SYSTEMS INTERNAIONAL reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/bridge-to-avoid-taking-a-finesse-bold-measure-may-pay-off.html | Bridge: To Avoid Taking a Finesse, Bold Measure May Pay Off | False | By Alan Truscott | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/theodore-white-is-eulogized-for-vitality-and-intelligence.html | THEODORE WHITE IS EULOGIZED FOR VITALITY AND INTELLIGENCE | False | By Joseph Berger | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/obituaries/john-wilson-dies-top-trial-lawyer.html | JOHN WILSON DIES; TOP TRIAL LAWYER | False | Special to the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/new-york-transit-needs-more-capital.html | New York Transit Needs More Capital | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/a-return-to-gorky-and-a-nobel-speech.html | A Return to Gorky, And a Nobel Speech | False | By Andrei D. Sakharov | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/africa-raids-what-goal.html | AFRICA RAIDS: WHAT GOAL? | False | By Alan Cowell, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/60-minute-gourmet-264686.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/american-pacesetter-reports-earnings-for-qtr-to-march-31.html | AMERICAN PACESETTER reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/obituaries/howard-c-clark-jr.html | HOWARD C. CLARK Jr. | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/coast-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | COAST FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/new-york-day-by-day-on-patrol-on-42d-st.html | NEW YORK DAY BY DAY; On Patrol on 42d St. | False | By Susan Heller Anderson and David Bird | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/music-new-work-by-stephen-albert.html | MUSIC: NEW WORK BY STEPHEN ALBERT | False | By Bernard Holland | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/c-correction-506086.html | CORRECTION | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/gm-plastic-van.html | G.M. Plastic Van | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/concern-in-israel-over-immigration.html | CONCERN IN ISRAEL OVER IMMIGRATION | False | Special to the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/american-cytogenetics-inc-reports-earnings-for-year-to-jan-31.html | AMERICAN CYTOGENETICS INC reports earnings for Year to Jan 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/around-the-world-french-election-plan-provokes-a-walkout.html | AROUND THE WORLD; French Election Plan Provokes a Walkout | False | Special to The New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/patrick-petroleum-co-reports-earnings-for-qtr-to-march-31.html | PATRICK PETROLEUM CO reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/concert-quilapayun-chilean-band.html | CONCERT: QUILAPAYUN, CHILEAN BAND | False | By Jon Pareless | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/birthday-gala-for-sakharov-at-town-hall.html | BIRTHDAY GALA FOR SAKHAROV AT TOWN HALL | False | By Marvine Howe | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/observer-fodder-goes-best.html | OBSERVER; Fodder Goes Best | False | | 1986-05-23 | TX 1-816690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/sports-of-the-times-is-that-all-there-is.html | SPORTS OF THE TIMES; IS THAT ALL THERE IS? | False | By Ira Berkow | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/advertising-y-r-joint-venture.html | Advertising; Y.&R. Joint Venture | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/bankamerica-realty-invesors-reports-earnings-for-qtr-to-april-30.html | BANKAMERICA REALTY INVESORS reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/dominican-democracy-quakes-again.html | Dominican Democracy Quakes Again | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/us-spurns-chernobyl-offer.html | U.S. Spurns Chernobyl Offer | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/mylex-corp-reports-earnings-for-qtr-to-march-31.html | MYLEX CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/after-a-decade-an-adventure-in-dining-out.html | AFTER A DECADE, AN ADVENTURE IN DINING OUT | False | By Bryan Miller | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/advertising-bbdo-gets-apple-computer.html | Advertising; B.B.D.O. Gets Apple Computer | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/air-force-studies-delaying-shuttle.html | AIR FORCE STUDIES DELAYING SHUTTLE | False | By John H. Cushman Jr., Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/maverick-restaurant-corp-reports-earnings-for-qtr-to-april-30.html | MAVERICK RESTAURANT CORP reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/american-fiber-optics-reports-earnings-for-qtr-to-march-31.html | AMERICAN FIBER OPTICS reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/advertising-army-account-up-for-grabs.html | Advertising; Army Account Up for Grabs | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/advertising-all-female-agency-wins-lotion-account.html | Advertising; All-Female Agency Wins Lotion Account | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/dow-gains-25.80-in-light-trading.html | Dow Gains 25.80 in Light Trading | False | By John Crudele | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/blessings-corp-reports-earnings-for-qtr-to-april-19.html | BLESSINGS CORP reports earnings for Qtr to April 19 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/goal-of-tv-s-roanoak-authenticity-on-indians.html | GOAL OF TV'S 'ROANOAK': AUTHENTICITY ON INDIANS | False | By D.j.r. Bruckner | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/president-joining-senators-to-fight-tax-bill-changes.html | PRESIDENT JOINING SENATORS TO FIGHT TAX BILL CHANGES | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-april-26.html | DUNKIN' DONUTS CORP reports earnings for Qtr to April 26 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/us-aides-said-to-have-discussed-prosecuting-news-organizations.html | U.S. AIDES SAID TO HAVE DISCUSSED PROSECUTING NEWS ORGANIZATIONS | False | By Stephen Engelberg, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/american-surgery-centers-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN SURGERY CENTERS CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/the-pop-life-swans-keep-stretching-rock-and-roll-s-limits.html | THE POP LIFE; SWANS KEEP STRETCHING ROCK-AND-ROLL'S LIMITS | False | By Robert Palmer | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/ballet-a-new-requiem-by-kenneth-macmillan.html | BALLET: A NEW 'REQUIEM' BY KENNETH MacMILLAN | False | By Anna Kisselgoff | 1986-05-23 | TX 1-816690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/an-early-april-start-for-daylight-saving-is-backed-by-senate.html | AN EARLY-APRIL START FOR DAYLIGHT SAVING IS BACKED BY SENATE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/briefing-summit-on-their-minds.html | BRIEFING; Summit on Their Minds? | False | By Wayne King and Warren Weaver Jr. | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/theater/stage-funny-girl-at-equity-library-theater.html | STAGE: 'FUNNY GIRL' AT EQUITY LIBRARY THEATER | False | By Stephen Holden | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/mets-rally-to-top-giants-yankees-beaten-in-ninth-mets-2-giants-1.html | METS RALLY TO TOP GIANTS; YANKEES BEATEN IN NINTH; METS 2, GIANTS 1 | False | By Joseph Durso, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/books/books-of-the-times-358386.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/navy-s-plan-for-si-port-is-set-back-in-congress.html | NAVY'S PLAN FOR S.I. PORT IS SET BACK IN CONGRESS | False | By Michael R. Gordon, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/alatenn-resources-reports-earnings-for-qtr-to-march-31.html | ALATENN RESOURCES reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/personal-health-361786.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/sports-people-kilrea-may-not-return.html | SPORTS PEOPLE; Kilrea May Not Return | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/dissidents-lose-in-teamster-votes.html | DISSIDENTS LOSE IN TEAMSTER VOTES | False | By William Serrin, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/many-nursing-homes-are-found-to-fail-minimum-us-standards.html | MANY NURSING HOMES ARE FOUND TO FAIL MINIMUM U.S. STANDARDS | False | By Robert Pear, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-march-31.html | KINCAID FURNITURE CO INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/new-york-day-by-day-ready-to-hold-hands.html | NEW YORK DAY BY DAY; Ready to Hold Hands | False | By Susan Heller Anderson and David Bird | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/around-the-nation-new-mexico-blast-kills-2-fireworks-suspected.html | AROUND THE NATION; New Mexico Blast Kills 2; Fireworks Suspected | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/communist-party-raided-in-jordan.html | COMMUNIST PARTY RAIDED IN JORDAN | False | Special to the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/finance-new-issues-mortgage-issues-yield-up-to-10.15.html | FINANCE/NEW ISSUES; Mortgage Issues Yield Up to 10.15% | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/theater/theater-kevin-kling-in-21a-off-broadway.html | THEATER: KEVIN KLING IN '21A' OFF BROADWAY | False | By Walter Goodman | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/reagan-girding-for-a-veto-fight-cuts-part-of-saudi-arms-package.html | REAGAN, GIRDING FOR A VETO FIGHT, CUTS PART OF SAUDI ARMS PACKAGE | False | By Bernard Weinraub, Special To the New York Times | 1986-05-23 | TX 1-816690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/business-people-bear-stearns-s-head-of-investment-banking.html | BUSINESS PEOPLE; Bear, Stearns's Head Of Investment Banking | False | By Alex S. Jones and Isadore Barmash | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/mets-rally-to-top-giants-yankees-beaten-in-ninth-a-s-2-yankees-1.html | METS RALLY TO TOP GIANTS; YANKEES BEATEN IN NINTH; A'S 2, YANKEES 1 | False | By Murray Chass | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/green-party-asks-break-with-nato.html | GREEN PARTY ASKS BREAK WITH NATO | False | By James M. Markham, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/sports-people-bucks-to-the-rescue.html | SPORTS PEOPLE; Bucks to the Rescue | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/sports-people-gibson-works-out.html | SPORTS PEOPLE; Gibson Works Out | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/business-people-5-gimbel-executives-said-to-be-job-hunting.html | BUSINESS PEOPLE; 5 Gimbel Executives Said to Be Job Hunting | False | By Alex S. Jones and Isadore Barmash | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/style/best-memphis-ribs-wore-mustard-coat.html | BEST MEMPHIS RIBS WORE MUSTARD COAT | False | By Shirley Downing | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/alternacare-corp-reports-earnings-for-qtr-to-march-31.html | ALTERNACARE CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/obituaries/he-eccles-logistics-expert.html | H.E. Eccles, Logistics Expert | False | Special to the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/amcole-energy-corporation-reports-earnings-for-qtr-to-march-31.html | AMCOLE ENERGY CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/step-by-step-coping-with-mussels.html | STEP BY STEP; Coping With Mussels | False | By Pierre Franey | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/about-real-estate-a-smart-building-rises-for-small-office-tenants.html | ABOUT REAL ESTATE; A 'SMART' BUILDING RISES FOR SMALL-OFFICE TENANTS | False | By Shawn G. Kennedy | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/the-fight-to-save-bethlehem.html | THE FIGHT TO SAVE BETHLEHEM | False | By Jonathan P. Hicks, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/wall-st-sees-sperry-merger.html | Wall St. Sees Sperry Merger | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/enough-mexico-bashing.html | Enough Mexico-Bashing | False | By Jorge G. Castaneda | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/around-the-nation-school-aid-link-urged-as-tool-to-fight-drugs.html | AROUND THE NATION; SCHOOL AID LINK URGED AS TOOL TO FIGHT DRUGS | False | Special to The New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/c-correction-527686.html | CORRECTION | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/aquino-official-quits-for-personal-reasons.html | Aquino Official Quits For 'Personal Reasons' | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/sizing-up-steel-boots-for-scofflaws-autos.html | SIZING UP STEEL BOOTS FOR SCOFFLAWS' AUTOS | False | By James Brooke | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/scientists-weigh-results-of-meteorite-explosions.html | SCIENTISTS WEIGH RESULTS OF METEORITE EXPLOSIONS | False | By Walter Sullivan, Special To the New York Times | 1986-05-23 | TX 1-816690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/enigmatic-coach-struggles-to-mold-a-new-champion.html | ENIGMATIC COACH STRUGGLES TO MOLD A NEW CHAMPION | False | By Roberto Suro, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/us/in-seattle-tugboats-link-the-city-to-the-sea.html | IN SEATTLE, TUGBOATS LINK THE CITY TO THE SEA | False | By Wallace Turner, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/scouting-heated-runners-heated-protests.html | SCOUTING; HEATED RUNNERS, HEATED PROTESTS | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/federated-department-stores-inc-reports-earnings-for-qtr-to-may-3.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to May 3 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/economic-growth-at-3.7-rate.html | ECONOMIC GROWTH AT 3.7% RATE | False | By Peter T. Kilborn, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/american-financial-enterrises-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN FINANCIAL ENTERRISES INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/sec-cuts-stock-list-in-inquiry.html | S.E.C. CUTS STOCK LIST IN INQUIRY | False | By Robert J. Cole | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/ate-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | ATE ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/disabled-view-their-gains.html | DISABLED VIEW THEIR GAINS | False | By Janet Elder | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/movies/hollywood-s-summer-sweepstakes.html | HOLLYWOOD'S SUMMER SWEEPSTAKES | False | By Aljean Harmetz, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/state-board-reviewing-procedures-taken-in-last-year-s-gross-inquiry.html | STATE BOARD REVIEWING PROCEDURES TAKEN IN LAST YEAR'S GROSS INQUIRY | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/quotation-of-the-day-527386.html | Quotation of the Day | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/theater/music-i-married-an-angel.html | MUSIC: 'I MARRIED AN ANGEL' | False | By Stephen Holden | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/sports-people-broncos-to-sign-dudek.html | SPORTS PEOPLE; Broncos to Sign Dudek | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/amc-entertainment-reports-earnings-for-qtr-to-march-31.html | AMC ENTERTAINMENT reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/datapoint-corp-reports-earnings-for-qtr-to-april-26.html | DATAPOINT CORP reports earnings for Qtr to April 26 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/key-rates-390486.html | Key Rates | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/ethiopian-policies-blamed-in-famine.html | ETHIOPIAN POLICIES BLAMED IN FAMINE | False | By Clifford D. May | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/scouting-best-on-the-block.html | SCOUTING; Best on the Block | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/nyregion/donahue-dispute-unsettled.html | Donahue Dispute Unsettled | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/reports-spur-shopwell-stock.html | Reports Spur Shopwell Stock | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/from-a-wheelchair-most-doors-are-closed.html | FROM A WHEELCHAIR, MOST DOORS ARE CLOSED | False | By Crystal Nix | 1986-05-23 | TX 1-816690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/for-one-town-just-a-ripple-of-manila-sea-change.html | FOR ONE TOWN, JUST A RIPPLE OF MANILA SEA CHANGE | False | By Seth Mydans, Special To the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/mayflower-rejects-offer-by-laidlaw.html | Mayflower Rejects Offer by Laidlaw | False | Special to the New York Times | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/business-people-gannett-s-neuharth-gives-up-chief-s-job.html | BUSINESS PEOPLE; Gannett's Neuharth Gives Up Chief's Job | False | By Alex S. Jones and Isadore Barmash | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/garden/food-fitness-behind-the-color.html | FOOD & FITNESS; BEHIND THE COLOR | False | By Nancy Harmon Jenkins | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/icot-corp-reports-earnings-for-qtr-to-may-3.html | ICOT CORP reports earnings for Qtr to May 3 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/l-child-victim-photos-connected-to-abuse-347586.html | Child-Victim Photos Connected to Abuse | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/global-natural-resources-properties-lc-reports-earnings-for-qtr-to-march-31.html | GLOBAL NATURAL RESOURCES PROPERTIES LC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/world/abbas-interview-in-algeria.html | ABBAS INTERVIEW IN ALGERIA | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/sports/rozelle-cites-offer-from-the-usfl.html | ROZELLE CITES OFFER FROM THE U.S.F.L | False | By Michael Janofsky | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-may-3.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to May 3 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/opinion/l-morton-thiokol-has-cooperated-fully-with-challenger-inquiry-347886.html | Morton Thiokol Has Cooperated Fully With Challenger Inquiry | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/oil-rigs-at-a-low.html | Oil Rigs at a Low | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/profits-down-4.9-in-quarter.html | Profits Down 4.9% in Quarter | False | AP | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/mid-pacific-air-corp-reports-earnings-for-qtr-to-march-31.html | MID PACIFIC AIR CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/parisian-inc-reports-earnings-for-qtr-to-may-3.html | PARISIAN INC reports earnings for Qtr to May 3 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/market-place-picking-stocks-for-s-p-500.html | Market Place; Picking Stocks For S.&P. 500 | False | By Vartanig G. Vartan | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-21 | https://www.nytimes.com/1986/05/21/business/electromedics-inc-reports-earnings-for-qtr-to-march-31.html | ELECTROMEDICS INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816690 |
| 1986-05-21 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-at-uja-a-focus-on-awareness.html | Advertising; At U.J.A., A Focus on Awareness | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816690 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/sage-allen-co-inc-reports-earnings-for-qtr-to-march-31.html | SAGE-ALLEN & CO INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/us-and-soviet-exchange-latin-views.html | U.S. AND SOVIET EXCHANGE LATIN VIEWS | False | By Philip Taubman, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/stiff-challenge-seen-in-pennsylvania-senate-race.html | STIFF CHALLENGE SEEN IN PENNSYLVANIA SENATE RACE | False | By William K. Stevens, Special To the New York Times | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/democratic-rival-assails-packwood.html | DEMOCRATIC RIVAL ASSAILS PACKWOOD | False | By Wallace Turner, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/essex-corp-reports-earnings-for-qtr-to-march-31.html | ESSEX CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/controller-shifts-overlap-in-chicago-airport-test.html | CONTROLLER SHIFTS OVERLAP IN CHICAGO AIRPORT TEST | False | By Richard Witkin | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/taylor-to-join-giants-today.html | Taylor to Join Giants Today | False | By Frank Litsky, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-may-1.html | LONGS DRUG STORES INC reports earnings for Qtr to May 1 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/occidental-and-drexel-in-joint-bid.html | OCCIDENTAL AND DREXEL IN JOINT BID | False | By Nicholas D. Kristof, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/pan-am-considers-stock-offering-for-2-units.html | PAN AM CONSIDERS STOCK OFFERING FOR 2 UNITS | False | By Agis Salpukas | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/first-city-industries-reports-earnings-for-qtr-to-march-31.html | FIRST CITY INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/israeli-envoy-asks-shultz-to-resume-his-mideast-role.html | ISRAELI ENVOY ASKS SHULTZ TO RESUME HIS MIDEAST ROLE | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/quotation-of-the-day-828386.html | Quotation of the Day | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/wolf-financial-reports-earnings-for-qtr-to-march-31.html | WOLF FINANCIAL reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/city-is-setting-up-new-drug-squad.html | CITY IS SETTING UP NEW DRUG SQUAD | False | By Peter Kerr | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/hers.html | HERS | False | By Lesley Hazleton | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/datavision-inc-reports-earnings-for-qtr-to-march-31.html | DATAVISION INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/l-mini-radios-could-avert-hiking-tragedies-611686.html | Mini-Radios Could Avert Hiking Tragedies | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/president-vetoes-effort-to-block-arms-for-saudis.html | PRESIDENT VETOES EFFORT TO BLOCK ARMS FOR SAUDIS | False | By Steven V. Roberts, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/tektronix-plans-employee-cuts.html | Tektronix Plans Employee Cuts | False | Special to the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/world-airways-inc-reports-earnings-for-qtr-to-march-31.html | WORLD AIRWAYS INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/music-the-del-lords.html | MUSIC: THE DEL-LORDS | False | By Jon Pareles | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/columbia-u-creating-japanese-culture-center.html | Columbia U. Creating Japanese Culture Center | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/landlords-seek-to-raise-rents-by-up-to-19.html | LANDLORDS SEEK TO RAISE RENTS BY UP TO 19% | False | By Anthony Depalma | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/c-correction-828886.html | CORRECTION | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/founders-financial-corp-reports-earnings-for-qtr-to-march-31.html | FOUNDERS FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/environmental-diagnostics-reports-earnings-for-qtr-to-march-31.html | ENVIRONMENTAL DIAGNOSTICS reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/medical-school-seeks-closer-ties-to-church.html | Medical School Seeks Closer Ties to Church | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/continuing-care-associates-reports-earnings-for-qtr-to-march-31.html | CONTINUING CARE ASSOCIATES reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/l-coming-soon-even-less-for-your-new-york-city-subway-611886.html | Coming Soon: Even Less for Your New York City Subway Buck | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/scrutiny-of-deal-seen.html | Scrutiny of Deal Seen | False | By Roberto Suro, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/piano-arminda-canteros-in-recital.html | PIANO: ARMINDA CANTEROS IN RECITAL | False | By Tim Page | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/briefing-no-time-for-books.html | BRIEFING; No Time for Books | False | By Wayne King and Warren Weaver Jr. | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/house-raises-loan-ceiling.html | House Raises Loan Ceiling | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/international-thomson-oranisation-ltd-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL THOMSON ORANISATION LTD reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/woodworking-classes-to-begin-at-ymca.html | Woodworking Classes To Begin at Y.M.C.A. | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/retirement-leaves-police-department-without-a-key-leader.html | RETIREMENT LEAVES POLICE DEPARTMENT WITHOUT A KEY LEADER | False | By Todd S. Purdum | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/in-the-drug-capital-of-mexico-top-suspect-is-the-governor.html | IN THE DRUG CAPITAL OF MEXICO, TOP SUSPECT IS THE GOVERNOR | False | By William Stockton, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/pain-victims-care-faulted-by-panel.html | PAIN VICTIMS' CARE FAULTED BY PANEL | False | By Philip M. Boffey, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/city-council-committee-approves-3-bills-for-stricter-ethics.html | CITY COUNCIL COMMITTEE APPROVES 3 BILLS FOR STRICTER ETHICS | False | By Suzanne Daley | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/flakey-jake-s-inc-reports-earnings-for-qtr-to-march-31.html | FLAKEY JAKE'S INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/crime-reports-spoil-atlanta-s-pride-in-rapid-transit-system.html | CRIME REPORTS SPOIL ATLANTA'S PRIDE IN RAPID TRANSIT SYSTEM | False | By Dudley Clendinen, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/lorimar-purchasing-7-tv-stations.html | LORIMAR PURCHASING 7 TV STATIONS | False | By Geraldine Fabrikant | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/equal-opportunity-nominee-is-rejected-by-senate-panel.html | Equal Opportunity Nominee Is Rejected by Senate Panel | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/opening-the-house-surprises-in-store.html | OPENING THE HOUSE: SURPRISES IN STORE | False | By Lou Ann Walker | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/sandsport-data-services-reports-earnings-for-qtr-to-feb-28.html | SANDSPORT DATA SERVICES reports earnings for Qtr to Feb 28 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/business-people-bache-staff-changes-announced.html | BUSINESS PEOPLE; Bache Staff Changes Announced | False | By Daniel F. Cuff and James Sterngold | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/fcs-laboratories-reports-earnings-for-qtr-to-march-31.html | FCS LABORATORIES reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/dance-saeko-ichinohe-jennifer-dunning.html | DANCE: SAEKO ICHINOHE JENNIFER DUNNING | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/seaco-inc-reports-earnings-for-qtr-to-march-31.html | SEACO INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/chemical-offers-5.html | Chemical Offers $5 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/fields-issue-is-84-unsold.html | Fields Issue Is 84% Unsold | False | Special to the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/at-t-s-changes-at-the-top.html | A.T.&T.'S CHANGES AT THE TOP | False | By David E. Sanger | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/gift-geyser-raises-tumult-over-roosevelt-i.html | GIFT GEYSER RAISES TUMULT OVER ROOSEVELT I. | False | By Martin Gottlieb | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/forschner-group-inc-reports-earnings-for-qtr-to-march-31.html | FORSCHNER GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/audiotronics-corp-reports-earnings-for-qtr-to-march-31.html | AUDIOTRONICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/critic-s-notebook-a-plea-for-the-revival-of-musical-warhorses.html | CRITIC'S NOTEBOOK; A PLEA FOR THE REVIVAL OF MUSICAL WARHORSES | False | By Will Crutchfield | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/l-coming-soon-even-less-for-your-new-york-city-subway-buck-819086.html | Coming Soon: Even Less for Your New York City Subway Buck | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/cia-weighs-action-on-washington-post-article.html | C.I.A. WEIGHS ACTION ON WASHINGTON POST ARTICLE | False | By Philip Shenon, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/scouts-land-deal-stirs-up-emotions.html | SCOUTS' LAND DEAL STIRS UP EMOTIONS | False | By Fox Butterfield, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/consumer-prices-fall-0.3.html | CONSUMER PRICES FALL 0.3% | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/finance-new-issues-pennsylvania.html | FINANCE/NEW ISSUES; Pennsylvania | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/academy-honors-creative-artists.html | ACADEMY HONORS CREATIVE ARTISTS | False | By Nan Robertson | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/scouting-seeing-the-light.html | SCOUTING; Seeing the Light | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/a-smokescreen-of-courtesy.html | A Smokescreen of Courtesy | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-march-31.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/in-the-shadow-of-yale-a-park-for-new-companies.html | IN THE SHADOW OF YALE, A PARK FOR NEW COMPANIES | False | By Thomas J. Lueck, Special To the New York Times | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/us-group-accuses-zimbabwe-of-repression.html | U.S. GROUP ACCUSES ZIMBABWE OF REPRESSION | False | By Edward A. Gargan, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/centerbanc-sold-to-kinder-care.html | Centerbanc Sold To Kinder-Care | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/computer-network-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER NETWORK CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/cuomo-is-said-to-offer-congressman-no-2-spot.html | CUOMO IS SAID TO OFFER CONGRESSMAN NO. 2 SPOT | False | CUOFRANK LYNN | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/intelogic-trace-inc-reports-earnings-for-qtr-to-april-26.html | INTELOGIC TRACE INC reports earnings for Qtr to April 26 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/bgs-systems-inc-reports-earnings-for-qtr-to-april-30.html | BGS SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/crowley-milner-co-reports-earnings-for-qtr-to-march-31.html | CROWLEY, MILNER & CO reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/new-york-day-by-day-wish-fulfilled.html | NEW YORK DAY BY DAY; Wish Fulfilled | False | By Susan Heller Anderson and David Bird | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/ford-in-talks-for-alfa-romeo-stake.html | FORD IN TALKS FOR ALFA ROMEO STAKE | False | By John Holusha, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/l-coming-soon-even-less-for-your-new-york-city-subway-buck-818986.html | Coming Soon: Even Less for Your New York City Subway Buck | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/first-stop-professional-services-reports-earnings-for-qtr-to-march-31.html | FIRST STOP PROFESSIONAL SERVICES reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/nuclear-liability-measure-gains.html | NUCLEAR LIABILITY MEASURE GAINS | False | Special to the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/topics-frank-candid-nail-that-mail.html | Topics; Frank/Candid; Nail That Mail | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/home-beat-a-blend-of-techniques.html | HOME BEAT; A BLEND OF TECHNIQUES | False | By Suzanne Slesin | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/insider-reports.html | Insider Reports | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/bridge-feigus-to-compete-saturday-in-his-58th-goldman-pairs.html | Bridge: Feigus to Compete Saturday In His 58th Goldman Pairs | False | By Alan Truscott | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/derose-industries-reports-earnings-for-qtr-to-march-31.html | DEROSE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/tele-communications-inc-reports-earnings-for-qtr-to-march-31.html | TELE-COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/new-tv-ratings-method-postponed.html | NEW TV RATINGS METHOD POSTPONED | False | By Peter J. Boyer | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/key-rates-670286.html | Key Rates | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/news-summary-thursday-may-22-1986.html | NEWS SUMMARY: THURSDAY, MAY 22, 1986 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/developer-cleared-of-perjury-in-midtown-demolition-trial.html | Developer Cleared of Perjury In Midtown Demolition Trial | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/pattern-processing-technologies-reports-earnings-for-qtr-to-april-30.html | PATTERN PROCESSING TECHNOLOGIES reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/ncaa-adding-2-investigators.html | N.C.A.A. Adding 2 Investigators | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/war-s-sad-toll-the-divided-houses-of-nicaragua.html | WAR'S SAD TOLL: THE DIVIDED HOUSES OF NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/sears-to-create-2-apparel-units.html | Sears to Create 2 Apparel Units | False | Special to the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/bluefield-supply-co-reports-earnings-for-qtr-to-march-31.html | BLUEFIELD SUPPLY CO reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/insufficient-evidence-ends-kohl-s-perjury-inquiry.html | INSUFFICIENT EVIDENCE ENDS KOHL'S PERJURY INQUIRY | False | By John Tagliabue, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/victorian-home-life-detailed-idyllic-view-2-3-4.html | VICTORIAN HOME LIFE: DETAILED, IDYLLIC VIEW 2:3,4> | False | By Glenn Collins | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/amoco-plans-cuts.html | Amoco Plans Cuts | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/the-un-today-may-22-1986.html | The U.N. Today: May 22, 1986 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/opto-mechanik-reports-earnings-for-qtr-to-march-31.html | OPTO MECHANIK reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/sports-people-perry-must-reduce.html | SPORTS PEOPLE; Perry Must Reduce | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/books/books-of-the-times-629086.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/guerrillas-in-ecuador-seize-a-high-official.html | Guerrillas in Ecuador Seize a High Official | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/scott-instruments-corporation-reports-earnings-for-qtr-to-march-31.html | SCOTT INSTRUMENTS CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-geers-gross-wins-pie-fillings-account.html | ADVERTISING; Geers Gross Wins Pie Fillings Account | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/l-restore-world-war-ii-system-for-the-joint-chiefs-carter-doctrine-611986.html | Restore World War II System for the Joint Chiefs; CARTER DOCTRINE | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/universal-holding-corp-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL HOLDING CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/bioassay-systems-reports-earnings-for-qtr-to-march-31.html | BIOASSAY SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/briefing-catch-the-spirit.html | BRIEFING; 'Catch the Spirit' | False | By Wayne King and Warren Weaver Jr. | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/paraguay-regime-buffeted-by-unrest.html | PARAGUAY REGIME BUFFETED BY UNREST | False | By Alan Riding, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/reagn-defending-budget-says-aid-is-available-to-all-the-hungry.html | REAGAN, DEFENDING BUDGET, SAYS AID IS AVAILABLE TO ALL THE HUNGRY | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/wollman-rink-years-of-delay.html | Wollman Rink: Years of Delay | False | | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/dont-punish-times-square.html | Don't Punish Times Square | False | By William J. Stern: William J. Stern Was Chairman and Chief Executive, From 1983 To 1985, of the New York State Urban Development Corporation, the City'S Partner In the Redevelopment of Times Square. | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/around-the-world-korean-students-vandalize-us-building.html | AROUND THE WORLD; KOREAN STUDENTS VANDALIZE U.S. BUILDING | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/conchemco-inc-reports-earnings-for-qtr-to-may-3.html | CONCHEMCO INC reports earnings for Qtr to May 3 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/distributed-logic-corp-reports-earnings-for-qtr-to-april-30.html | DISTRIBUTED LOGIC CORP reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/presser-wins-5-year-presidency-at-jubilant-teamsters-convention.html | PRESSER WINS 5-YEAR PRESIDENCY AT JUBILANT TEAMSTERS CONVENTION | False | By William Serrin, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/west-europeans-mark-sakharov-s-birthday.html | WEST EUROPEANS MARK SAKHAROV'S BIRTHDAY | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/jets-haight-is-an-achiever.html | Jets' Haight Is an Achiever | False | By William N. Wallace, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/sports-people-award-for-robertson.html | SPORTS PEOPLE; Award for Robertson | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/players-brook-s-secret-he-s-relaxed.html | PLAYERS; BROOK'S SECRET: HE'S RELAXED | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/obituaries/robert-wood-former-head-of-cbs-television-network.html | ROBERT WOOD, FORMER HEAD OF CBS TELEVISION NETWORK | False | By Peter J. Boyer | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/american-league-red-sox-outlast-rain-delays-and-win.html | AMERICAN LEAGUE; RED SOX OUTLAST RAIN DELAYS AND WIN | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/officials-report-store-detained-iran-diplomat.html | OFFICIALS REPORT STORE DETAINED IRAN DIPLOMAT | False | By Elaine Sciolino, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/hi-port-industries-inc-reports-earnings-for-qtr-to-march-31.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/l-restore-world-war-ii-system-for-the-joint-chiefs-817286.html | Restore World War II System for the Joint Chiefs | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/study-says-more-families-must-beg-for-food.html | STUDY SAYS MORE FAMILIES MUST BEG FOR FOOD | False | By Lydia Chavez | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/crown-andersen-inc-reports-earnings-for-qtr-to-march-31.html | CROWN ANDERSEN INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/paintings-are-stolen-in-ireland.html | PAINTINGS ARE STOLEN IN IRELAND | False | AP | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/philippines-seizes-a-big-corporation.html | PHILIPPINES SEIZES A BIG CORPORATION | False | By Seth Mydans, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/market-place-japan-holdings-bolster-funds.html | Market Place; Japan Holdings Bolster Funds | False | By Vartanig G. Vartan | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/inmed-corp-reports-earnings-for-qtr-to-march-31.html | INMED CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/rockets-win-on-sampson-shot-114-112.html | ROCKETS WIN ON SAMPSON SHOT, 114-112 | False | By Roy S. Johnson, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/around-the-nation-philadelphia-club-drops-all-male-restriction.html | AROUND THE NATION; Philadelphia Club Drops All-Male Restriction | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/obituaries/dr-helen-taussig-87-dies-led-in-blue-baby-operation.html | DR. HELEN TAUSSIG, 87, DIES; LED IN BLUE BABY OPERATION | False | By Lawrence K. Altman | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/pca-international-reports-earnings-for-qtr-to-may-4.html | PCA INTERNATIONAL reports earnings for Qtr to May 4 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/fifth-avenue-cards-inc-reports-earnings-for-qtr-to-march-31.html | FIFTH AVENUE CARDS INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/the-practical-gardener-ground-covers-that-outdo-pachysandra.html | THE PRACTICAL GARDENER; GROUND COVERS THAT OUTDO PACHYSANDRA | False | By Allen Lacy | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/nuclear-bomb-tested.html | Nuclear Bomb Tested | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/gates-learjet-corp-reports-earnings-for-qtr-to-march-31.html | GATES LEARJET CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/administration-faulted-for-curbing-comment-on-chernobyl.html | ADMINISTRATION FAULTED FOR CURBING COMMENT ON CHERNOBYL | False | By Stuart Diamond | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/briefing-a-lottery.html | BRIEFING; A Lottery | False | By Wayne King and Warren Weaver Jr. | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/cousins-home-furnishings-reports-earnings-for-qtr-to-march-31.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/new-york-day-by-day-jockeying-liberals.html | NEW YORK DAY BY DAY; Jockeying Liberals | False | By Susan Heller Anderson and David Bird | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/technology-more-efficient-cogeneration.html | Technology; More Efficient Cogeneration | False | By Calvin Sims | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/chinese-ease-one-child-rule.html | Chinese Ease One-Child Rule | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/central-reserve-life-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL RESERVE LIFE CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/phil-berger-on-boxing-conflict-threatens-witherspoon-match.html | PHIL BERGER ON BOXING; CONFLICT THREATENS WITHERSPOON MATCH | False | By Phil Berger | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/reagan-considers-easing-federal-rules-on-gene-altered-microbes.html | REAGAN CONSIDERS EASING FEDERAL RULES ON GENE ALTERED MICROBES | False | By Keith Schneider, Special To the New York Times | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/concert-jane-ira-bloom.html | CONCERT: JANE IRA BLOOM | False | By Jon Pareles | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/foreign-affairs-disaster-s-aftermath.html | FOREIGN AFFAIRS; Disaster's Aftermath | False | By Flora Lewis | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/fmi-financial-corp-reports-earnings-for-qtr-to-march-31.html | FMI FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/manila-panel-seeking-marcos-assets-is-faulted-by-some-over-its-lawyers.html | MANILA PANEL SEEKING MARCOS ASSETS IS FAULTED BY SOME OVER ITS LAWYERS | False | By Kirk Johnson | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/official-in-justice-dept-contends-citizens-abuse-racketeering-law.html | OFFICIAL IN JUSTICE DEPT. CONTENDS CITIZENS ABUSE RACKETEERING LAW | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/versatile-corp-reports-earnings-for-qtr-to-march-31.html | VERSATILE CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/new-head-for-opera-guild.html | NEW HEAD FOR OPERA GUILD | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/from-functional-to-sculptural-show-of-3-ceramists-4-2.html | FROM FUNCTIONAL TO SCULPTURAL: SHOW OF 3 CERAMISTS 4:2> | False | By Betty Freudenheim | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/hutton-staff-addition.html | Hutton Staff Addition | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/del-val-financial-corp-reports-earnings-for-qtr-to-march-31.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/american-list-corp-reports-earnings-for-year-to-feb-28.html | AMERICAN LIST CORP reports earnings for Year to Feb 28 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/transactions-790786.html | Transactions | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/publicker-industries-inc-reports-earnings-for-qtr-to-march-31.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/equipment-company-of-america-reports-earnings-for-qtr-to-april-4.html | EQUIPMENT COMPANY OF AMERICA reports earnings for Qtr to April 4 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/panel-ends-hearings-on-gross.html | PANEL ENDS HEARINGS ON GROSS | False | By Gene I. Maeroff | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/if-it-s-expensive-chances-are-that-grandpa-will-pay.html | IF IT'S EXPENSIVE, CHANCES ARE THAT GRANDPA WILL PAY | False | By Claudia Deutsch | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/briefing-veterans-to-get-charter.html | BRIEFING; Veterans to Get Charter | False | By Wayne King and Warren Weaver Jr. | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/ethiopian-leader-urges-us-to-soften-its-enmity.html | ETHIOPIAN LEADER URGES U.S. TO SOFTEN ITS ENMITY | False | By Sheila Rule, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/sikes-corp-reports-earnings-for-qtr-to-feb-28.html | SIKES CORP reports earnings for Qtr to Feb 28 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/obituaries/frank-mcmahon-an-industrialist.html | FRANK McMAHON, AN INDUSTRIALIST | False | By Joan Cook | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/rexnord-inc-reports-earnings-for-qtr-to-april-30.html | REXNORD INC reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/envoy-to-vatican-denies-an-ouster.html | ENVOY TO VATICAN DENIES AN OUSTER | False | By E. J. Dionne Jr., Special To the New York Times | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/the-best-candidate.html | The Best Candidate | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/united-inns-inc-reports-earnings-for-qtr-to-march-31.html | UNITED INNS INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/sports-people-marathon-incentive.html | SPORTS PEOPLE; Marathon Incentive | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/8-states-seeking-to-limit-poison-in-great-lakes.html | 8 STATES SEEKING TO LIMIT POISON IN GREAT LAKES | False | By James Barron, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/parsons-summer-design-from-jewelry-to-flowers.html | PARSONS SUMMER: DESIGN FROM JEWELRY TO FLOWERS | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/pop-karen-mason-singer.html | POP: KAREN MASON, SINGER | False | By Stephen Holden | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/comgen-technology-reports-earnings-for-qtr-to-march-31.html | COMGEN TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/bethlehem-corp-reports-earnings-for-qtr-to-march-31.html | BETHLEHEM CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/sea-land-sets-restructuring.html | Sea-Land Sets Restructuring | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/national-league-rhoden-s-5-hitter-tops-astros.html | NATIONAL LEAGUE; RHODEN'S 5-HITTER TOPS ASTROS | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/mack-layoffs-planned.html | Mack Layoffs Planned | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/aegon-insurance-group-reports-earnings-for-qtr-to-march-31.html | AEGON INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/vitality-unlimited-reports-earnings-for-qtr-to-march-31.html | VITALITY UNLIMITED reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/leiner-p-nutritional-products-reports-earnings-for-qtr-to-march-31.html | LEINER, P NUTRITIONAL PRODUCTS reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/interns-helping-at-historic-sites.html | INTERNS HELPING AT HISTORIC SITES | False | By Deborah Hofmann | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/all-american-gourmet-reports-earnings-for-qtr-to-april-20.html | ALL AMERICAN GOURMET reports earnings for Qtr to April 20 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/new-york-air-shifting-flights.html | New York Air Shifting Flights | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/business-people-farm-fund-chief-moving-to-wall-st.html | BUSINESS PEOPLE; Farm Fund Chief Moving to Wall St. | False | By Daniel F. Cuff and James Sterngold | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/digitech-inc-reports-earnings-for-qtr-to-april-30.html | DIGITECH INC reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/court-hears-of-trump-contact.html | COURT HEARS OF TRUMP CONTACT | False | By Michael Janofsky | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/city-dropout-program-reports-0.8-increase-in-attendance.html | CITY DROPOUT PROGRAM REPORTS 0.8% INCREASE IN ATTENDANCE | False | By Jane Perlez | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/music-ligeti-in-horizons-opening.html | MUSIC: 'LIGETI IN 'HORIZONS' OPENING | False | By Donal Henahan | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/justice-investment-corp-reports-earnings-for-qtr-to-jan-31.html | JUSTICE INVESTMENT CORP reports earnings for Qtr to Jan 31 | False | | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/q-a-593286.html | Q&A | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/obituaries/esme-hammond-66-a-prominent-socialite.html | Esme Hammond, 66, A Prominent Socialite | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/finance-new-issues-yields-remain-high-on-mortgage-securities.html | FINANCE/NEW ISSUES; Yields Remain High On Mortgage Securities | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/opera-welsh-company-s-otello.html | OPERA: WELSH COMPANY'S 'OTELLO' | False | By John Rockwell, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/poll-finds-americans-of-several-minds-on-health.html | POLL FINDS AMERICANS OF SEVERAL MINDS ON HEALTH | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/shift-at-financial-news.html | Shift at Financial News | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/two-police-supervisors-said-to-misuse-officers.html | Two Police Supervisors Said to Misuse Officers | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-april-30.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/aaron-rents-inc-reports-earnings-for-qtr-to-march-31.html | AARON RENTS INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/embassy-row-signals-from-moscow.html | Embassy Row; Signals From Moscow | False | By Bernard Gwertzman | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/pasqua-powers-yankee-rout.html | PASQUA POWERS YANKEE ROUT | False | By Murray Chass | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/obituaries/rs-barnaby-ex-glider-pilot.html | R.S. Barnaby, Ex-Glider Pilot | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/the-first-house.html | THE FIRST HOUSE | False | By William R. Greer | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/pennsylvania-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | PENNSYLVANIA ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/fcp-inc-reports-earnings-for-qtr-to-march-31.html | FCP INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/congress-passes-bill-on-safe-drinking-water.html | CONGRESS PASSES BILL ON SAFE DRINKING WATER | False | By Linda Greenhouse, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/missile-backers-are-re-elected-in-netherlands.html | MISSILE BACKERS ARE RE-ELECTED IN NETHERLANDS | False | By James M. Markham, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/energy-ventures-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY VENTURES INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/briefs-795886.html | BRIEFS | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/17-killed-in-christian-moslem-fighting-in-beirut.html | 17 KILLED IN CHRISTIAN-MOSLEM FIGHTING IN BEIRUT | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/state-studies-tax-changes.html | State Studies Tax Changes | False | Special to the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/lobbying-shift-gets-support.html | Lobbying Shift Gets Support | False | Special to the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/business-digest-thursday-may-22-1986.html | BUSINESS DIGEST: THURSDAY, MAY 22, 1986 | False | | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/may-energy-partners-ltd-reports-earnings-for-qtr-to-march-31.html | MAY ENERGY PARTNERS LTD reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/measure-is-introduced-to-stiffen-us-sanctions-against-pretoria.html | MEASURE IS INTRODUCED TO STIFFEN U.S. SANCTIONS AGAINST PRETORIA | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/children-s-discovery-centers-reports-earnings-for-qtr-to-march-31.html | CHILDREN'S DISCOVERY CENTERS reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/isuzu-grumman-deal.html | Isuzu-Grumman Deal | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/research-cottrell-inc-reports-earnings-for-qtr-to-march-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/forest-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | FOREST LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/scouting-beating-redbirds-no-minor-thing.html | SCOUTING; Beating Redbirds No Minor Thing | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/l-when-courts-decide-on-quality-of-a-life-611486.html | When Courts Decide On Quality of a Life | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/rose-s-stores-inc-reports-earnings-for-qtr-to-may-1.html | ROSE'S STORES INC reports earnings for Qtr to May 1 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/how-to-make-terrorists-think-twice.html | How to Make Terrorists Think Twice | False | By Arlen Specter; Arlen Specter, Republican of Pennsylvania, Is A Member of the Senate Judiciary Committee. | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/it-takes-two-to-contadora.html | It Takes Two to Contadora | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/teleflex-incorporated-reports-earnings-for-qtr-to-march-31.html | TELEFLEX INCORPORATED reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/cd-yields-up-slightly.html | C.D. Yields Up Slightly | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/scouting-sluggers-enshrined-and-otherwise.html | SCOUTING; Sluggers, Enshrined And Otherwise | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/84-reactor-shutdown-called-worst-french-nuclear-event.html | '84 REACTOR SHUTDOWN CALLED WORST FRENCH NUCLEAR EVENT | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/musical-hour-with-kiri-te-kanawa.html | MUSICAL HOUR WITH KIRI TE KANAWA | False | By Tim Page | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/synercom-technology-inc-reports-earnings-for-qtr-to-april-30.html | SYNERCOM TECHNOLOGY INC reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/hayes-albion-corp-reports-earnings-for-qtr-to-april-30.html | HAYES-ALBION CORP reports earnings for Qtr to April 30 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/carey-is-listed-as-having-held-citisource-stock.html | CAREY IS LISTED AS HAVING HELD CITISOURCE STOCK | False | By Richard J. Meislin | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/trimedyne-inc-reports-earnings-for-qtr-to-march-31.html | TRIMEDYNE INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/l-anti-communism-makes-indonesia-what-it-is-611586.html | Anti-Communism Makes Indonesia What It Is | False | | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/scouting-good-connection.html | SCOUTING; Good Connection | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/guilty-plea-due-in-credit-union-fraud.html | GUILTY PLEA DUE IN CREDIT UNION FRAUD | False | By Selwyn Raab | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/forward-industries-inc-reports-earnings-for-qtr-to-march-31.html | FORWARD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/television-technology-corp-reports-earnings-for-qtr-to-march-31.html | TELEVISION TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/sunshine-mining-co-reports-earnings-for-qtr-to-march-31.html | SUNSHINE MINING CO reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/sec-papers-suggest-trail-of-insider-trades.html | S.E.C. PAPERS SUGGEST TRAIL OF INSIDER TRADES | False | By Tamar Lewin | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/architecture-two-richard-morris-hunt-shows.html | ARCHITECTURE: TWO RICHARD MORRIS HUNT SHOWS | False | By Paul Goldberger | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/books/atlantic-monthly-press-is-sold-by-zuckerman.html | ATLANTIC MONTHLY PRESS IS SOLD BY ZUCKERMAN | False | By Edwin McDowell | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/answers-emerging-on-senate-tax-bill.html | ANSWERS EMERGING ON SENATE TAX BILL | False | By Gary Klott, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/justice-dept-backs-rca-s-sale-to-ge.html | Justice Dept. Backs RCA's Sale to G.E. | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-dfs-dorland.html | Advertising; DFS-Dorland | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-tj-ross-in-merger.html | ADVERTISING; T.J. Ross in Merger | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/dining-in-france-on-13-gourmet-tour-series.html | 'DINING IN FRANCE' ON 13, 'GOURMET TOUR' SERIES | False | By John J. O'Connor | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/new-york-day-by-day-periodic-ratings.html | NEW YORK DAY BY DAY; Periodic Ratings | False | By Susan Heller Anderson and David Bird | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/dow-drops-by-8.81-in-a-slow-day.html | Dow Drops by 8.81 in a Slow Day | False | By John Crudele | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/analog-devices-inc-reports-earnings-for-qtr-to-may-3.html | ANALOG DEVICES INC reports earnings for Qtr to May 3 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/revlon-group-inc-reports-earnings-for-qtr-to-march-31.html | REVLON GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-may-3.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to May 3 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/ballet-a-tudor-evening-of-honors-and-4-works.html | BALLET: A TUDOR EVENING OF HONORS AND 4 WORKS | False | By Anna Kisselgoff | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/moffett-won-t-give-up-race-against-o-neill.html | MOFFETT WON'T GIVE UP RACE AGAINST O'NEILL | False | By Richard L. Madden, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/bio-medicus-inc-reports-earnings-for-qtr-to-march-31.html | BIO-MEDICUS INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/friedman-and-lazar-can-keep-their-attorneys.html | FRIEDMAN AND LAZAR CAN KEEP THEIR ATTORNEYS | False | By Arnold H. Lubasch | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/nevada-copter-crash-kills-1.html | Nevada Copter Crash Kills 1 | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/conservative-rabbis-affirm-mother-alone-is-identity-key.html | CONSERVATIVE RABBIS AFFIRM MOTHER ALONE IS IDENTITY KEY | False | By Joseph Berger | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/finance-new-issues-freddie-mac.html | FINANCE/NEW ISSUES; Freddie Mac | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/budget-cutbacks-seen-leading-to-wider-crisis-of-homeless-in-us.html | BUDGET CUTBACKS SEEN LEADING TO WIDER CRISIS OF HOMELESS IN U.S. | False | By E. R. Shipp | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/jersey-bars-schoolboys-from-girls-athletics.html | Jersey Bars Schoolboys From Girls' Athletics | False | Special to the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/doubts-about-an-elite-banker.html | DOUBTS ABOUT AN ELITE BANKER | False | By Eric N. Berg | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/baldwin-securities-corp-reports-earnings-for-as-of-april-30.html | BALDWIN SECURITIES CORP reports earnings for As of April 30 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/equity-oil-co-reports-earnings-for-qtr-to-march-31.html | EQUITY OIL CO reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/artistic-greetings-reports-earnings-for-qtr-to-march-31.html | ARTISTIC GREETINGS reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/obituaries/ralph-evinrude-dies-made-outboard-motor.html | Ralph Evinrude Dies; Made Outboard Motor | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/2-new-haven-papers-sold.html | 2 New Haven Papers Sold | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/back-home-ship-s-crew-describes-a-nightmare.html | BACK HOME, SHIP'S CREW DESCRIBES A NIGHTMARE | False | By Esther B. Fein, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/calendar-of-events-arts-and-crafts-show.html | CALENDAR OF EVENTS: ARTS AND CRAFTS SHOW | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/sports-people-gift-from-paterno.html | SPORTS PEOPLE; Gift From Paterno | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/income-and-spending-increase.html | Income and Spending Increase | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/technogenetics-inc-reports-earnings-for-qtr-to-march-31.html | TECHNOGENETICS INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-march-31.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/around-the-nation-suspect-in-14-slayings-pleads-not-guilty.html | AROUND THE NATION; Suspect in 14 Slayings Pleads Not Guilty | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/arts/concert-divine-orlando.html | CONCERT: 'DIVINE ORLANDO' | False | By Bernard Holland | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/nhl-is-seeking-mandatory-testing.html | N.H.L. Is Seeking Mandatory Testing | False | By Robin Finn, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/sports-of-the-times-the-tyson-biggs-collision-course.html | SPORTS OF THE TIMES; THE TYSON-BIGGS COLLISION COURSE | False | By Dave Anderson | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/aide-defends-us-role-in-nursing-home-care.html | AIDE DEFENDS U.S. ROLE IN NURSING HOME CARE | False | By Ben A. Franklin, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/briefs-673986.html | BRIEFS | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/an-italian-designs-for-the-personality.html | AN ITALIAN DESIGNS FOR THE PERSONALITY | False | By Mary Davis Suro | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/city-to-use-old-way-to-rebuild-ice-rink-after-new-way-fails.html | CITY TO USE OLD WAY TO REBUILD ICE RINK AFTER NEW WAY FAILS | False | By Joyce Purnick | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/short-interest-on-big-board-and-amex-at-records.html | SHORT INTEREST ON BIG BOARD AND AMEX AT RECORDS | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/sovereign-corp-reports-earnings-for-qtr-to-march-31.html | SOVEREIGN CORP reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/panel-acts-on-rent-bias-against-children-in-city.html | PANEL ACTS ON RENT BIAS AGAINST CHILDREN IN CITY | False | By Crystal Nix | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/calny-inc-reports-earnings-for-year-to-feb-28.html | CALNY INC reports earnings for Year to Feb 28 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/credit-markets-rates-little-changed.html | CREDIT MARKETS; RATES ARE LITTLE CHANGED | False | By Michael Quint | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/gene-found-in-aids-virus-may-be-key-to-disease.html | GENE FOUND IN AIDS VIRUS MAY BE KEY TO DISEASE | False | By Harold M. Schmeck Jr. | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/dotronix-inc-reports-earnings-for-qtr-to-march-31.html | DOTRONIX INC reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/seniors-at-annapolis-are-told-the-world-has-been-improving.html | SENIORS AT ANNAPOLIS ARE TOLD THE WORLD HAS BEEN IMPROVING | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/greenwood-resources-ltd-reports-earnings-for-qtr-to-march-31.html | GREENWOOD RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/finance-new-issues-houston-water-system-bonds.html | FINANCE/NEW ISSUES; Houston Water System Bonds | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/darling-shaky-but-good-goes-5-0.html | DARLING, SHAKY BUT GOOD, GOES 5-0 | False | By Joseph Durso, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/nyregion/kean-planning-to-reappoint-jersey-supreme-court-chief.html | Kean Planning to Reappoint Jersey Supreme Court Chief | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/advertising-goldome-selects-vickers-benson.html | ADVERTISING; Goldome Selects Vickers & Benson | False | By Philip H. Dougherty | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/drive-to-rescue-30-s-british-home-fails-4-2.6.html | DRIVE TO RESCUE 30'S BRITISH HOME FAILS 4:2.6> | False | By Sheila Hale, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/obituaries/william-l-keady.html | WILLIAM L. KEADY | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/panel-finds-army-mismanaged-tests-on-vehicle.html | PANEL FINDS ARMY MISMANAGED TESTS ON VEHICLE | False | By John H. Cushman Jr., Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/hijacked-plane-from-taiwan-starts-its-flight-back-home.html | Hijacked Plane From Taiwan Starts Its Flight Back Home | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/around-the-world-a-strong-thatcher-ally-resigns-from-cabinet.html | AROUND THE WORLD; A STRONG THATCHER ALLY RESIGNS FROM CABINET | False | Special to The New York Times | 1986-05-23 | TX 1-816689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/world/south-african-president-warns-of-further-raids.html | SOUTH AFRICAN PRESIDENT WARNS OF FURTHER RAIDS | False | By Alan Cowell, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/executive-changes-788286.html | EXECUTIVE CHANGES | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/continental-illinois-stake.html | Continental Illinois Stake | False | Special to the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/us/all-about-leaks.html | ALL ABOUT LEAKS | False | By Leslie H. Gelb | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/sports/3-tied-for-dodge-open-lead.html | 3 TIED FOR DODGE OPEN LEAD | False | By John Radosta, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/opinion/topics-frank-candid-watch-this-space.html | Topics; Frank/Candid; Watch This Space | False | | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/updating-the-traditions-of-british-decor.html | UPDATING THE TRADITIONS OF BRITISH DECOR | False | By Steve Lohr, Special To the New York Times | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/business/reintroduction-set-for-contac.html | Reintroduction Set for Contac | False | AP | 1986-05-23 | TX 1-816689 |
| 1986-05-22 | 1986-05-22 | https://www.nytimes.com/1986/05/22/garden/helpful-hardware-choosing-cut-nails.html | HELPFUL HARDWARE; CHOOSING CUT NAILS | False | By Daryln Brewer | 1986-05-23 | TX 1-816689 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/movies/screen-screamers.html | SCREEN: 'SCREAMERS' | False | By Nina Darnton | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/style/elizabeth-taylor-diet-tips-on-how-to-become-a-size-6.html | ELIZABETH TAYLOR: DIET TIPS ON HOW TO BECOME A SIZE 6 | False | By Dena Kleiman | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/boscobel-celebrating-anniversary.html | BOSCOBEL CELEBRATING ANNIVERSARY | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/key-rates-958386.html | Key Rates | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/tire-blamed-in-mexico-crash.html | TIRE BLAMED IN MEXICO CRASH | False | Special to the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/scouting-benchmark-decisions.html | SCOUTING; Benchmark Decisions | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/justice-dept-says-opinion-narrows-job-equality-rule.html | JUSTICE DEPT. SAYS OPINION NARROWS JOB EQUALITY RULE | False | By Robert Pear, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/us-says-manes-instigated-bribery-plan-at-city-agency.html | U.S. SAYS MANES INSTIGATED BRIBERY PLAN AT CITY AGENCY | False | By Arnold H. Lubasch | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/briefing-in-the-war-on-pacs.html | BRIEFING; In the War on PAC's | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/books/books-of-the-times-870186.html | BOOKS OF THE TIMES | False | By John Gross | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/movies/a-retrospective-of-welles-films-at-the-regency.html | A RETROSPECTIVE OF WELLES FILMS AT THE REGENCY | False | By Nan Robertson | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/dining-out-guide-from-the-grill.html | Dining Out Guide: From the Grill | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-05-29 | TX 1-816694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/contras-debate-how-to-widen-group-s-appeal.html | CONTRAS DEBATE HOW TO WIDEN GROUP'S APPEAL | False | By James Lemoyne, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/fairness-now-for-retirement-later.html | Fairness Now for Retirement Later | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/management-cited-as-key-to-safety-at-us-nuclear-reactors.html | MANAGEMENT CITED AS KEY TO SAFETY AT U.S. NUCLEAR REACTORS | False | By Stuart Diamond, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/about-real-estate-3-midrise-structures-add-to-housing-on-union-sq.html | ABOUT REAL ESTATE; 3 MIDRISE STRUCTURES ADD TO HOUSING ON UNION SQ. | False | By Alan S. Oser | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/credit-markets-traders-uncertain-with-rates-mixed.html | CREDIT MARKETS; TRADERS UNCERTAIN, WITH RATES MIXED | False | By Michael Quint | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/perry-ellis-is-hospitalized.html | Perry Ellis Is Hospitalized | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/books/kunitz-observance-set.html | Kunitz Observance Set | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day-hudson-valley.html | OUT AND ABOUT ON MEMORIAL DAY; HUDSON VALLEY | False | By Harold Faber | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/ward-appoints-a-state-official-as-top-deputy.html | WARD APPOINTS A STATE OFFICIAL AS TOP DEPUTY | False | By Todd S. Purdum | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/rightists-break-up-rally-in-south-africa.html | RIGHTISTS BREAK UP RALLY IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/finance-new-issues-new-preferreds-spread.html | FINANCE/NEW ISSUES; New Preferreds Spread | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/movies/production-deal-with-stallone-and-ua.html | Production Deal With Stallone and U.A. | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/advertising-survey-shows-drop-in-client-payments.html | Advertising Survey Shows Drop In Client Payments | False | By Philip H. Dougherty | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/house-295-to-115-votes-to-tighten-trade-regulation.html | HOUSE, 295 TO 115, VOTES TO TIGHTEN TRADE REGULATION | False | By Steven V. Roberts, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/shultz-has-praise-for-soviet-courage-at-chernobyl.html | SHULTZ HAS PRAISE FOR SOVIET COURAGE AT CHERNOBYL | False | AP | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/scouting-mattingly-s-masters.html | SCOUTING; Mattingly's Masters | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/obituaries/ralph-goldstein-dies-queens-assemblyman.html | Ralph Goldstein Dies; Queens Assemblyman | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/encore-computer-corp-reports-earnings-for-qtr-to-april-26.html | ENCORE COMPUTER CORP reports earnings for Qtr to April 26 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/adobe-resources-corp-reports-earnings-for-qtr-to-march-31.html | ADOBE RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/nba-playoffs-sampson-sends-rockets-soaring.html | N.B.A. PLAYOFFS; SAMPSON SENDS ROCKETS SOARING | False | By Roy S. Johnson, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/alfin-fragrances-inc-reports-earnings-for-qtr-to-april-30.html | ALFIN FRAGRANCES INC reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/city-will-assist-union-in-study-of-pay-equity.html | CITY WILL ASSIST UNION IN STUDY OF PAY EQUITY | False | By Crystal Nix | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/agency-would-prohibit-smoking-in-most-parts-of-federal-buildings.html | AGENCY WOULD PROHIBIT SMOKING IN MOST PARTS OF FEDERAL BUILDINGS | False | By Robin Toner, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/dynatech-corp-reports-earnings-for-qtr-to-dec-31.html | DYNATECH CORP reports earnings for Qtr to Dec 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/l-divestment-is-a-declaration-on-human-rights-an-economic-stick-164786.html | DIVESTMENT IS A DECLARATION ON HUMAN RIGHTS; An Economic Stick | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/7-eleven-to-test-fast-food-sales.html | 7-Eleven to Test Fast-Food Sales | False | Special to the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/epa-moves-to-reduce-ddt-contamination.html | E.P.A. MOVES TO REDUCE DDT CONTAMINATION | False | By Keith Schneider, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/zapata-corporation-reports-earnings-for-qtr-to-march-31.html | ZAPATA CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/city-u-chief-says-150-students-at-a-bronx-college-are-homeless.html | CITY U. CHIEF SAYS 150 STUDENTS AT A BRONX COLLEGE ARE HOMELESS | False | By Jane Perlez | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/yanyan-and-erica-2-children-engage-in-china-us-talks.html | YANYAN AND ERICA: 2 CHILDREN ENGAGE IN CHINA-U.S. TALKS | False | By Sara Rimer | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/guitar-solos-and-duets.html | Guitar Solos and Duets | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/custom-energy-services-inc-reports-earnings-for-qtr-to-march-31.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/new-york-day-by-day-breslin-visits-park-ave.html | NEW YORK DAY BY DAY; Breslin Visits Park Ave. | False | By Susan Heller Anderson and David Bird | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/business-people-president-retires-at-national-steel.html | BUSINESS PEOPLE; President Retires At National Steel | False | By Daniel F. Cuff and Eric Schmitt | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/recognition-equipment-inc-reports-earnings-for-qtr-to-april-30.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/movies/screen-documentary-reviews-kerouac-s-life.html | SCREEN: DOCUMENTARY REVIEWS KEROUAC'S LIFE | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/us-shoe-corp-reports-earnings-for-qtr-to-may-3.html | US SHOE CORP reports earnings for Qtr to May 3 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/exar-corp-reports-earnings-for-qtr-to-march-31.html | EXAR CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/l-it-would-be-a-mistake-to-bar-waldheim-921886.html | It Would Be a Mistake To Bar Waldheim | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/council-rebuffs-effort-to-change-s-africa-stand.html | COUNCIL REBUFFS EFFORT TO CHANGE S. AFRICA STAND | False | By Suzanne Daley | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/rebuilding-approved-at-2-hospitals-in-city.html | Rebuilding Approved At 2 Hospitals in City | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/suspect-in-mormon-papers-case-bound-over-for-trial-in-2-killings.html | SUSPECT IN MORMON PAPERS CASE BOUND OVER FOR TRIAL IN 2 KILLINGS | False | Special to the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/about-the-stolen-vermeer.html | ABOUT THE STOLEN VERMEER | False | By Michael Brenson | 1986-05-29 | TX 1-816694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/wind-and-thunder.html | Wind and Thunder | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/sports-people-taking-over-part-ii.html | SPORTS PEOPLE; Taking Over, Part II | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/advertising-agencies-and-clients-talk-about-each-other.html | Advertising; Agencies and Clients Talk About Each Other | False | By Philip H. Dougherty | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/viacom-buys-out-icahn-free-air-time-included.html | VIACOM BUYS OUT ICAHN; FREE AIR TIME INCLUDED | False | By John Crudele | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/finance-new-issues-nassau-county-insured-bonds.html | FINANCE/NEW ISSUES; Nassau County Insured Bonds | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/blowout-causes-four-car-crackup.html | BLOWOUT CAUSES FOUR-CAR CRACKUP | False | By Gerald Eskenazi, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/movies/screen-jobeth-williams-in-sequel-poltergeist-ii.html | SCREEN: JOBETH WILLIAMS IN SEQUEL, POLTERGEIST II' | False | By Nina Darnton | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/advertising-a-saatchi-purchase-makes-a-purchase.html | Advertising; A Saatchi Purchase Makes a Purchase | False | By Philip H. Dougherty | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/briefing-his-and-her-circumstance.html | BRIEFING; His and Her Circumstance | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/canadiens-take-3-1-lead-in-series.html | CANADIENS TAKE 3-1 LEAD IN SERIES | False | By Robin Finn, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/jamesway-corp-reports-earnings-for-qtr-to-may-3.html | JAMESWAY CORP reports earnings for Qtr to May 3 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/honduran-doubts-nearness-of-central-american-treaty.html | HONDURAN DOUBTS NEARNESS OF CENTRAL AMERICAN TREATY | False | By Linda Greenhouse, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/arlington-realty-investors-reports-earnings-for-qtr-to-march.31.html | ARLINGTON REALTY INVESTORS reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/friends-owe-us-their-votes.html | FRIENDS OWE US THEIR VOTES | False | By Robert W. Kasten Jr. | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/oil-s-plunge-drags-gas-down.html | OIL'S PLUNGE DRAGS GAS DOWN | False | By Thomas C. Hayes, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/wyle-laboratories-reports-earnings-for-qtr-to-march-31.html | WYLE LABORATORIES reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/patient-wins-morphine-plea-transfer-to-new-facility-set.html | PATIENT WINS MORPHINE PLEA; TRANSFER TO NEW FACILITY SET | False | By Marcia Chambers, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/subaru-of-america-inc-reports-earnings-for-qtr-to-april-30.html | SUBARU OF AMERICA INC reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/toro-company-reports-earnings-for-qtr-to-may-2.html | TORO COMPANY reports earnings for Qtr to May 2 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/elan-corp-reports-earnings-for-year-to-march-31.html | ELAN CORP reports earnings for Year to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/obituaries/dr-melvin-s-schwartz.html | Dr. MELVIN S. SCHWARTZ | False | | 1986-05-29 | TX 1-816694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/46-in-senate-would-scale-back-space-shield.html | 46 IN SENATE WOULD SCALE BACK SPACE SHIELD | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/style/lively-at-75-the-library-throws-a-party.html | LIVELY AT 75, THE LIBRARY THROWS A PARTY | False | By Ron Alexander | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/burke-wins-dodge-open-with-276.html | Burke Wins Dodge Open With 276 | False | By John Radosta, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/cable-venture.html | Cable Venture | False | AP | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/briefing-on-the-festival-front.html | BRIEFING; On the Festival Front | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/charter-co-reports-earnings-for-qtr-to-march-31.html | CHARTER CO reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/belden-blake-energy-reports-earnings-for-qtr-to-march-31.html | BELDEN & BLAKE ENERGY reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/3-die-in-crash-of-plane-at-jersey-youth-camp.html | 3 DIE IN CRASH OF PLANE AT JERSEY YOUTH CAMP | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/two-jewelers-say-gunmen-seized-them-and-1-million.html | TWO JEWELERS SAY GUNMEN SEIZED THEM AND $1 MILLION | False | By Robert D. McFadden | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/plessey-co-plc-reports-earnings-for-qtr-to-march-28.html | PLESSEY CO PLC reports earnings for Qtr to March 28 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/chemlawn-corp-reports-earnings-for-qtr-to-may-3.html | CHEMLAWN CORP reports earnings for Qtr to May 3 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/president-yves-montand-not-everybody-scoffs.html | PRESIDENT YVES MONTAND? NOT EVERYBODY SCOFFS | False | By Judith Miller, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/business-people-chairman-of-ingersoll-is-building-on-tradition.html | BUSINESS PEOPLE; Chairman of Ingersoll Is Building on Tradition | False | By Daniel F. Cuff and Eric Schmitt | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/paul-bley-pianist.html | Paul Bley, Pianist | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/consolidated-stores-reports-earnings-for-qtr-to-may-3.html | CONSOLIDATED STORES reports earnings for Qtr to May 3 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/us-aides-call-libyan-plots-undeterred-by-raid.html | U.S. AIDES CALL LIBYAN PLOTS UNDETERRED BY RAID | False | By Stephen Engelberg, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/turner-broadcasting-sysem-inc-reports-earnings-for-qtr-to-march-31.html | TURNER BROADCASTING SYSEM INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/wang-to-buy-all-of-intecom.html | Wang to Buy All of Intecom | False | Special to the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/toys-r-us-inc-reports-earnings-for-qtr-to-may-4.html | TOYS R US INC reports earnings for Qtr to May 4 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day-long-island.html | OUT AND ABOUT ON MEMORIAL DAY; LONG ISLAND | False | By Clifford D. May | 1986-05-29 | TX 1-816694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/c-correction-109086.html | CORRECTION | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/c-correction-109286.html | CORRECTION | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/case-underlines-psychiatric-issue-to-keep-confidences-or-report-threats.html | CASE UNDERLINES PSYCHIATRIC ISSUE: TO KEEP CONFIDENCES OR REPORT THREATS | False | By Frances Frank Marcus, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/lethal-gas-plan-backed-by-nato.html | LETHAL-GAS PLAN BACKED BY NATO | False | By James M. Markham, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/wedtech-corp-reports-earnings-for-qtr-to-march-31.html | WEDTECH CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/c-the-worm-and-the-apple-an-apology-113286.html | The Worm and the Apple; An Apology | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/economic-scene-global-appeal-of-capitalism.html | Economic Scene; Global Appeal Of Capitalism | False | By Leonard Silk | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/top-reagan-aide-on-science-quits.html | TOP REAGAN AIDE ON SCIENCE QUITS | False | By Philip M. Boffey, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/rooney-fine-ordered.html | Rooney Fine Ordered | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/tv-weekend-perry-mason-is-back-defending-a-nun.html | TV WEEKEND; Perry Mason Is Back, Defending a Nun | False | By Caryn James | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/the-drug-trade-in-colombia-prospers-crackdown-or-no.html | THE DRUG TRADE IN COLOMBIA PROSPERS, CRACKDOWN OR NO | False | By Alan Riding, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/scouting-king-loses-in-court.html | SCOUTING; King Loses in Court | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/bridge-eastern-event-opens-today-in-new-home-javits-center.html | Bridge; Eastern Event Opens Today In New Home, Javits Center | False | By Alan Truscott | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/it-s-a-happy-time-for-the-motorist.html | IT'S A HAPPY TIME FOR THE MOTORIST | False | By Lee A. Daniels | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/iranian-envoy-denies-trying-to-shoplift-coat.html | Iranian Envoy Denies Trying to Shoplift Coat | False | Special to the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/smithfield-foods-inc-reports-earnings-for-qtr-to-april-27.html | SMITHFIELD FOODS INC reports earnings for Qtr to April 27 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day-connecticut.html | OUT AND ABOUT ON MEMORIAL DAY; CONNECTICUT | False | By Dirk Johnson | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/professor-urges-academic-life-to-city-u-class.html | PROFESSOR URGES ACADEMIC LIFE TO CITY U. CLASS | False | By Carlyle C. Douglas | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/editors-note-108486.html | EDITORS' NOTE | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/around-the-nation-game-wardens-arrest-100-as-poachers.html | AROUND THE NATION; Game Wardens Arrest 100 as Poachers | False | AP | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/obituaries/donald-bruce-white-new-york-caterer-dies.html | Donald Bruce White, New York Caterer, Dies | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-05-29 | TX 1-816694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/obituaries/avery-rockefeller-investment-banker-and-conservationist.html | AVERY ROCKEFELLER, INVESTMENT BANKER AND CONSERVATIONIST | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/movies/the-screen-ronja.html | THE SCREEN: 'RONJA' | False | By Walter Goodman | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/new-york-day-by-day-demolition-of-trees.html | NEW YORK DAY BY DAY; Demolition of Trees | False | By Susan Heller Anderson and David Bird | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/tower-proposed-to-rise-over-metropolitan-club.html | TOWER PROPOSED TO RISE OVER METROPOLITAN CLUB | False | By Robert O. Boorstin | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/advertising-dogs-get-their-say-about-food.html | Advertising; 'Dogs' Get Their Say About Food | False | By Philip H. Dougherty | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/market-place-lorimar-faces-new-challenge.html | Market Place; Lorimar Faces New Challenge | False | By Geraldine Fabrikant | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/new-york-day-by-day-plea-from-the-british.html | NEW YORK DAY BY DAY; Plea From the British | False | By Susan Heller Anderson and David Bird | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/illinois-congressman-is-out.html | Illinois Congressman Is Out | False | AP | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/autodesk-inc-reports-earnings-for-qtr-to-april-30.html | AUTODESK INC reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/best-pulses-on-the-hill.html | Best Pulses On the Hill | False | Special to the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/around-the-world-israeli-official-says-he-would-try-waldheim.html | AROUND THE WORLD; Israeli Official Says He Would Try Waldheim | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/ballet-theater-murder-by-gorey-and-gordon.html | BALLET THEATER: 'MURDER' BY GOREY AND GORDON | False | By Anna Kisselgoff | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/mubarak-and-hussein-discuss-gaza.html | MUBARAK AND HUSSEIN DISCUSS GAZA | False | By Thomas L. Friedman, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/briefing-border-lines.html | BRIEFING; Border Lines | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/pop-and-jazz-guide-160386.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/panel-recommends-3-to-become-taxi-chief.html | Panel Recommends 3 To Become Taxi Chief | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/rutgers-graduates-urges-to-care-about-poor.html | RUTGERS GRADUATES URGES TO CARE ABOUT POOR | False | By Alfonso A. Narvaez | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/obituaries/martin-gabel-actor-director-and-producer-is-dead-at-73.html | MARTIN GABEL, ACTOR, DIRECTOR AND PRODUCER, IS DEAD AT 73 | False | By Glenn Fowler | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/obituaries/preston-l-sutphen-jr.html | PRESTON L. SUTPHEN Jr. | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/boston-fans-hope-has-a-bitter-edge.html | BOSTON FANS' HOPE HAS A BITTER EDGE | False | By Michael Goodwin, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/photos-point-to-wind-burst-sinking-tall-ship.html | PHOTOS POINT TO WIND BURST SINKING TALL SHIP | False | By Walter Sullivan | 1986-05-29 | TX 1-816694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/suspected-libya-informer-slain-in-east-berlin.html | SUSPECTED LIBYA INFORMER SLAIN IN EAST BERLIN | False | By John Tagliabue, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/reappointment-of-safety-board-head-is-uncertain.html | REAPPOINTMENT OF SAFETY BOARD HEAD IS UNCERTAIN | False | By Reginald Stuart, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/road-repair-and-lower-gas-price-point-to-summer-of-traffic-jams.html | ROAD REPAIR AND LOWER GAS PRICE POINT TO SUMMER OF TRAFFIC JAMS | False | By James Brooke | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/albertson-s-inc-reports-earnings-for-qtr-to-may-3.html | ALBERTSON'S INC reports earnings for Qtr to May 3 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/house-unit-bill-would-expand-role-of-auditors.html | HOUSE UNIT BILL WOULD EXPAND ROLE OF AUDITORS | False | By Gary Klott, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/l-studies-show-marijuana-impairs-skills-935386.html | Studies Show Marijuana Impairs Skills | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/pop-jazz-a-new-tango-with-a-boogie-woogie-bass.html | POP/JAZZ; A NEW TANGO WITH A BOOGIE-WOOGIE BASS? | False | By Jon Pareles | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/briefs-960086.html | BRIEFS | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/quotron-said-to-yield-on-bid.html | Quotron Said To Yield on Bid | False | Special to the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/pop-and-jazz-guide-894886.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/durables-orders-fall-a-3rd-month.html | DURABLES ORDERS FALL A 3RD MONTH | False | AP | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/tv-weekend-sleeps-six-a-bbc-play-on-a-e.html | TV WEEKEND; 'SLEEPS SIX,' A BBC PLAY, ON A&E | False | By John J. O'Connor | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/us-canada-talks-conclude.html | U.S.-Canada Talks Conclude | False | Special to the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/art-gary-stephan-show-at-boone-and-werner.html | ART: GARY STEPHAN SHOW AT BOONE AND WERNER | False | By Vivien Raynor | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/duplex-products-inc-reports-earnings-for-qtr-to-april-26.html | DUPLEX PRODUCTS INC reports earnings for Qtr to April 26 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/stocks-post-best-gain-in-a-month.html | STOCKS POST BEST GAIN IN A MONTH | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/bronx-arts-ensemble.html | Bronx Arts Ensemble | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/africans-to-get-business-help.html | Africans to Get Business Help | False | Special to the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/tax-returns-bring-surplus.html | Tax Returns Bring Surplus | False | AP | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-april-30.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/l-divestment-is-a-declaration-on-human-rights-south-african-silence-165186.html | DIVESTMENT IS A DECLARATION ON HUMAN RIGHTS; South African Silence | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-05-29 | TX 1-816694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/pianist-to-make-debut.html | Pianist to Make Debut | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/rent-a-center-inc-reports-earnings-for-qtr-to-april-30.html | RENT-A-CENTER INC reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/western-steer-mom-n-pop-s-reports-earnings-for-year-to-feb-28.html | WESTERN STEER-MOM 'N' POP'S reports earnings for Year to Feb 28 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/music-three-premieres-on-horizons-program.html | MUSIC: THREE PREMIERES ON 'HORIZONS' PROGRAM | False | By Donal Henahan | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/yanks-top-a-s-4-3-in-11.html | YANKS TOP A'S, 4-3, IN 11 | False | By Murray Chass, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/around-the-world-shootings-in-punjab-kill-11-and-wound-7.html | AROUND THE WORLD; Shootings in Punjab Kill 11 and Wound 7 | False | AP | 1986-05-29 | TX 1-816694 |